Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| KATHLEEN TIMERMAN JULES TIMERMAN 513 WEST CARPENTER LANE PHILADELPHIA, PA 19119-3402 | | Claim Number: 50001 Claim Date: 04/01/2005 Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $1,009.00 |
| KATHLEEN TIMERMAN JULES TIMERMAN 513 WEST CARPENTER LANE PHILADELPHIA, PA 19119-3402 | | Claim Number: 50002 Claim Date: 04/01/2005 Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $756.76 |
| CAROL A. MEDYCKI 12202 FAIRWAY AVE BROOKSVILLE, FL 34613 | | Claim Number: 50003 Claim Date: 04/01/2005 Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,058.38 |
| CAROL A. MEDYCKI 12202 FAIRWAY AVE BROOKSVILLE, FL 34613 | | Claim Number: 50004 Claim Date: 04/01/2005 Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,069.02 |
| CAROL A. MEDYCKI 12202 FAIRWAY AVE BROOKSVILLE, FL 34613 | | Claim Number: 50005 Claim Date: 04/01/2005 Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,131.49 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| CAROL A. MEDYCKI<br>12202 FAIRWAY AVE<br>BROOKSVILLE, FL 34613 | | Claim Number: 50006<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $15,146.54 |
|---|---|---|

| | | |
|---|---|---|
| THE KATO GUGGENHEIM LIV TR<br>KATO GUGGENHEIM TRUSTEE<br>90 PATTON AVE #301<br>ASHEVILLE, NC 28801 | | Claim Number: 50007<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,149.47 |
|---|---|---|

| | | |
|---|---|---|
| THE KATO GUGGENHEIM LIV TR<br>KATO GUGGENHEIM TRUSTEE<br>90 PATTON AVE #301<br>ASHEVILLE, NC 28801 | | Claim Number: 50008<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,606.52 |
|---|---|---|

| | | |
|---|---|---|
| THE KATO GUGGENHEIM LIV TR<br>KATO GUGGENHEIM TRUSTEE<br>90 PATTON AVE #301<br>ASHEVILLE, NC 28801 | | Claim Number: 50009<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,173.21 |
|---|---|---|

| | | |
|---|---|---|
| MARGARET HONG-LONG<br>142 - 52 231ST STREET<br>SPRINGFIELD GARDENS, NY 11413 | | Claim Number: 50010<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $33,641.74 |
|---|---|---|

| JOHN RECCY<br>PAULA RECCY<br>850 SAW MILL RIV RD<br>YONKERS, NY 10710 | Claim Number: 50011<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED    Claimed:    $95,822.14 | |
| JOHN RECCY<br>PAULA RECCY<br>850 SAW MILL RIV RD<br>YONKERS, NY 10710 | Claim Number: 50012<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED    Claimed:    $95,822.14 | |
| JAMES S ELLISON<br>CATHERINE D. CRISERA<br>9 UNION SQUARE #105<br>SOUTHBURY, CT 06488 | Claim Number: 50013<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED    Claimed:    $3,976.34 | |
| JAMES S ELLISON<br>CATHERINE D. CRISERA<br>9 UNION SQUARE #105<br>SOUTHBURY, CT 06488 | Claim Number: 50014<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED    Claimed:    $3,276.97 | |
| JAMES S. ELLISON<br>9 UNION SQUARE - PMB105<br>SOUTHBURY, CT 06488-2204 | Claim Number: 50015<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED    Claimed:    $513.76 | |

| | | |
|---|---|---|
| JAMES S. ELLISON<br>9 UNION SQUARE - PMB105<br>SOUTHBURY, CT 06488-2204 | | Claim Number: 50016<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,976.40 |
| JAMES S. ELLISON<br>9 UNION SQUARE - PMB105<br>SOUTHBURY, CT 06488-2204 | | Claim Number: 50017<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $548.60 |
| JAMES S. ELLISON<br>9 UNION SQUARE - PMB105<br>SOUTHBURY, CT 06488-2204 | | Claim Number: 50018<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,557.10 |
| JAMES S. ELLISON<br>9 UNION SQUARE - PMB105<br>SOUTHBURY, CT 06488-2204 | | Claim Number: 50019<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,040.11 |
| JAMES S. ELLISON<br>9 UNION SQUARE - PMB105<br>SOUTHBURY, CT 06488-2204 | | Claim Number: 50020<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,143.33 |

| JAMES S. ELLISON<br>9 UNION SQUARE - PMB105<br>SOUTHBURY, CT 06488-2204 | Claim Number: 50021<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED    Claimed: | $3,867.46 |
| JAMES S. ELLISON<br>9 UNION SQUARE - PMB105<br>SOUTHBURY, CT 06488-2204 | Claim Number: 50022<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED    Claimed: | $5,289.26 |
| CHRISTOPHER R MCKINNEY UGTMA<br>DOUGLAS W MCKINNEY CUSTODIAN<br>4540 SQUIRRELTAIL DR<br>COLORADO SPRINGS, CO 80920-7632 | Claim Number: 50023<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED    Claimed: | $753.30 |
| CHRISTOPHER R MCKINNEY UGTMA<br>DOUGLAS W MCKINNEY CUSTODIAN<br>4540 SQUIRRELTAIL DR<br>COLORADO SPRINGS, CO 80920-7632 | Claim Number: 50024<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED    Claimed: | $721.45 |
| CHRISTOPHER R MCKINNEY UGTMA<br>DOUGLAS W MCKINNEY CUSTODIAN<br>4540 SQUIRRELTAIL DR<br>COLORADO SPRINGS, CO 80920-7632 | Claim Number: 50025<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED    Claimed: | $3,609.43 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| CHRISTOPHER R MCKINNEY UGTMA<br>DOUGLAS W MCKINNEY CUSTODIAN<br>4540 SQUIRRELTAIL DR<br>COLORADO SPRINGS, CO 80920-7632 | | Claim Number: 50026<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $968.98 |
| CHRISTOPHER R MCKINNEY UGTMA<br>DOUGLAS W MCKINNEY CUSTODIAN<br>4540 SQUIRRELTAIL DR<br>COLORADO SPRINGS, CO 80920-7632 | | Claim Number: 50027<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $968.98 |
| CHRISTOPHER R MCKINNEY UGTMA<br>DOUGLAS W MCKINNEY CUSTODIAN<br>4540 SQUIRRELTAIL DR<br>COLORADO SPRINGS, CO 80920-7632 | | Claim Number: 50028<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $591.52 |
| CHRISTOPHER R MCKINNEY UGTMA<br>DOUGLAS W MCKINNEY CUSTODIAN<br>4540 SQUIRRELTAIL DR<br>COLORADO SPRINGS, CO 80920-7632 | | Claim Number: 50029<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $591.52 |
| CHRISTOPHER R MCKINNEY UGTMA<br>DOUGLAS W MCKINNEY CUSTODIAN<br>4540 SQUIRRELTAIL DR<br>COLORADO SPRINGS, CO 80920-7632 | | Claim Number: 50030<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $584.46 |

| CHRISTOPHER R MCKINNEY UGTMA<br>DOUGLAS W MCKINNEY CUSTODIAN<br>4540 SQUIRRELTAIL DR<br>COLORADO SPRINGS, CO 80920-7632 | Claim Number: 50031<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $584.46 |
| JOHN E. MEDYCKI<br>12202 FAIRWAY AVE<br>BROOKSVILLE, FL 34613 | Claim Number: 50032<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $25,311.38 |
| GEORGE L STRANICK JR<br>GEORGE L STRANICK JR<br>866 N EVANS ST<br>POTTSTOWN, PA 19464-4349 | Claim Number: 50033<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $686.11 |
| GEORGE L STRANICK JR<br>GEORGE L STRANICK JR<br>866 N EVANS ST<br>POTTSTOWN, PA 19464-4349 | Claim Number: 50034<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $967.85 |
| L.W. SIDOROWICZ<br>L.W. SIDOROWICZ<br>13007 TOWNSEND RD<br>PHILADELPHIA, PA 19154-1001 | Claim Number: 50035<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $4,617.92 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| BETTE JOSEPHOWITZ<br>GILDA GLICKLER<br>277 PRESTON G<br>BOCA RATON, FL 33434 | | Claim Number: 50036<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $57,438.53 |
| BETTE JOSEPHOWITZ<br>GILDA GLICKLER<br>277 PRESTON G<br>BOCA RATON, FL 33434 | | Claim Number: 50037<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $27,549.61 |
| JOHN J. FLEMING<br>697 CEDAR HILL DR.<br>ALLENTOWN, PA 18109-3019 | | Claim Number: 50038<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $503.99 |
| JOHN J. FLEMING<br>697 CEDAR HILL DR.<br>ALLENTOWN, PA 18109-3019 | | Claim Number: 50039<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $550.64 |
| FRED ROSSITTO<br>53 IRVING PLACE, #4D<br>NEW YORK, NY 10003-2309 | | Claim Number: 50040<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,023.91 |

| | | |
|---|---|---|
| FRED ROSSITTO<br>53 IRVING PLACE, #4D<br>NEW YORK, NY 10003-2309 | | Claim Number: 50041<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,076.51 |
| FRED ROSSITTO<br>53 IRVING PLACE, #4D<br>NEW YORK, NY 10003-2309 | | Claim Number: 50042<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,686.94 |
| FRED ROSSITTO<br>53 IRVING PLACE, #4D<br>NEW YORK, NY 10003-2309 | | Claim Number: 50043<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $18,667.00 |
| JACQUELINE RUSSILLO<br>JACQUELINE RUSSILLO<br>14 LAFAYETTE DR<br>CLEMENTON, NJ 08021-5110 | | Claim Number: 50044<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $963.75 |
| PATRICIA N CIRILLO<br>PATRICIA N CIRILLO<br>7 KENILWORTH RD<br>RYE, NY 10580-1910 | | Claim Number: 50045<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,731.27 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| PATRICIA N CIRILLO<br>PATRICIA N CIRILLO<br>7 KENILWORTH RD<br>RYE, NY 10580-1910 | | Claim Number: 50046<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,098.28 |
| PATRICIA N CIRILLO<br>PATRICIA N CIRILLO<br>7 KENILWORTH RD<br>RYE, NY 10580-1910 | | Claim Number: 50047<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,723.59 |
| PATRICIA N CIRILLO<br>PATRICIA N CIRILLO<br>7 KENILWORTH RD<br>RYE, NY 10580-1910 | | Claim Number: 50048<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,974.49 |
| PATRICIA N CIRILLO<br>PATRICIA N CIRILLO<br>7 KENILWORTH RD<br>RYE, NY 10580-1910 | | Claim Number: 50049<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,676.13 |
| PATRICIA N CIRILLO<br>PATRICIA N CIRILLO<br>7 KENILWORTH RD<br>RYE, NY 10580-1910 | | Claim Number: 50050<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,377.66 |

| | | |
|---|---|---|
| PATRICIA N CIRILLO<br>PATRICIA N CIRILLO<br>7 KENILWORTH RD<br>RYE, NY 10580-1910 | | Claim Number: 50051<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,210.51 |
| PATRICIA N CIRILLO<br>PATRICIA N CIRILLO<br>7 KENILWORTH RD<br>RYE, NY 10580-1910 | | Claim Number: 50052<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,759.49 |
| PATRICIA N CIRILLO<br>PATRICIA N CIRILLO<br>7 KENILWORTH RD<br>RYE, NY 10580-1910 | | Claim Number: 50053<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,168.93 |
| HOWARD L SAMIT<br>(ALBERT SAMIT, DECEASED)<br>4885 HANSELL RD<br>DOYLESTOWN, PA 18902 | | Claim Number: 50054<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $554.98 |
| HOWARD L SAMIT<br>(ALBERT SAMIT, DECEASED)<br>4885 HANSELL RD<br>DOYLESTOWN, PA 18902 | | Claim Number: 50055<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $617.65 |

| | | |
|---|---|---|
| HOWARD L SAMIT<br>(ALBERT SAMIT, DECEASED)<br>4885 HANSELL RD<br>DOYLESTOWN, PA 18902 | | Claim Number: 50056<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $539.20 |
| HOWARD L SAMIT<br>(ALBERT SAMIT, DECEASED<br>4885 HANSELL RD<br>DOYLESTOWN, PA 18902 | | Claim Number: 50057<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $543.63 |
| HOWARD L SAMIT<br>(ALBERT SAMIT, DECEASED)<br>4885 HANSELL RD<br>DOYLESTOWN, PA 18902 | | Claim Number: 50058<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $543.63 |
| HOWARD L SAMIT<br>(ALBERT SAMIT, DECEASED)<br>4885 HANSELL RD<br>DOYLESTOWN, PA 18902 | | Claim Number: 50059<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $547.03 |
| HOWARD L SAMIT<br>(ALBERT SAMIT, DECEASED)<br>4885 HANSELL RD<br>DOYLESTOWN, PA 18902 | | Claim Number: 50060<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $550.99 |

| | | |
|---|---|---|
| HOWARD L SAMIT<br>(ALBERT SAMIT, DECEASED)<br>4885 HANSELL RD<br>DOYLESTOWN, PA 18902 | | Claim Number: 50061<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $550.99 |
| HOWARD L SAMIT<br>(ALBERT SAMIT, DECEASED)<br>4885 HANSELL RD<br>DOYLESTOWN, PA 18902 | | Claim Number: 50062<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $554.98 |
| HOWARD L SAMIT<br>(ALBERT SAMIT, DECEASED)<br>4885 HANSELL RD<br>DOYLESTOWN, PA 18902 | | Claim Number: 50063<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $588.83 |
| HOWARD L SAMIT<br>(ALBERT SAMIT, DECEASED)<br>4885 HANSELL RD<br>DOYLESTOWN, PA 18902 | | Claim Number: 50064<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $543.10 |
| HOWARD L SAMIT<br>(ALBERT SAMIT, DECEASED)<br>4885 HANSELL RD<br>DOYLESTOWN, PA 18902 | | Claim Number: 50065<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $544.41 |

| | | |
|---|---|---|
| HOWARD L SAMIT | | Claim Number: 50066 |
| (ALBERT SAMIT, DECEASED) | | Claim Date: 04/01/2005 |
| 4885 HANSELL RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| DOYLESTOWN, PA 18902 | | |
| | | |
| UNSECURED | Claimed: | $544.41 |

| | | |
|---|---|---|
| HOWARD L SAMIT | | Claim Number: 50067 |
| (ALBERT SAMIT, DECEASED) | | Claim Date: 04/01/2005 |
| 4885 HANSELL RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| DOYLESTOWN, PA 18902 | | |
| | | |
| UNSECURED | Claimed: | $544.41 |

| | | |
|---|---|---|
| HOWARD L SAMIT | | Claim Number: 50068 |
| (ALBERT SAMIT, DECEASED) | | Claim Date: 04/01/2005 |
| 4885 HANSELL RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| DOYLESTOWN, PA 18902 | | |
| | | |
| UNSECURED | Claimed: | $543.63 |

| | | |
|---|---|---|
| HOWARD L SAMIT | | Claim Number: 50069 |
| (ALBERT SAMIT, DECEASED) | | Claim Date: 04/01/2005 |
| 4885 HANSELL RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| DOYLESTOWN, PA 18902 | | |
| | | |
| UNSECURED | Claimed: | $550.99 |

| | | |
|---|---|---|
| JOSEPH R STRYKER | | Claim Number: 50070 |
| BEVERLY A STRYKER | | Claim Date: 04/01/2005 |
| 159 RADER AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| COGAN STATION, PA 17728-9706 | | |
| | | |
| UNSECURED | Claimed: | $41,060.60 |

| | | |
|---|---|---|
| JOSEPH R STRYKER<br>BEVERLY A STRYKER<br>159 RADER AVE<br>COGAN STATION, PA 17728-9706 | Claim Number: 50071<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $47,488.46 |
| SPCP GROUP, LLC<br>TRANSFEROR: LEONIA GREENE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 50072<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $1,987.11 |
| SCOTT D. AUGUST<br>TRANSFEROR: KATHLEEN M BISHOP<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | Claim Number: 50073<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $4,112.93 |
| SCOTT D. AUGUST<br>TRANSFEROR: KATHLEEN M BISHOP<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | Claim Number: 50074<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $4,741.75 |
| BARBARA ROWLAND LUBICK<br>BARBARA ROWLAND LUBICK<br>20548 BRYANT ST<br>WINNETKA, CA 91306-1243 | Claim Number: 50075<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $2,935.47 |

| PHILIP CRAWFORD | | Claim Number: 50076 |
| 170 KESTREL CIRCLE | | Claim Date: 04/01/2005 |
| COVINGTON, GA 30014 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $6,243.01 |

| PHILIP CRAWFORD | | Claim Number: 50077 |
| 170 KESTREL CIRCLE | | Claim Date: 04/01/2005 |
| COVINGTON, GA 30014 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,408.25 |

| ANTOINETTE E. PUMILIA | | Claim Number: 50078 |
| 109 ORCHARD CT | | Claim Date: 04/01/2005 |
| ROYERSFORD, PA 19468-2902 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,422.65 |

| ANTOINETTE E. PUMILIA | | Claim Number: 50079 |
| ESTATE OF WILLIAM J. PUMILIA, ANTOINETTE | | Claim Date: 04/01/2005 |
| E. PUMILIA, ADMINISTRATOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 800 KIMBERTON RD. APT. A1 | | |
| PHOENIXVILLE, PA 19460 | | |

| UNSECURED | Claimed: | $21,071.91 |

| ANTOINETTE E. PUMILIA | | Claim Number: 50080 |
| ESTATE OF WILLIAM J. PUMILIA, ANTOINETTE | | Claim Date: 04/01/2005 |
| E. PUMILIA, ADMINISTRATOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 800 KIMBERTON RD. APT. A1 | | |
| PHOENIXVILLE, PA 19460 | | |

| UNSECURED | Claimed: | $54,986.79 |

ANTOINETTE E. PUMILIA
ESTATE OF WILLIAM J. PUMILIA, ANTOINETTE
E. PUMILIA, ADMINISTRATOR
800 KIMBERTON RD. APT. A1
PHOENIXVILLE, PA 19460

Claim Number: 50081
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,558.60 |
|-----------|----------|-----------|

ANTOINETTE E. PUMILIA
ESTATE OF WILLIAM J. PUMILIA, ANTOINETTE
E. PUMILIA, ADMINISTRATOR
800 KIMBERTON RD. APT. A1
PHOENIXVILLE, PA 19460

Claim Number: 50082
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,100.90 |
|-----------|----------|-----------|

ANTOINETTE E. PUMILIA
ESTATE OF WILLIAM J. PUMILIA, ANTOINETTE
E. PUMILIA, ADMINISTRATOR
800 KIMBERTON RD. APT. A1
PHOENIXVILLE, PA 19460

Claim Number: 50083
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $22,130.62 |
|-----------|----------|-----------|

ANTOINETTE E. PUMILIA
ESTATE OF WILLIAM J. PUMILIA, ANTOINETTE
E. PUMILIA, ADMINISTRATOR
800 KIMBERTON RD. APT. A1
PHOENIXVILLE, PA 19460

Claim Number: 50084
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,558.83 |
|-----------|----------|-----------|

ANTOINETTE E. PUMILIA
ESTATE OF WILLIAM J. PUMILIA, ANTOINETTE
E. PUMILIA, ADMINISTRATOR
800 KIMBERTON RD. APT. A1
PHOENIXVILLE, PA 19460

Claim Number: 50085
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,609.25 |
|-----------|----------|-----------|

| ANTOINETTE E. PUMILIA<br>ESTATE OF WILLIAM J. PUMILIA, ANTOINETTE<br>E. PUMILIA, ADMINISTRATOR<br>800 KIMBERTON RD. APT. A1<br>PHOENIXVILLE, PA 19460 | Claim Number: 50086<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED            Claimed: | $1,258.77 |

| ANTOINETTE E. PUMILIA<br>ESTATE OF WILLIAM J. PUMILIA, ANTOINETTE<br>E. PUMILIA, ADMINISTRATOR<br>800 KIMBERTON RD. APT. A1<br>PHOENIXVILLE, PA 19460 | Claim Number: 50087<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED            Claimed: | $2,020.80 |

| FREDDIE MARKOWITZ<br>FREDDIE MARKOWITZ<br>697 W END AVE<br>NEW YORK, NY 10025-6823 | Claim Number: 50088<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED            Claimed: | $31,406.06 |

| FREDDIE MARKOWITZ<br>FREDDIE MARKOWITZ<br>697 W END AVE<br>NEW YORK, NY 10025-6823 | Claim Number: 50089<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED            Claimed: | $32,551.26 |

| SANDRA M. BILLINGSLEY<br>1609 MISSOURI AVE<br>ST CLOUD, FL 34769 | Claim Number: 50090<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED            Claimed: | $5,512.58 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| CHUN-JUNG YANG<br>CHUN-JUNG YANG<br>3 LEIGH CT<br>RANDOLPH, NJ 07869-3011 | | Claim Number: 50091<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,159.83 |
| CHUN-JUNG YANG<br>CHUN-JUNG YANG<br>3 LEIGH CT<br>RANDOLPH, NJ 07869-3011 | | Claim Number: 50092<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,399.80 |
| ARGO PARTNERS<br>TRANSFEROR: DOLLINGER REV LIV TR 8/28/95<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 50093<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,628.24 |
| PATRICIA A. CHENEY<br>1022 BUGGY WHIP DR.<br>WARRINGTON, PA 18976 | | Claim Number: 50094<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,038.12 |
| PATRICIA A. CHENEY<br>1022 BUGGY WHIP DR.<br>WARRINGTON, PA 18976 | | Claim Number: 50095<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,036.01 |

| | | |
|---|---|---|
| EDWARD J. WALLACE<br>EDWARD J. WALLACE<br>PO BOX 2043<br>BALA CYNWYD, PA 19004-6043 | | Claim Number: 50096<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,385.72 |
| DELA CHAR GTY & TR FBO<br>MERRILL A ALDERFER IRA<br>32 W 4TH ST<br>LANSDALE, PA 19446-2406 | | Claim Number: 50097<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,763.04 |
| IRIS NEMERSON<br>IRIS NEMERSON<br>145 SEA BREEZE AVE APT D15<br>BROOKLYN, NY 11224-3719 | | Claim Number: 50098<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,606.58 |
| IRIS NEMERSON<br>IRIS NEMERSON<br>145 SEA BREEZE AVE APT D15<br>BROOKLYN, NY 11224-3719 | | Claim Number: 50099<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,690.91 |
| ROBERT GROVE<br>599 ABERDEEN RUN<br>THE VILLAGES, FL 32162 | | Claim Number: 50100<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $654.11 |

| | | |
|---|---|---|
| ROBERT GROVE<br>599 ABERDEEN RUN<br>THE VILLAGES, FL 32162 | | Claim Number: 50101<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $648.64 |
| ROBERT GROVE<br>599 ABERDEEN RUN<br>THE VILLAGES, FL 32162 | | Claim Number: 50102<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,264.52 |
| ROBERT GROVE<br>599 ABERDEEN RUN<br>THE VILLAGES, FL 32162 | | Claim Number: 50103<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,241.22 |
| ROBERT GROVE<br>599 ABERDEEN RUN<br>THE VILLAGES, FL 32162 | | Claim Number: 50104<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $598.06 |
| ROBERT GROVE<br>599 ABERDEEN RUN<br>THE VILLAGES, FL 32162 | | Claim Number: 50105<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,803.72 |

| JEAN S CATON, DECEASED<br>C/O ROBYN L WORKMAN<br>1203 QUARRY OAKS DRIVE<br>COLLEGE STATION, TX 77845 | Claim Number: 50106<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED  Claimed: | $2,535.53 |
| JEAN S CATON, DECEASED<br>C/O ROBYN L WORKMAN<br>1203 QUARRY OAKS DRIVE<br>COLLEGE STATION, TX 77845 | Claim Number: 50107<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED  Claimed: | $2,532.87 |
| JEAN S CATON, DECEASED<br>C/O ROBYN L WORKMAN<br>1203 QUARRY OAKS DRIVE<br>COLLEGE STATION, TX 77845 | Claim Number: 50108<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED  Claimed: | $2,532.87 |
| JEAN S CATON, DECEASED<br>C/O ROBYN L WORKMAN<br>1203 QUARRY OAKS DRIVE<br>COLLEGE STATION, TX 77845 | Claim Number: 50109<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED  Claimed: | $2,535.59 |
| JEAN S CATON, DECEASED<br>C/O ROBYN L WORKMAN<br>1203 QUARRY OAKS DRIVE<br>COLLEGE STATION, TX 77845 | Claim Number: 50110<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED  Claimed: | $2,535.59 |

| JEAN S CATON, DECEASED<br>C/O ROBYN L WORKMAN<br>1203 QUARRY OAKS DRIVE<br>COLLEGE STATION, TX 77845 | | Claim Number: 50111<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $2,527.24 |

| EDWIN M. JOYNER<br>JUDY B. JOYNER<br>12612 TIMBER GROVE RD<br>REISTERSTOWN, MD 21136 | | Claim Number: 50112<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $15,846.82 |

| WARREN HARPER<br>704-16TH AVE<br>PROSPECT PARK, PA 19076-1111 | | Claim Number: 50113<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $6,244.80 |

| WARREN HARPER<br>704-16TH AVE<br>PROSPECT PARK, PA 19076-1111 | | Claim Number: 50114<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $9,779.76 |

| WARREN HARPER<br>704-16TH AVE<br>PROSPECT PARK, PA 19076-1111 | | Claim Number: 50115<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $8,849.02 |

RIAZUDDIN ALVI
AISHA RIAZ ALVI
8 NEUBRECH CT
JERICHO, NY 11753-1428

Claim Number: 50116
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,115.61 |
|---|---|---|

RUFFO REV LIV TR DTD 11-30-95
JOHN S RUFFO TRUSTEE
ROBERTA RUFFO TRUSTEE
14228 CHOCO RD
APPLE VALLEY, CA 92307-5527

Claim Number: 50117
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,768.40 |
|---|---|---|

RUFFO REV LIV TR DTD 11-30-95
JOHN S RUFFO TRUSTEE
ROBERTA RUFFO TRUSTEE
14228 CHOCO RD
APPLE VALLEY, CA 92307-5527

Claim Number: 50118
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,528.83 |
|---|---|---|

ESTATE OF CONSUELO S PERALTA
C/O BERNARDO S PERALTA, JR, EXECUTOR
779 CENTRAL AVE
HAMMONTON, NJ 08037

Claim Number: 50119
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $17,705.17 |
|---|---|---|

ESTATE OF CONSUELO S PERALTA
C/O BERNARDO S PERALTA, JR, EXECUTOR
779 CENTRAL AVE
HAMMONTON, NJ 08037

Claim Number: 50120
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $17,728.32 |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF CONSUELO S PERALTA<br>C/O BERNARDO S PERALTA, JR, EXECUTOR<br>779 CENTRAL AVE<br>HAMMONTON, NJ 08037 | | Claim Number: 50121<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,748.51 |
| ESTATE OF CONSUELO S PERALTA<br>C/O BERNARDO S PERALTA, JR, EXECUTOR<br>779 CENTRAL AVE<br>HAMMONTON, NJ 08037 | | Claim Number: 50122<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $19,788.07 |
| ESTATE OF CONSUELO S PERALTA<br>C/O BERNARDO S PERALTA, JR, EXECUTOR<br>779 CENTRAL AVE<br>HAMMONTON, NJ 08037 | | Claim Number: 50123<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,108.96 |
| ESTATE OF CONSUELO S PERALTA<br>C/O BERNARDO S PERALTA, JR, EXECUTOR<br>779 CENTRAL AVE<br>HAMMONTON, NJ 08037 | | Claim Number: 50124<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,768.59 |
| SHEILA B. FALK<br>1600 PARKER AVE APT 27C<br>FT LEE, NJ 07024 | | Claim Number: 50125<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,075.90 |

| | | |
|---|---|---|
| SHEILA B. FALK<br>1600 PARKER AVE APT 27C<br>FT LEE, NJ 07024 | | Claim Number: 50126<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,542.90 |
| SHEILA B. FALK<br>1600 PARKER AVE APT 27C<br>FT LEE, NJ 07024 | | Claim Number: 50127<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,052.10 |
| SCOTT D. AUGUST<br>TRANSFEROR: MILDRED A WEHRLY<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 50128<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,544.78 |
| SCOTT D. AUGUST<br>TRANSFEROR: MILDRED A WEHRLY<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 50129<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,149.67 |
| SCOTT D. AUGUST<br>TRANSFEROR: MILDRED A WEHRLY<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 50130<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,544.73 |

SCOTT D. AUGUST
TRANSFEROR: MILDRED A WEHRLY
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 50131
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $7,585.96 |
|---|---|---|

SCOTT D. AUGUST
TRANSFEROR: MILDRED A WEHRLY
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 50132
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,799.31 |
|---|---|---|

SCOTT D. AUGUST
TRANSFEROR: MILDRED A WEHRLY
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 50133
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,089.73 |
|---|---|---|

SCOTT D. AUGUST
TRANSFEROR: MILDRED A WEHRLY
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 50134
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,531.99 |
|---|---|---|

SCOTT D. AUGUST
TRANSFEROR: MILDRED A WEHRLY
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 50135
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,548.15 |
|---|---|---|

| | | |
|---|---|---|
| SCOTT D. AUGUST<br>TRANSFEROR: MILDRED A WEHRLY<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 50136<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,544.69 |
| SCOTT D. AUGUST<br>TRANSFEROR: MILDRED A WEHRLY<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 50137<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,027.79 |
| SCOTT D. AUGUST<br>TRANSFEROR: MILDRED A WEHRLY<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 50138<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,071.94 |
| ZHONG MA<br>YUN PAN<br>155 N HARBOR DR APT 2607<br>CHICAGO, IL 60601-5009 | | Claim Number: 50139<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,119.55 |
| JOANNE C. KOCH, TRUSTEE<br>KOCH LIVING TRUST DTD 6/22/95<br>800 HAUSMAN ROAD APT. 383<br>ALLENTOWN, PA 18104 | | Claim Number: 50140<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,102.31 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

JOANNE C. KOCH, TRUSTEE
KOCH LIVING TRUST DTD 6/22/95
800 HAUSMAN ROAD APT. 383
ALLENTOWN, PA 18104

Claim Number: 50141
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,812.05 |
| --- | --- | --- |

ARGO PARTNERS
TRANSFEROR: CHARLES P MIRARCHI III
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 50142
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $8,193.22 |
| --- | --- | --- |

ARGO PARTNERS
TRANSFEROR: CHARLES P MIRARCHI III
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 50143
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $8,034.12 |
| --- | --- | --- |

SCOTT D. AUGUST
TRANSFEROR: DIANE HAMILTON
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 50144
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,819.65 |
| --- | --- | --- |

SCOTT D. AUGUST
TRANSFEROR: DIANE HAMILTON
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 50145
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,136.26 |
| --- | --- | --- |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | |
|---|---|
| CESAR B HOLGADO MD<br>MARIA SANTOS-HOLGADO MD<br>9 VEGHTE PL<br>FRANKLIN PARK, NJ 08823-1824 | Claim Number: 50146<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED            Claimed:            $2,820.16

| | |
|---|---|
| FRANCES J HART<br>C DONALD HART<br>114 HAYES MILL ROAD APT A 118<br>ATCO, NJ 08004 | Claim Number: 50147<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED            Claimed:            $2,531.99

| | |
|---|---|
| FRANCES J HART<br>C DONALD HART<br>114 HAYES MILL ROAD APT A 118<br>ATCO, NJ 08004 | Claim Number: 50148<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED            Claimed:            $4,037.06

| | |
|---|---|
| FRANCES J HART<br>C DONALD HART<br>114 HAYES MILL ROAD APT A 118<br>ATCO, NJ 08004 | Claim Number: 50149<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED            Claimed:            $5,152.81

| | |
|---|---|
| FRANCES J HART<br>C DONALD HART<br>114 HAYES MILL ROAD APT A 118<br>ATCO, NJ 08004 | Claim Number: 50150<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED            Claimed:            $3,546.02

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: MARTIN D BURLEY TRUST 08/31/<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50151<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,068.70 |
| SPCP GROUP, LLC<br>TRANSFEROR: MARTIN D BURLEY TRUST 08/31/<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50152<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,683.89 |
| SPCP GROUP, LLC<br>TRANSFEROR: MARTIN D BURLEY TRUST 08/31/<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50153<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,135.55 |
| SPCP GROUP, LLC<br>TRANSFEROR: MARTIN D BURLEY TRUST 08/31/<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50154<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,150.61 |
| SPCP GROUP, LLC<br>TRANSFEROR: MARTIN D BURLEY TRUST 08/31/<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50155<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,683.80 |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: MARTIN D BURLEY TRUST 08/31/<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50156<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $36,994.90 |
| SPCP GROUP, LLC<br>TRANSFEROR: MARTIN D BURLEY TRUST 08/31/<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50157<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,117.48 |
| SPCP GROUP, LLC<br>TRANSFEROR: MARTIN D BURLEY TRUST 08/31/<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50158<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $31,376.90 |
| SPCP GROUP, LLC<br>TRANSFEROR: MARTIN D BURLEY TRUST 08/31/<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50159<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $24,252.60 |
| SPCP GROUP, LLC<br>TRANSFEROR: MARTIN D BURLEY TRUST 08/31/<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50160<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,102.36 |

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: MARTIN D BURLEY TRUST 08/31/<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 50161<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $15,824.92 |
|---|---|---|

| | |
|---|---|
| GARY M GOTTESMANN<br>GARY M GOTTESMANN<br>70 W CANADIAN WOODS RD<br>MANALAPAN, NJ 07726-2750 | Claim Number: 50162<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $11,282.07 |
|---|---|---|

| | |
|---|---|
| GARY M GOTTESMANN<br>MICHELE GOTTESMANN<br>70 W CANADIAN WOODS RD<br>MANALAPAN, NJ 07726-2750 | Claim Number: 50163<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,906.31 |
|---|---|---|

| | |
|---|---|
| GARY M GOTTESMANN<br>MICHELE GOTTESMANN<br>70 W CANADIAN WOODS RD<br>MANALAPAN, NJ 07726-2750 | Claim Number: 50164<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $6,139.58 |
|---|---|---|

| | |
|---|---|
| GARY M GOTTESMANN<br>MICHELE GOTTESMANN<br>70 W CANADIAN WOODS RD<br>MANALAPAN, NJ 07726-2750 | Claim Number: 50165<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $12,278.15 |
|---|---|---|

| | | |
|---|---|---|
| GARY M GOTTESMANN<br>MICHELE GOTTESMANN<br>70 W CANADIAN WOODS RD<br>MANALAPAN, NJ 07726-2750 | | Claim Number: 50166<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,426.47 |
| AMY E. FLOM<br>41 FIFTH AVENUE, #5E<br>NEW YORK, NY 10003 | | Claim Number: 50167<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $70,025.35 |
| AMY E. FLOM<br>41 FIFTH AVENUE, #5E<br>NEW YORK, NY 10003 | | Claim Number: 50168<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,497.51 |
| AMY E. FLOM<br>41 FIFTH AVENUE, #5E<br>NEW YORK, NY 10003 | | Claim Number: 50169<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,319.87 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: RATSCH FAMILY TR DTD 02/11/9<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 50170<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $80,861.49 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: RATSCH FAMILY TR DTD 02/11/9<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 50171<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,248.53 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: RATSCH FAMILY TR DTD 02/11/9<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 50172<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,531.46 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: RATSCH FAMILY TR DTD 02/11/9<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 50173<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $30,452.09 |
| SPCP GROUP, LLC<br>TRANSFEROR: KAREN JEAN SINGER<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50174<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,259.36 |
| SPCP GROUP, LLC<br>TRANSFEROR: KAREN JEAN SINGER<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50175<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,861.24 |

| | | |
|---|---|---|
| DAVID C. BOWNE<br>178 EAST MAIN ST.<br>SAXONBURG, PA 16056 | | Claim Number: 50176<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,496.57 |
| DAVID C. BOWNE<br>178 EAST MAIN ST.<br>SAXONBURG, PA 16056 | | Claim Number: 50177<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,250.58 |
| XUAN YAN<br>XUAN YAN<br>4419 SAWMILL VALLEY DR<br>MISSISSAUGA, ON L5L H8<br>CANADA | | Claim Number: 50178<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $890.32 |
| ARGO PARTNERS<br>TRANSFEROR: PATRICIA MIAMIDIAN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 50179<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $21,068.35 |
| KEITH J HENGLER<br>DOLORES M HENGLER<br>1723 W KIM AVE<br>MOUNT PROSPECT, IL 60056-3531 | | Claim Number: 50180<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,412.55 |

| | | |
|---|---|---|
| KEITH J HENGLER<br>DOLORES M HENGLER<br>1723 W KIM AVE<br>MOUNT PROSPECT, IL 60056-3531 | | Claim Number: 50181<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,940.72 |
| KEITH J HENGLER<br>RICHARD P HENGLER<br>1723 W KIM AVE<br>MOUNT PROSPECT, IL 60056-3531 | | Claim Number: 50182<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,808.75 |
| KEITH J HENGLER<br>RICHARD P HENGLER<br>1723 W KIM AVE<br>MOUNT PROSPECT, IL 60056-3531 | | Claim Number: 50183<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,824.42 |
| KEITH J HENGLER<br>RICHARD P HENGLER<br>1723 W KIM AVE<br>MOUNT PROSPECT, IL 60056-3531 | | Claim Number: 50184<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,533.09 |
| KEITH J HENGLER<br>RICHARD P HENGLER<br>1723 W KIM AVE<br>MOUNT PROSPECT, IL 60056-3531 | | Claim Number: 50185<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,567.87 |

| | | |
|---|---|---|
| JUDITH FLOM | | Claim Number: 50186 |
| JUDITH FLOM | | Claim Date: 04/01/2005 |
| 3 WESTMOUNT SQ #1113 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WESTMOUNT, QC H3Z 2S5 | | |
| CANADA | | |
| | | |
| UNSECURED | Claimed: | $8,911.56 |

| | | |
|---|---|---|
| JUDITH FLOM | | Claim Number: 50187 |
| JUDITH FLOM | | Claim Date: 04/01/2005 |
| 3 WESTMOUNT SQ #1113 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WESTMOUNT, QC H3Z 2S5 | | |
| CANADA | | |
| | | |
| UNSECURED | Claimed: | $974.41 |

| | | |
|---|---|---|
| JUDITH FLOM | | Claim Number: 50188 |
| JUDITH FLOM | | Claim Date: 04/01/2005 |
| 3 WESTMOUNT SQ #1113 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WESTMOUNT, QC H3Z 2S5 | | |
| CANADA | | |
| | | |
| UNSECURED | Claimed: | $974.41 |

| | | |
|---|---|---|
| JUDITH FLOM | | Claim Number: 50189 |
| JUDITH FLOM | | Claim Date: 04/01/2005 |
| 3 WESTMOUNT SQ #1113 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WESTMOUNT, QC H3Z 2S5 | | |
| CANADA | | |
| | | |
| UNSECURED | Claimed: | $974.41 |

| | | |
|---|---|---|
| JUDITH FLOM | | Claim Number: 50190 |
| JUDITH FLOM | | Claim Date: 04/01/2005 |
| 3 WESTMOUNT SQ #1113 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WESTMOUNT, QC H3Z 2S5 | | |
| CANADA | | |
| | | |
| UNSECURED | Claimed: | $969.02 |

| | | |
|---|---|---|
| JUDITH FLOM | | Claim Number: 50191 |
| JUDITH FLOM | | Claim Date: 04/01/2005 |
| 3 WESTMOUNT SQ #1113 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WESTMOUNT, QC H3Z 2S5 | | |
| CANADA | | |
| | | |
| UNSECURED | Claimed: | $969.02 |

| | | |
|---|---|---|
| JUDITH FLOM | | Claim Number: 50192 |
| JUDITH FLOM | | Claim Date: 04/01/2005 |
| 3 WESTMOUNT SQ #1113 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WESTMOUNT, QC H3Z 2S5 | | |
| CANADA | | |
| | | |
| UNSECURED | Claimed: | $969.02 |

| | | |
|---|---|---|
| JUDITH FLOM | | Claim Number: 50193 |
| JUDITH FLOM | | Claim Date: 04/01/2005 |
| 3 WESTMOUNT SQ #1113 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WESTMOUNT, QC H3Z 2S5 | | |
| CANADA | | |
| | | |
| UNSECURED | Claimed: | $5,669.98 |

| | | |
|---|---|---|
| G.M. TIRMENSTEIN | | Claim Number: 50194 |
| 2101 S. MERIDIAN RD, #16 | | Claim Date: 04/01/2005 |
| APACHE JUNCTION, AZ 85120 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| | | |
| UNSECURED | Claimed: | $594.91 |

| | | |
|---|---|---|
| G.M. TIRMENSTEIN | | Claim Number: 50195 |
| 2101 S. MERIDIAN RD, #16 | | Claim Date: 04/01/2005 |
| APACHE JUNCTION, AZ 85120 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| | | |
| UNSECURED | Claimed: | $594.91 |

| G.M. TIRMENSTEIN | Claim Number: 50196 |
| 2101 S. MERIDIAN RD, #16 | Claim Date: 04/01/2005 |
| APACHE JUNCTION, AZ 85120 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,341.42 |

| AUDREY P. STEPHEY | Claim Number: 50197 |
| JOSEPH A. STEPHEY | Claim Date: 04/01/2005 |
| 41 10TH AVE. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| COLLEGEVILLE, PA 19426-2417 | |

| UNSECURED | Claimed: | $9,929.39 |

| AUDREY P. STEPHEY | Claim Number: 50198 |
| JOSEPH A. STEPHEY | Claim Date: 04/01/2005 |
| 41 10TH AVE. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| COLLEGEVILLE, PA 19426-2417 | |

| UNSECURED | Claimed: | $1,213.32 |

| THOMAS D DIPIETRO | Claim Number: 50199 |
| THOMAS D DIPIETRO | Claim Date: 04/01/2005 |
| 2914 HOLME AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19136-1706 | |

| UNSECURED | Claimed: | $2,213.72 |

| THOMAS D DIPIETRO | Claim Number: 50200 |
| THOMAS D DIPIETRO | Claim Date: 04/01/2005 |
| 2914 HOLME AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19136-1706 | |

| UNSECURED | Claimed: | $3,615.61 |

| | | |
|---|---|---|
| THOMAS D DIPIETRO<br>THOMAS D DIPIETRO<br>2914 HOLME AVE<br>PHILADELPHIA, PA 19136-1706 | | Claim Number: 50201<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,432.25 |
| THOMAS D DIPIETRO<br>THOMAS D DIPIETRO<br>2914 HOLME AVE<br>PHILADELPHIA, PA 19136-1706 | | Claim Number: 50202<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,037.20 |
| THOMAS D DIPIETRO<br>THOMAS D DIPIETRO<br>2914 HOLME AVE<br>PHILADELPHIA, PA 19136-1706 | | Claim Number: 50203<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,338.48 |
| THOMAS D DIPIETRO<br>THOMAS D DIPIETRO<br>2914 HOLME AVE<br>PHILADELPHIA, PA 19136-1706 | | Claim Number: 50204<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,235.78 |
| THOMAS D DIPIETRO<br>THOMAS D DIPIETRO<br>2914 HOLME AVE<br>PHILADELPHIA, PA 19136-1706 | | Claim Number: 50205<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,505.07 |

| | | |
|---|---|---|
| THOMAS D DIPIETRO | | Claim Number: 50206 |
| THOMAS D DIPIETRO | | Claim Date: 04/01/2005 |
| 2914 HOLME AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19136-1706 | | |

| UNSECURED | Claimed: | $2,849.29 |
|---|---|---|

| | | |
|---|---|---|
| ERIC FISHBEIN | | Claim Number: 50207 |
| 11404 CENTENNIAL STATION | | Claim Date: 04/01/2005 |
| WARMINSTER, PA 18974 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $15,003.20 |
|---|---|---|

| | | |
|---|---|---|
| ERIC FISHBEIN | | Claim Number: 50208 |
| 11404 CENTENNIAL STATION | | Claim Date: 04/01/2005 |
| WARMINSTER, PA 18974 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $6,056.74 |
|---|---|---|

| | | |
|---|---|---|
| BRIAN J O`MAHONEY | | Claim Number: 50209 |
| MARY ITA O`MAHONEY | | Claim Date: 04/01/2005 |
| 5011 S RIDGEWAY AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CHICAGO, IL 60632-3619 | | |

| UNSECURED | Claimed: | $3,814.52 |
|---|---|---|

| | | |
|---|---|---|
| BRIAN J O`MAHONEY | | Claim Number: 50210 |
| MARY ITA O`MAHONEY | | Claim Date: 04/01/2005 |
| 5011 S RIDGEWAY AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CHICAGO, IL 60632-3619 | | |

| UNSECURED | Claimed: | $3,036.86 |
|---|---|---|

| | | |
|---|---|---|
| BRIAN J O`MAHONEY<br>MARY ITA O`MAHONEY<br>5011 S RIDGEWAY AVE<br>CHICAGO, IL 60632-3619 | | Claim Number: 50211<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,305.96 |
| BRIAN J O`MAHONEY<br>MARY ITA O`MAHONEY<br>5011 S RIDGEWAY AVE<br>CHICAGO, IL 60632-3619 | | Claim Number: 50212<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,298.69 |
| BRIAN J O`MAHONEY<br>MARY ITA O`MAHONEY<br>5011 S RIDGEWAY AVE<br>CHICAGO, IL 60632-3619 | | Claim Number: 50213<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,612.28 |
| BRIAN J O`MAHONEY<br>MARY ITA O`MAHONEY<br>5011 S RIDGEWAY AVE<br>CHICAGO, IL 60632-3619 | | Claim Number: 50214<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,821.49 |
| HAROLD B. HEINE<br>GLADYS F. HEINE<br>2995 CHAPEL AVE W APT 5J<br>CHERRY HILL, NJ 08002-3958 | | Claim Number: 50215<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,570.78 |

| | | |
|---|---|---|
| GISELE JEAN FELIX OR<br>ANTOINE JOSEPH<br>2138 CHAGALL CIR<br>WEST PALM BEACH, FL 33409-7528 | | Claim Number: 50216<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $54,445.60 |
| MARIE A NOVAK REV TR DTD7-9-98<br>MARIE A. NOVAK TRUSTEE<br>LOUIS O NOVAK TRUSTEE<br>10132 SOUTH KILDARE AVENUE<br>OAK LAWN, IL 60453-4202 | | Claim Number: 50217<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,913.79 |
| MARIE A NOVAK REV TR DTD7-9-98<br>MARIE A. NOVAK TRUSTEE<br>LOUIS O NOVAK TRUSTEE<br>10132 SOUTH KILDARE AVENUE<br>OAK LAWN, IL 60453-4202 | | Claim Number: 50218<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,637.09 |
| KELLER FAMILY LIVING TR9-20-94<br>ROBERT F KELLER TRUSTEE<br>BARBARA F KELLER TRUSTEE<br>7604 EAST ROLAND CIRCLE<br>MESA, AZ 85207-1889 | | Claim Number: 50219<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,091.71 |
| KELLER FAMILY LIVING TR9-20-94<br>ROBERT F KELLER TRUSTEE<br>BARBARA F KELLER TRUSTEE<br>7604 EAST ROLAND CIRCLE<br>MESA, AZ 85207-1889 | | Claim Number: 50220<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,574.59 |

| | | |
|---|---|---|
| KELLER FAMILY LIVING TR9-20-94<br>ROBERT F KELLER TRUSTEE<br>BARBARA F KELLER TRUSTEE<br>7604 EAST ROLAND CIRCLE<br>MESA, AZ 85207-1889 | | Claim Number: 50221<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,321.36 |
| KELLER FAMILY LIVING TR9-20-94<br>ROBERT F KELLER TRUSTEE<br>BARBARA F KELLER TRUSTEE<br>7604 EAST ROLAND CIRCLE<br>MESA, AZ 85207-1889 | | Claim Number: 50222<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,067.75 |
| KELLER FAMILY LIVING TR9-20-94<br>ROBERT F KELLER TRUSTEE<br>BARBARA F KELLER TRUSTEE<br>7604 EAST ROLAND CIRCLE<br>MESA, AZ 85207-1889 | | Claim Number: 50223<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,528.83 |
| KELLER FAMILY LIVING TR9-20-94<br>ROBERT F KELLER TRUSTEE<br>BARBARA F KELLER TRUSTEE<br>7604 EAST ROLAND CIRCLE<br>MESA, AZ 85207-1889 | | Claim Number: 50224<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,517.68 |
| WILLIAM R. ROLFE<br>988 JEFFERIES BRIDGE RD<br>WEST CHESTER, PA 19382 | | Claim Number: 50225<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,531.99 |

| | | |
|---|---|---|
| WILLIAM R. ROLFE<br>988 JEFFERIES BRIDGE RD<br>WEST CHESTER, PA 19382 | | Claim Number: 50226<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,516.67 |
| WILLIAM R. ROLFE<br>988 JEFFERIES BRIDGE RD<br>WEST CHESTER, PA 19382 | | Claim Number: 50227<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,526.44 |
| SCOTT D. AUGUST<br>TRANSFEROR: DAVID A SOLOMIN<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 50228<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $734.98 |
| FLOR M PYATT<br>FLOR M PYATT<br>58 COLORADO AVENUE<br>BAYSHORE, NY 11706-5223 | | Claim Number: 50229<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,673.28 |
| FLOR M PYATT<br>FLOR M PYATT<br>58 COLORADO AVENUE<br>BAYSHORE, NY 11706-5223 | | Claim Number: 50230<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,766.13 |

---

FLOR M PYATT
FLOR M PYATT
58 COLORADO AVENUE
BAYSHORE, NY 11706-5223

Claim Number: 50231
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $2,106.13 |
|---|---|---|

FLOR M PYATT
FLOR M PYATT
58 COLORADO AVENUE
BAYSHORE, NY 11706-5223

Claim Number: 50232
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $976.03 |
|---|---|---|

FLOR M PYATT
THOMAS J PYATT
58 COLORADO AVENUE
BAYSHORE, NY 11706-5223

Claim Number: 50233
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $2,705.63 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: PIERRETTE E SAUVAT
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 50234
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $5,430.06 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: PIERRETTE E SAUVAT
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 50235
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $3,312.69 |
|---|---|---|

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: PIERRETTE E SAUVAT<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 50236<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,270.51 |
| ARGO PARTNERS<br>TRANSFEROR: PIERRETTE E SAUVAT<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 50237<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,387.15 |
| SEAN PATRICK SULLIVAN<br>503 MICHELLE COURT<br>NEWARK, DE 19711 | | Claim Number: 50238<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,147.39 |
| STEVEN R. SULLIVAN<br>503 MICHELLE COURT<br>NEWARK, DE 19711 | | Claim Number: 50239<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,653.00 |
| JOHN C. DOLBOW III<br>503 MICHELLE COURT<br>NEWARK, DE 19711 | | Claim Number: 50240<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,653.00 |

| MICHELE WALDMAN WEGODSKY | Claim Number: 50241 |
| 9 LIBERTY BELL COURT | Claim Date: 04/01/2005 |
| EAST BRUNSWICK, NJ 08816 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $12,195.64 |

| ARGO PARTNERS | Claim Number: 50242 |
| TRANSFEROR: TERESA M ZACK | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $7,823.90 |

| ARGO PARTNERS | Claim Number: 50243 |
| TRANSFEROR: TERESA M ZACK | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $1,611.14 |

| ALAN J MARIE | Claim Number: 50244 |
| ALAN J MARIE | Claim Date: 04/01/2005 |
| 1635 ELDRIDGE DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WEST CHESTER, PA 19380-6456 | |

| UNSECURED | Claimed: | $5,506.40 |

| ALAN J MARIE | Claim Number: 50245 |
| ALAN J MARIE | Claim Date: 04/01/2005 |
| 1635 ELDRIDGE DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WEST CHESTER, PA 19380-6456 | |

| UNSECURED | Claimed: | $5,477.29 |

| | | |
|---|---|---|
| ALAN J MARIE<br>JOYCE A MARIE<br>1635 ELDRIDGE DR<br>WEST CHESTER, PA 19380-6456 | | Claim Number: 50246<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,045.07 |
|---|---|---|

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: BURLEY LIVING TR DTD 3/31/89<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50247<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $25,381.84 |
|---|---|---|

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: BURLEY LIVING TR DTD 3/31/89<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50248<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $12,853.92 |
|---|---|---|

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: BRIAN H JASPERSE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50249<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,585.76 |
|---|---|---|

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: ERNEST H J STEED<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 50250<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,448.34 |
|---|---|---|

| | | |
|---|---|---|
| HACKLEY FAMILY TRUST DTD1/1/90<br>BART M HACKLEY JR TTEE<br>SALLY R HACKLEY TTEE<br>106 S BAYFRONT<br>NEWPORT BEACH, CA 92662-1045 | | Claim Number: 50251<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,174,172.45 |
| NELSON FAM TRUST 12/30/00<br>GAIL T NELSON TRUSTEE<br>JOYCE D NELSON TRUSTEE<br>6960 W PEORIA AVE LOT 182<br>PEORIA, AZ 85345-9306 | | Claim Number: 50252<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,049.72 |
| ANNA RYAN<br>ANNA RYAN<br>6765 RAPID RUN ROAD<br>CINCINNATI, OH 45233-1425 | | Claim Number: 50253<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,365.66 |
| NATU C PATEL<br>BINA N PATEL<br>505 HOAGLAND CT<br>HILLSBOROUGH, NJ 08844-3421 | | Claim Number: 50254<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $564.68 |
| JAMES MCCARTHY<br>JAMES MCCARTHY<br>1751 PEARL WAY<br>OXNARD, CA 93035-2939 | | Claim Number: 50255<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $61,061.71 |

| | | |
|---|---|---|
| JAMES MCCARTHY<br>JAMES MCCARTHY<br>1751 PEARL WAY<br>OXNARD, CA 93035-2939 | | Claim Number: 50256<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,975.61 |
| JAMES MCCARTHY<br>JAMES MCCARTHY<br>1751 PEARL WAY<br>OXNARD, CA 93035-2939 | | Claim Number: 50257<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $103,709.67 |
| JAMES MCCARTHY<br>JAMES MCCARTHY<br>1751 PEARL WAY<br>OXNARD, CA 93035-2939 | | Claim Number: 50258<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $105,240.09 |
| JOHN W RUSSELL<br>JOHN W RUSSELL<br>7S621 OLESEN DR<br>NAPERVILLE, IL 60540-8233 | | Claim Number: 50259<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,047.50 |
| JOHN W RUSSELL<br>JOHN W RUSSELL<br>7S621 OLESEN DR<br>NAPERVILLE, IL 60540-8233 | | Claim Number: 50260<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,150.45 |

| | | |
|---|---|---|
| WAYNE HETRICK;<br>ESTATE OF FRANCES HETRICK, WAYNE<br>HETRICK, ADMINSTRATOR<br>419 DANDELION DRIVE<br>BLUE BELL, PA 19422 | | Claim Number: 50261<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,339.36 |
| WAYNE HETRICK;<br>ESTATE OF FRANCES HETRICK, WAYNE<br>HETRICK, ADMINSTRATOR<br>419 DANDELION DRIVE<br>BLUE BELL, PA 19422 | | Claim Number: 50262<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,723.91 |
| WAYNE HETRICK;<br>ESTATE OF FRANCES HETRICK, WAYNE<br>HETRICK, ADMINSTRATOR<br>419 DANDELION DRIVE<br>BLUE BELL, PA 19422 | | Claim Number: 50263<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,509.92 |
| ANN DEMAREO SMITH<br>ANN DEMAREO SMITH<br>16 SOMERS AVE<br>CLARKSBORO, NJ 08020 | | Claim Number: 50264<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,714.08 |
| CHRISTIAN DEMAREO SMITH<br>CHRISTIAN DEMAREO SMITH<br>671 GLASSBORO  ROAD<br>WOODBURY HEIGHTS, NJ 08097-1434 | | Claim Number: 50265<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,543.91 |

| | | |
|---|---|---|
| OLAN J JONES<br>MARY C JONES<br>3381 MCCORMICK BLVD APT 322<br>BULLHEAD CITY, AZ 86429-8934 | | Claim Number: 50266<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,528.66 |
| OLAN J JONES<br>MARY C JONES<br>3381 MCCORMICK BLVD APT 322<br>BULLHEAD CITY, AZ 86429-8934 | | Claim Number: 50267<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,513.88 |
| OLAN J JONES<br>MARY C JONES<br>3381 MCCORMICK BLVD APT 322<br>BULLHEAD CITY, AZ 86429-8934 | | Claim Number: 50268<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,594.24 |
| OLAN J JONES<br>MARY C JONES<br>3381 MCCORMICK BLVD APT 322<br>BULLHEAD CITY, AZ 86429-8934 | | Claim Number: 50269<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,025.78 |
| OLAN J JONES<br>MARY C JONES<br>3381 MCCORMICK BLVD APT 322<br>BULLHEAD CITY, AZ 86429-8934 | | Claim Number: 50270<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,025.82 |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: THE BURLEY CHARITABLE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50271<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,054.83 |
| SPCP GROUP, LLC<br>TRANSFEROR: THE BURLEY CHARITABLE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50272<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,056.74 |
| HAROLD R OSBORNE<br>HAROLD R OSBORNE<br>11 BEAM STREET<br>POMPTON LAKES, NJ 07442-1222 | | Claim Number: 50273<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,524.42 |
| JAMES M. EDWARDS<br>1027 CARRIAGE LANE<br>HUNTINGDON VALLEY, PA 19006 | | Claim Number: 50274<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,015.68 |
| JAMES M. EDWARDS<br>1027 CARRIAGE LANE<br>HUNTINGDON VALLEY, PA 19006 | | Claim Number: 50275<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,356.94 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| JAMES M. EDWARDS<br>1027 CARRIAGE LANE<br>HUNTINGDON VALLEY, PA 19006 | | Claim Number: 50276<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $2,175.32

| | | |
|---|---|---|
| JAMES M. EDWARDS<br>1027 CARRIAGE LANE<br>HUNTINGDON VALLEY, PA 19006 | | Claim Number: 50277<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $2,719.14

| | | |
|---|---|---|
| CONNIE L WOLFF<br>CONNIE L WOLFF<br>7730 YORK LN N<br>BROOKLYN PARK, MN 55443-2891 | | Claim Number: 50278<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $604.48

| | | |
|---|---|---|
| CONNIE L WOLFF<br>CONNIE L WOLFF<br>7730 YORK LN N<br>BROOKLYN PARK, MN 55443-2891 | | Claim Number: 50279<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $578.33

| | | |
|---|---|---|
| THOMAS JOHN FARANO<br>THOMAS JOHN FARANO<br>24 VAN KEUREN AVE<br>BOUND BROOK, NJ 08805-1929 | | Claim Number: 50280<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $3,037.48

| | | |
|---|---|---|
| THOMAS JOHN FARANO<br>THOMAS JOHN FARANO<br>24 VAN KEUREN AVE<br>BOUND BROOK, NJ 08805-1929 | | Claim Number: 50281<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,264.94 |
| ARGO PARTNERS<br>TRANSFEROR: REI TOW CHIOU<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 50282<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,098.88 |
| ARGO PARTNERS<br>TRANSFEROR: REI TOW CHIOU<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 50283<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,667.82 |
| S ABBOTT FAMILY TRT DT 7-20-93<br>SIDNEY L  ABBOTT- TRUSTEE<br>21 SUSSEX DR<br>WILLINGBORO, NJ 08046-1407 | | Claim Number: 50284<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,780.51 |
| S ABBOTT FAMILY TRT DT 7-20-93<br>SIDNEY L  ABBOTT- TRUSTEE<br>21 SUSSEX DR<br>WILLINGBORO, NJ 08046-1407 | | Claim Number: 50285<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,485.90 |

| | |
|---|---|
| S ABBOTT FAMILY TRT DT 7-20-93<br>SIDNEY L  ABBOTT- TRUSTEE<br>21 SUSSEX DR<br>WILLINGBORO, NJ 08046-1407 | Claim Number: 50286<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $2,888.89

| | |
|---|---|
| S ABBOTT FAMILY TRT DT 7-20-93<br>SIDNEY L  ABBOTT- TRUSTEE<br>21 SUSSEX DR<br>WILLINGBORO, NJ 08046-1407 | Claim Number: 50287<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $3,587.51

| | |
|---|---|
| RACHEL V RODKEY<br>RACHEL V RODKEY<br>1111 OAK ST<br>COATESVILLE, PA 19320-3805 | Claim Number: 50288<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $3,844.28

| | |
|---|---|
| ARGO PARTNERS<br>TRANSFEROR: ROBERT J PAULL<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 50289<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $5,017.25

| | |
|---|---|
| ARGO PARTNERS<br>TRANSFEROR: ROBERT J PAULL<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 50290<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $791.57

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: ROBERT J PAULL<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 50291<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,836.53 |
| ARGO PARTNERS<br>TRANSFEROR: ROBERT J PAULL<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 50292<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,784.40 |
| CYTHERA C DAVIS IRREV TRUST<br>RICHARD C DAVIS JR TTEE<br>151 OLD STAGE ROAD<br>SAUGERTIES, NY 12477 | | Claim Number: 50293<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $19,686.78 |
| CYTHERA C DAVIS IRREV TRUST<br>RICHARD C DAVIS JR TTEE<br>151 OLD STAGE ROAD<br>SAUGERTIES, NY 12477 | | Claim Number: 50294<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,255.55 |
| GUILLERMO ORTIZ-RIVERA<br>GUILLERMO ORTIZ-RIVERA<br>A2 SAMTIAM STREET<br>RIO PIEDRAS, PR 00924 | | Claim Number: 50295<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,535.21 |

| | | |
|---|---|---|
| GUILLERMO ORTIZ-RIVERA<br>GUILLERMO ORTIZ-RIVERA<br>A2 SAMTIAM STREET<br>RIO PIEDRAS, PR 00924 | | Claim Number: 50296<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $40,451.24 |
| GUILLERMO ORTIZ-RIVERA<br>MARGARITA DE JESUS-GUSMAN<br>A2 SAMTIAM STREET<br>RIO PIEDRAS, PR 00924 | | Claim Number: 50297<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,568.12 |
| GUILLERMO ORTIZ-RIVERA<br>MARGARITA DE JESUS-GUSMAN<br>A2 SAMTIAM STREET<br>RIO PIEDRAS, PR 00924 | | Claim Number: 50298<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $22,759.49 |
| GUILLERMO ORTIZ-RIVERA<br>MARGARITA DE JESUS-GUSMAN<br>A2 SAMTIAM STREET<br>RIO PIEDRAS, PR 00924 | | Claim Number: 50299<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,280.36 |
| GUILLERMO ORTIZ-RIVERA<br>MARGARITA DE JESUS-GUSMAN<br>A2 SAMTIAM STREET<br>RIO PIEDRAS, PR 00924 | | Claim Number: 50300<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,638.11 |

| | | |
|---|---|---|
| GUILLERMO ORTIZ-RIVERA<br>MARGARITA DE JESUS-GUSMAN<br>A2 SAMTIAM STREET<br>RIO PIEDRAS, PR 00924 | | Claim Number: 50301<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,720.23 |
| GUILLERMO ORTIZ-RIVERA<br>MARGARITA DE JESUS-GUSMAN<br>A2 SAMTIAM STREET<br>RIO PIEDRAS, PR 00924 | | Claim Number: 50302<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,037.39 |
| GUILLERMO ORTIZ-RIVERA<br>MARGARITA DE JESUS-GUSMAN<br>A2 SAMTIAM STREET<br>RIO PIEDRAS, PR 00924 | | Claim Number: 50303<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,596.54 |
| GUILLERMO ORTIZ-RIVERA<br>MARGARITA DE JESUS-GUSMAN<br>A2 SAMTIAM STREET<br>RIO PIEDRAS, PR 00924 | | Claim Number: 50304<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $38,455.53 |
| ESTATE OF GEORGE LUCKE<br>(VICTORIA LUCKE, DECEASED)<br>551 HARVEY RD<br>GLENSIDE, PA 19038 | | Claim Number: 50305<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,717.12 |

| | | |
|---|---|---|
| GUOMUN A. HOM<br>1261 SCHOONER STREET<br>FOSTER CITY, CA 94404-3209 | | Claim Number: 50306<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $26,571.78 |
| R & S HANSON TRUST DTD 2-8-96<br>RICHARD J. HANSON<br>TTEE, SHERON CRANE HANSON, TTEE<br>3770 SHADOW GROVE RD<br>PASADENA, CA 91107-2239 | | Claim Number: 50307<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,335.58 |
| KURT S ULRICH<br>ANNE D ULRICH<br>1701 BAHR RD<br>POTTSTOWN, PA 19464-2507 | | Claim Number: 50308<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,065.97 |
| KURT S ULRICH<br>ANNE D ULRICH<br>1701 BAHR RD<br>POTTSTOWN, PA 19464-2507 | | Claim Number: 50309<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,169.21 |
| KURT S ULRICH<br>ANNE D ULRICH<br>1701 BAHR RD<br>POTTSTOWN, PA 19464-2507 | | Claim Number: 50310<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,568.43 |

| | | |
|---|---|---|
| THOMAS HASBROUCK<br>THOMAS HASBROUCK<br>134 1/2 CARL ST<br>SAN FRANCISCO, CA 94117-3930 | | Claim Number: 50311<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $18,128.19 |
| ANTONIO BRAGANZA<br>MARIA S BRAGANZA<br>1245 W GROVE ST<br>RIALTO, CA 92376-4650 | | Claim Number: 50312<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $126,813.46 |
| MARIA SERRAO PALAGRUTO<br>MARIA SERRAO PALAGRUTO<br>611 GALAHAD RD<br>PLYMOUTH MEETING, PA 19462-2105 | | Claim Number: 50313<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,509.61 |
| RICHARD D FARLEY REV LIV TR<br>DATED 05/19/1998<br>RICHARD D FARLEY TRUSTEE<br>525 BAYSHORE DR<br>AUBURNDALE, FL 33823-5820 | | Claim Number: 50314<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $506.66 |
| RICHARD D FARLEY REV LIV TR<br>DATED 05/19/1998<br>RICHARD D FARLEY TRUSTEE<br>525 BAYSHORE DR<br>AUBURNDALE, FL 33823-5820 | | Claim Number: 50315<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,053.28 |

| | | |
|---|---|---|
| RICHARD D FARLEY REV LIV TR | | Claim Number: 50316 |
| DATED 05/19/1998 | | Claim Date: 04/01/2005 |
| RICHARD D FARLEY TRUSTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 525 BAYSHORE DR | | |
| AUBURNDALE, FL 33823-5820 | | |
| | | |
| UNSECURED | Claimed: | $5,061.14 |
| RICHARD D FARLEY REV LIV TR | | Claim Number: 50317 |
| DATED 05/19/1998 | | Claim Date: 04/01/2005 |
| RICHARD D FARLEY TRUSTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 525 BAYSHORE DR | | |
| AUBURNDALE, FL 33823-5820 | | |
| | | |
| UNSECURED | Claimed: | $1,519.21 |
| RICHARD D FARLEY REV LIV TR | | Claim Number: 50318 |
| DATED 05/19/1998 | | Claim Date: 04/01/2005 |
| RICHARD D FARLEY TRUSTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 525 BAYSHORE DR | | |
| AUBURNDALE, FL 33823-5820 | | |
| | | |
| UNSECURED | Claimed: | $1,522.20 |
| EUGENE EISNER | | Claim Number: 50319 |
| JEREMY EISNER | | Claim Date: 04/01/2005 |
| 333 EAST 23RD STREET APT 11C | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10010-4738 | | |
| | | |
| UNSECURED | Claimed: | $716.34 |
| EUGENE EISNER | | Claim Number: 50320 |
| ROBIN LISSA EISNER | | Claim Date: 04/01/2005 |
| 333 EAST 23RD STREET APT 11C | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10010-4738 | | |
| | | |
| UNSECURED | Claimed: | $524.92 |

| | | |
|---|---|---|
| LOUIS CARMINE PADULA<br>SALVATRICE PADULA<br>17 HARRISON AVE<br>ROCKVILLE CENTRE, NY 11570-6009 | | Claim Number: 50321<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,633.93 |
| LOUIS CARMINE PADULA<br>SALVATRICE PADULA<br>17 HARRISON AVE<br>ROCKVILLE CENTRE, NY 11570-6009 | | Claim Number: 50322<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,766.68 |
| LOUIS CARMINE PADULA<br>SALVATRICE PADULA<br>17 HARRISON AVE<br>ROCKVILLE CENTRE, NY 11570-6009 | | Claim Number: 50323<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,060.02 |
| ARGO PARTNERS<br>TRANSFEROR: JOSEPH BORSELLINO LIVING TR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 50324<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,525.23 |
| ARGO PARTNERS<br>TRANSFEROR: JOSEPH BORSELLINO LIVING TR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 50325<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,525.23 |

| | | |
|---|---|---|
| SHABBIR JAFERY | | Claim Number: 50326 |
| SHABBIR JAFERY | | Claim Date: 04/01/2005 |
| 1635 S DIAMOND BAR BLVD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| DIAMOND BAR, CA 91765-2552 | | |
| | | |
| UNSECURED | Claimed: | $6,984.08 |

| | | |
|---|---|---|
| REJI SREEDHARAN | | Claim Number: 50327 |
| 330 LOMBARDY RD | | Claim Date: 04/01/2005 |
| DREXEL HILL, PA 19026 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| | | |
| UNSECURED | Claimed: | $55,734.73 |

| | | |
|---|---|---|
| C A. PROCTOR III LIVING TRUST | | Claim Number: 50328 |
| CHARLES A. PROCTOR III TRUSTEE | | Claim Date: 04/01/2005 |
| 5067 PARKGLEN AVENUE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LOS ANGELES, CA 90043 | | |
| | | |
| UNSECURED | Claimed: | $515.81 |

| | | |
|---|---|---|
| C A. PROCTOR III LIVING TRUST | | Claim Number: 50329 |
| CHARLES A. PROCTOR III TRUSTEE | | Claim Date: 04/01/2005 |
| 5067 PARKGLEN AVENUE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LOS ANGELES, CA 90043 | | |
| | | |
| UNSECURED | Claimed: | $1,012.93 |

| | | |
|---|---|---|
| C A. PROCTOR III LIVING TRUST | | Claim Number: 50330 |
| CHARLES A. PROCTOR III TRUSTEE | | Claim Date: 04/01/2005 |
| 5067 PARKGLEN AVENUE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LOS ANGELES, CA 90043 | | |
| | | |
| UNSECURED | Claimed: | $603.67 |

| | | |
|---|---|---|
| C A. PROCTOR III LIVING TRUST | | Claim Number: 50331 |
| CHARLES A. PROCTOR III TRUSTEE | | Claim Date: 04/01/2005 |
| 5067 PARKGLEN AVENUE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LOS ANGELES, CA 90043 | | |
| | | |
| UNSECURED | Claimed: | $603.54 |
| C A. PROCTOR III LIVING TRUST | | Claim Number: 50332 |
| CHARLES A. PROCTOR III TRUSTEE | | Claim Date: 04/01/2005 |
| 5067 PARKGLEN AVENUE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LOS ANGELES, CA 90043 | | |
| | | |
| UNSECURED | Claimed: | $504.51 |
| C A. PROCTOR III LIVING TRUST | | Claim Number: 50333 |
| CHARLES A. PROCTOR III TRUSTEE | | Claim Date: 04/01/2005 |
| 5067 PARKGLEN AVENUE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LOS ANGELES, CA 90043 | | |
| | | |
| UNSECURED | Claimed: | $604.86 |
| LAWRENCE N SCHRAM | | Claim Number: 50334 |
| LAWRENCE N SCHRAM | | Claim Date: 04/01/2005 |
| 2017 WHITE FEATHER LN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NOKOMIS, FL 34275-5319 | | |
| | | |
| UNSECURED | Claimed: | $59,884.68 |
| SHEILA B. FALK | | Claim Number: 50335-01 |
| 1600 PARKER AVE APT 27C | | Claim Date: 04/01/2005 |
| FORT LEE, NJ 07024 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| | | |
| UNSECURED | Claimed: | $5,044.97 |

| | | |
|---|---|---|
| SHELDON GARSON<br>SHEILA FALK<br>1600 PARKER AVE APT 27C<br>FT LEE, NJ 07024 | | Claim Number: 50335-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,044.96 |
| HELEN S BUDD<br>HELEN S BUDD<br>1801 JAMAICA WAY APT 112<br>PUNTA GORDA, FL 33950-5124 | | Claim Number: 50336<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,600.11 |
| BETTE JOSEPHOWITZ<br>GILDA GLICKLER<br>277 PRESTON G<br>BOCA RATON, FL 33434-2484 | | Claim Number: 50337<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,154.39 |
| BETTE JOSEPHOWITZ<br>GILDA GLICKLER<br>277 PRESTON G<br>BOCA RATON, FL 33434-2484 | | Claim Number: 50338<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,757.14 |
| D & M VINCENT TRT DTD 4-12-91<br>DAVID & MARCIA VINCENT TTEES<br>9114 E MOHAWK LN<br>SCOTTSDALE, AZ 85255-9146 | | Claim Number: 50339<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $31,662.53 |

| | | |
|---|---|---|
| SUSAN BODE<br>SUSAN BODE<br>PO BOX 613<br>FOREST HILL, MD 21050-0613 | | Claim Number: 50340<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $548.31 |
| SUSAN BODE<br>SUSAN BODE<br>PO BOX 613<br>FOREST HILL, MD 21050-0613 | | Claim Number: 50341<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $505.77 |
| SUSAN BODE<br>SUSAN BODE<br>PO BOX 613<br>FOREST HILL, MD 21050-0613 | | Claim Number: 50342<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $712.79 |
| SUSAN BODE<br>SUSAN BODE<br>PO BOX 613<br>FOREST HILL, MD 21050-0613 | | Claim Number: 50343<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $564.01 |
| WILLIAM POOLE JR<br>WILLIAM POOLE JR<br>16 CHESAPEAKE AVENUE<br>LAKE HIAWATHA, NJ 07034-2310 | | Claim Number: 50344<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $41,738.49 |

| | | |
|---|---|---|
| WILLIAM POOLE JR<br>WILLIAM POOLE JR<br>16 CHESAPEAKE AVENUE<br>LAKE HIAWATHA, NJ 07034-2310 | | Claim Number: 50345<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $788.96 |
| WILLIAM POOLE JR<br>WILLIAM POOLE JR<br>16 CHESAPEAKE AVENUE<br>LAKE HIAWATHA, NJ 07034-2310 | | Claim Number: 50346<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $942.91 |
| WILLIAM POOLE JR<br>WILLIAM POOLE JR<br>16 CHESAPEAKE AVENUE<br>LAKE HIAWATHA, NJ 07034-2310 | | Claim Number: 50347<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,803.34 |
| STANLEY C STRUMSKY<br>MARGARET E STRUMSKY<br>248 DEERFIELD RD<br>CAMP HILL, PA 17011-8479 | | Claim Number: 50348<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,700.79 |
| STANLEY C STRUMSKY<br>MARGARET E STRUMSKY<br>248 DEERFIELD RD<br>CAMP HILL, PA 17011-8479 | | Claim Number: 50349<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,710.79 |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: ADELINE DONATO<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50350<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $256,007.21 |
| ARGO PARTNERS<br>TRANSFEROR: ROSE FAVIERI<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 50351<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $27,885.84 |
| EMILY CHEN<br>EMILY CHEN<br>22 ALPAUGH DR<br>ASBURY, NJ 08802-1213 | | Claim Number: 50352<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,023.91 |
| EMILY CHEN<br>EMILY CHEN<br>22 ALPAUGH DR<br>ASBURY, NJ 08802-1213 | | Claim Number: 50353<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,686.37 |
| EMILY CHEN<br>EMILY CHEN<br>22 ALPAUGH DR<br>ASBURY, NJ 08802-1213 | | Claim Number: 50354<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,271.93 |

| | | |
|---|---|---|
| EMILY CHEN<br>EMILY CHEN<br>22 ALPAUGH DR<br>ASBURY, NJ 08802-1213 | | Claim Number: 50355<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $18,061.64 |
| EMILY CHEN<br>EMILY CHEN<br>22 ALPAUGH DR<br>ASBURY, NJ 08802-1213 | | Claim Number: 50356<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,040.04 |
| EMILY CHEN<br>EMILY CHEN<br>22 ALPAUGH DR<br>ASBURY, NJ 08802-1213 | | Claim Number: 50357<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,059.75 |
| PEARSON 1991 REV LIVING TRUST<br>CECIL PEARSON, TTEE, IRIS PEARSON, TTEE<br>5142 S CITRUS LANE<br>GILBERT, AZ 85297 | | Claim Number: 50358<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,917.73 |
| PEARSON 1991 REV LIVING TRUST<br>CECIL PEARSON, TTEE, IRIS PEARSON, TTEE<br>5142 S CITRUS LANE<br>GILBERT, AZ 85297 | | Claim Number: 50359<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,854.62 |

| | | |
|---|---|---|
| ESTATE OF ANNA SCHWARTZ<br>MURRAY SCHWARTZ, EXECUTOR<br>1 NAMKEE LANE<br>BLUE POINT, NY 11715 | | Claim Number: 50360<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $792.47 |
| ESTATE OF ANNA SCHWARTZ<br>MURRAY SCHWARTZ, EXECUTOR<br>1 NAMKEE LANE<br>BLUE POINT, NY 11715 | | Claim Number: 50361<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $792.47 |
| ESTATE OF ANNA SCHWARTZ<br>MURRAY SCHWARTZ, EXECUTOR<br>1 NAMKEE LANE<br>BLUE POINT, NY 11715 | | Claim Number: 50362<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $792.47 |
| ESTATE OF ANNA SCHWARTZ<br>MURRAY SCHWARTZ, EXECUTOR<br>1 NAMKEE LANE<br>BLUE POINT, NY 11715 | | Claim Number: 50363<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $792.47 |
| REAL DAIGLE<br>REAL DAIGLE<br>4051 NORTHEAST 16 TERRACE<br>OAKLAND PARK, FL 33334 | | Claim Number: 50364<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,552.54 |

REAL DAIGLE
YVONNE DAIGLE
4051 NORTHEAST 16 TERRACE
OAKLAND PARK, FL 33334

Claim Number: 50365
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $8,385.05 |
|-----------|----------|-----------|

REAL DAIGLE
YVONNE DAIGLE
4051 NORTHEAST 16 TERRACE
OAKLAND PARK, FL 33334

Claim Number: 50366
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $9,781.40 |
|-----------|----------|-----------|

REAL DAIGLE
YVONNE DAIGLE
4051 NORTHEAST 16 TERRACE
OAKLAND PARK, FL 33334

Claim Number: 50367
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $13,786.36 |
|-----------|----------|-----------|

REAL DAIGLE
YVONNE DAIGLE
4051 NORTHEAST 16 TERRACE
OAKLAND PARK, FL 33334

Claim Number: 50368
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $8,936.45 |
|-----------|----------|-----------|

REAL DAIGLE
YVONNE DAIGLE
4051 NORTHEAST 16 TERRACE
OAKLAND PARK, FL 33334

Claim Number: 50369
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $8,936.45 |
|-----------|----------|-----------|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

REAL DAIGLE
YVONNE DAIGLE
4051 NORTHEAST 16 TERRACE
OAKLAND PARK, FL 33334

Claim Number: 50370
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:          $8,120.88

PATRICIA PAYNE
(PHILLIP PAYNE, DECEASED)
6429 INDIAN PATH
SAN ANGELO, TX 76901

Claim Number: 50371
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:          $10,092.30

PATRICIA PAYNE
(PHILLIP PAYNE, DECEASED)
6429 INDIAN PATH
SAN ANGELO, TX 76901

Claim Number: 50372
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:          $5,071.55

STEVEN BETLESKI
STEVEN BETLESKI
4128 HOHMAN AVE
HAMMOND, IN 46327-1253

Claim Number: 50373
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:          $7,584.11

STEVEN BETLESKI
STEVEN BETLESKI
4128 HOHMAN AVE
HAMMOND, IN 46327-1253

Claim Number: 50374
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:          $5,064.53

| | | |
|---|---|---|
| STEVEN BETLESKI<br>STEVEN BETLESKI<br>4128 HOHMAN AVE<br>HAMMOND, IN 46327-1253 | | Claim Number: 50375<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,057.67 |
| STEVEN BETLESKI<br>STEVEN BETLESKI<br>4128 HOHMAN AVE<br>HAMMOND, IN 46327-1253 | | Claim Number: 50376<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,102.59 |
| STEVEN BETLESKI<br>STEVEN BETLESKI<br>4128 HOHMAN AVE<br>HAMMOND, IN 46327-1253 | | Claim Number: 50377<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,102.59 |
| STEVEN BETLESKI<br>STEVEN BETLESKI<br>4128 HOHMAN AVE<br>HAMMOND, IN 46327-1253 | | Claim Number: 50378<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,403.09 |
| STEVEN BETLESKI<br>STEVEN BETLESKI<br>4128 HOHMAN AVE<br>HAMMOND, IN 46327-1253 | | Claim Number: 50379<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,114.01 |

| | | |
|---|---|---|
| STEVEN BETLESKI<br>STEVEN BETLESKI<br>4128 HOHMAN AVE<br>HAMMOND, IN 46327-1253 | | Claim Number: 50380<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,987.55 |
| GERALDINE SALIOLA<br>20 BASSET DRIVE<br>TOMS RIVER, NJ 08757 | | Claim Number: 50381<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,931.65 |
| GERALDINE SALIOLA<br>20 BASSET DRIVE<br>TOMS RIVER, NJ 08757 | | Claim Number: 50382<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,583.02 |
| GERALDINE SALIOLA<br>20 BASSET DRIVE<br>TOMS RIVER, NJ 08757 | | Claim Number: 50383<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,182.66 |
| JOSEPHINE RAIA<br>JOSEPHINE RAIA<br>21679 SW 102ND STREET RD<br>DUNNELLON, FL 34431-5631 | | Claim Number: 50384<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,528.65 |

JOSEPHINE RAIA
JOSEPHINE RAIA
21679 SW 102ND STREET RD
DUNNELLON, FL 34431-5631

Claim Number: 50385
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,518.13 |
| --- | --- | --- |

JOSEPHINE RAIA
JOSEPHINE RAIA
21679 SW 102ND STREET RD
DUNNELLON, FL 34431-5631

Claim Number: 50386
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,534.41 |
| --- | --- | --- |

JOSEPHINE RAIA
JOSEPHINE RAIA
21679 SW 102ND STREET RD
DUNNELLON, FL 34431-5631

Claim Number: 50387
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,014.39 |
| --- | --- | --- |

JOSEPHINE RAIA
JOSEPHINE RAIA
21679 SW 102ND STREET RD
DUNNELLON, FL 34431-5631

Claim Number: 50388
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,778.00 |
| --- | --- | --- |

JOSEPHINE RAIA
JOSEPHINE RAIA
21679 SW 102ND STREET RD
DUNNELLON, FL 34431-5631

Claim Number: 50389
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,523.62 |
| --- | --- | --- |

| | | |
|---|---|---|
| ARGO PARTNERS | | Claim Number: 50390 |
| TRANSFEROR: WILLIAM P HARTE | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| | | |
| UNSECURED | Claimed: | $3,733.83 |
| ARGO PARTNERS | | Claim Number: 50391 |
| TRANSFEROR: WILLIAM P HARTE | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| | | |
| UNSECURED | Claimed: | $1,635.37 |
| ARGO PARTNERS | | Claim Number: 50392 |
| TRANSFEROR: WILLIAM P HARTE | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| | | |
| UNSECURED | Claimed: | $2,202.56 |
| ARGO PARTNERS | | Claim Number: 50393 |
| TRANSFEROR: WILLIAM P HARTE | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| | | |
| UNSECURED | Claimed: | $1,101.28 |
| ARGO PARTNERS | | Claim Number: 50394 |
| TRANSFEROR: WILLIAM P HARTE | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| | | |
| UNSECURED | Claimed: | $1,643.19 |

| | |
|---|---|
| DONNA COVELLO<br>DONNA COVELLO<br>20982 CONCORD GREEN DR E<br>BOCA RATON, FL 33433-1823 | Claim Number: 50395<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $3,551.05

| | |
|---|---|
| MARIE DIMEO<br>PATRICIA DIMEO, JANICE CIALLELLA<br>13 SOUTH GARFIELD AVENUE<br>GLENOLDEN, PA 19036-1626 | Claim Number: 50396<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $1,590.63

| | |
|---|---|
| MARIE DIMEO<br>PATRICIA DIMEO, JANICE CIALLELLA<br>13 SOUTH GARFIELD AVENUE<br>GLENOLDEN, PA 19036-1626 | Claim Number: 50397<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $1,052.10

| | |
|---|---|
| ARGO PARTNERS<br>TRANSFEROR: MARIE DIMEO<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 50398<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $531.10

| | |
|---|---|
| ARGO PARTNERS<br>TRANSFEROR: MARIE DIMEO<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 50399<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $1,512.98

| | | |
|---|---|---|
| ROGER W. BASSETT<br>ROGER W. BASSETT TR#1 UA 5/3/93<br>621 E. FOSTER AVE.<br>ROSELLE, IL 60172 | | Claim Number: 50400<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $20,162.39 |
| KAUSHAL TRIPATHI<br>NEELAM SHARMA<br>325 ANTEBELLUM WAY<br>FAYETTEVILLE, GA 30215 | | Claim Number: 50401<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,063.98 |
| BARBARA R MATTHEWS OR<br>BRIAN C MATTHEWS<br>527 N SUMNER AVE<br>SCRANTON, PA 18504-1837 | | Claim Number: 50402<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $504.14 |
| BARBARA R MATTHEWS OR<br>BRIAN C MATTHEWS<br>527 N SUMNER AVE<br>SCRANTON, PA 18504-1837 | | Claim Number: 50403<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $538.52 |
| BARBARA R MATTHEWS OR<br>MICHAEL A MATTHEWS<br>527 N SUMNER AVE<br>SCRANTON, PA 18504-1837 | | Claim Number: 50404<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $757.72 |

| | | |
|---|---|---|
| BARBARA R MATTHEWS OR<br>PAUL F MATTHEWS<br>527 N SUMNER AVE<br>SCRANTON, PA 18504-1837 | | Claim Number: 50405<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $524.62 |
| JANE MCENTEE<br>24871 GEORGIA SUE<br>LAGUNA HILLS, CA 92653 | | Claim Number: 50406<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,784.46 |
| JANE MCENTEE<br>24871 GEORGIA SUE<br>LAGUNA HILLS, CA 92653 | | Claim Number: 50407<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $824.33 |
| PATRICK COULTER A MINOR UGTMA<br>RITA MCCAULEY CUSTODIAN<br>68 WOOD STREAM DR<br>LANGHORNE, PA 19053-1508 | | Claim Number: 50408<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,807.24 |
| JESSE JOYNER<br>6250 INDIAN SCHOOL RD NE A338<br>ALBUQUERQUE, NM 87110-5367 | | Claim Number: 50409<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,564.82 |

ARGO PARTNERS
TRANSFEROR: JOHN KOCIOLEK
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 50410
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $10,150.61 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: JOSEPHINE SUBBER
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 50411
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,176.29 |
|---|---|---|

JOHN PATRICK DUNAGAN
15649 ATNAH RD
APPLE VALLEY, CA 92307

Claim Number: 50412
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,233.21 |
|---|---|---|

JOHN PATRICK DUNAGAN
15649 ATNAH RD
APPLE VALLEY, CA 92307

Claim Number: 50413
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $698.11 |
|---|---|---|

JOHN PATRICK DUNAGAN
15649 ATNAH RD
APPLE VALLEY, CA 92307

Claim Number: 50414
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,542.59 |
|---|---|---|

| | | |
|---|---|---|
| ALEXANDER J DUNAGAN UGTMA<br>JOHN PATRICK DUNAGAN CUSTODIAN<br>15908 ACOMA RD<br>APPLE VALLEY, CA 92307 | | Claim Number: 50415<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $701.94 |
| ALEXANDER J DUNAGAN UGTMA<br>JOHN PATRICK DUNAGAN CUSTODIAN<br>15908 ACOMA RD<br>APPLE VALLEY, CA 92307 | | Claim Number: 50416<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,420.94 |
| MIRKO SAVKIC<br>MIRKO SAVKIC<br>2018 S BOUVIER ST<br>PHILADELPHIA, PA 19145-2910 | | Claim Number: 50417<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,077.47 |
| MIRKO SAVKIC<br>MIRKO SAVKIC<br>2018 S BOUVIER ST<br>PHILADELPHIA, PA 19145-2910 | | Claim Number: 50418<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,069.76 |
| MIRKO SAVKIC<br>MIRKO SAVKIC<br>2018 S BOUVIER ST<br>PHILADELPHIA, PA 19145-2910 | | Claim Number: 50419<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,460.07 |

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: SCHOENSTEIN FAMILY TR DTD 8-<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 50420<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,179.44 |
| WILLIAM T MEYRICK<br>WILLIAM T MEYRICK<br>84 RONALD DR<br>HOLLAND, PA 18966-2045 | | Claim Number: 50421<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $516.69 |
| WILLIAM T MEYRICK<br>WILLIAM T MEYRICK<br>84 RONALD DR<br>HOLLAND, PA 18966-2045 | | Claim Number: 50422<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $517.32 |
| MARY W. MCMANUS<br>ESTATE OF EDWARD F. MCMANUS<br>MARY W. MCMANUS, EXECUTRIX<br>22106 WICKFIELD<br>KATY, TX 77450 | | Claim Number: 50423<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,425.58 |
| CLEMENS H. ZAPPE<br>CAROL S. ZAPPE<br>31592 PARKLAND BAY WAY<br>SAN ANTONIO, FL 33576 | | Claim Number: 50424<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,450.37 |

| | |
|---|---|
| CLEMENS H. ZAPPE<br>CAROL S. ZAPPE<br>31592 PARKLAND BAY WAY<br>SAN ANTONIO, FL 33576 | Claim Number: 50425<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $1,219.98

| | |
|---|---|
| MARY C JONES<br>OLAN J JONES<br>3381 MCCORMICK BLVD APT 322<br>BULLHEAD CITY, AZ 86429-8934 | Claim Number: 50426<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $2,019.41

| | |
|---|---|
| MARY C JONES<br>OLAN J JONES<br>3381 MCCORMICK BLVD APT 322<br>BULLHEAD CITY, AZ 86429-8934 | Claim Number: 50427<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $1,008.75

| | |
|---|---|
| MARY C JONES<br>OLAN J JONES<br>3381 MCCORMICK BLVD APT 322<br>BULLHEAD CITY, AZ 86429-8934 | Claim Number: 50428<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $2,623.09

| | |
|---|---|
| MARY C JONES<br>OLAN J JONES<br>3381 MCCORMICK BLVD APT 322<br>BULLHEAD CITY, AZ 86429-8934 | Claim Number: 50429<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $2,544.01

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| MARY C JONES<br>OLAN J JONES<br>3381 MCCORMICK BLVD APT 322<br>BULLHEAD CITY, AZ 86429-8934 | | Claim Number: 50430<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,534.03 |
| KENNETH M ZEBROWSKI<br>JANICE M ZEBROWSKI<br>119 CANDLEWICK RD<br>ALTAMONTE SPRINGS, FL 32714-2076 | | Claim Number: 50431<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $763.62 |
| KENNETH M ZEBROWSKI<br>JANICE M ZEBROWSKI<br>119 CANDLEWICK RD<br>ALTAMONTE SPRINGS, FL 32714-2076 | | Claim Number: 50432<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $683.45 |
| VISHAL GOVIL<br>1232 28TH AVENUE<br>SAN FRANCISCO, CA 94122 | | Claim Number: 50433<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,120.12 |
| VISHAL GOVIL<br>1232-28TH AVENUE<br>SAN FRANCISCO, CA 94122 | | Claim Number: 50434<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,381.54 |

VISHAL GOVIL
1232-28TH AVENUE
SAN FRANCISCO, CA 94122

Claim Number: 50435
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,447.57 |
|---|---|---|

VISHAL GOVIL
1232-28TH AVENUE
SAN FRANCISCO, CA 94122

Claim Number: 50436
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $14,701.09 |
|---|---|---|

VISHAL GOVIL
1232-28TH AVENUE
SAN FRANCISCO, CA 94122

Claim Number: 50437
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $563.93 |
|---|---|---|

VISHAL GOVIL
1232-28TH AVENUE
SAN FRANCISCO, CA 94122

Claim Number: 50438
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $14,343.25 |
|---|---|---|

VISHAL GOVIL
1232-28TH AVENUE
SAN FRANCISCO, CA 94122

Claim Number: 50439
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $23,810.92 |
|---|---|---|

| VISHAL GOVIL | | Claim Number: 50440 |
| 1232-28TH AVENUE | | Claim Date: 04/01/2005 |
| SAN FRANCISCO, CA 94122 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $23,669.19 |

| VISHAL GOVIL | | Claim Number: 50441 |
| 1232-28TH AVENUE | | Claim Date: 04/01/2005 |
| SAN FRANCISCO, CA 94122 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $3,909.16 |

| VISHAL GOVIL | | Claim Number: 50442 |
| 1232-28TH AVENUE | | Claim Date: 04/01/2005 |
| SAN FRANCISCO, CA 94122 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,133.85 |

| VISHAL GOVIL | | Claim Number: 50443 |
| 1232-28TH AVENUE | | Claim Date: 04/01/2005 |
| SAN FRANCISCO, CA 94122 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $823.35 |

| VISHAL GOVIL | | Claim Number: 50444 |
| 1232-28TH AVENUE | | Claim Date: 04/01/2005 |
| SAN FRANCISCO, CA 94122 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,714.51 |

| | | |
|---|---|---|
| VISHAL GOVIL<br>1232-28TH AVENUE<br>SAN FRANCISCO, CA 94122 | | Claim Number: 50445<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $571.45 |
| VISHAL GOVIL<br>1232-28TH AVENUE<br>SAN FRANCISCO, CA 94122 | | Claim Number: 50446<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,600.98 |
| VISHAL GOVIL<br>1232-28TH AVENUE<br>SAN FRANCISCO, CA 94122 | | Claim Number: 50447<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,270.59 |
| VISHAL GOVIL<br>1232-28TH AVENUE<br>SAN FRANCISCO, CA 94122 | | Claim Number: 50448<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $893.75 |
| VISHAL GOVIL<br>1232-28TH AVENUE<br>SAN FRANCISCO, CA 94122 | | Claim Number: 50449<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,418.07 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

VISHAL GOVIL
1232-28TH AVENUE
SAN FRANCISCO, CA 94122

Claim Number: 50450
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED            Claimed:            $1,409.83

VISHAL GOVIL
1232-28TH AVENUE
SAN FRANCISCO, CA 94122

Claim Number: 50451
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED            Claimed:            $1,005.51

VISHAL GOVIL
1232-28TH AVENUE
SAN FRANCISCO, CA 94122

Claim Number: 50452
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED            Claimed:            $5,506.40

WILSON`S ENTERPRISES UNLIMITED
AND/OR FRED WILSON
PO BOX 518
COCHRAN, GA 31014-0518

Claim Number: 50453
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED            Claimed:            $1,978.99

WILSON`S ENTERPRISES UNLIMITED
AND/OR FRED WILSON
PO BOX 518
COCHRAN, GA 31014-0518

Claim Number: 50454
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED            Claimed:            $2,377.31

| | | |
|---|---|---|
| WILSON`S ENTERPRISES UNLIMITED<br>AND/OR FRED WILSON<br>PO BOX 518<br>COCHRAN, GA 31014-0518 | | Claim Number: 50455<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,649.30 |
| WILSON`S ENTERPRISES UNLIMITED<br>AND/OR FRED WILSON<br>PO BOX 518<br>COCHRAN, GA 31014-0518 | | Claim Number: 50456<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,133.85 |
| WILSON`S ENTERPRISES UNLIMITED<br>AND/OR FRED WILSON<br>PO BOX 518<br>COCHRAN, GA 31014-0518 | | Claim Number: 50457<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,757.38 |
| WILSON`S ENTERPRISES UNLIMITED<br>AND/OR FRED WILSON<br>PO BOX 518<br>COCHRAN, GA 31014-0518 | | Claim Number: 50458<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,909.54 |
| WILSON`S ENTERPRISES UNLIMITED<br>AND/OR FRED WILSON<br>PO BOX 518<br>COCHRAN, GA 31014-0518 | | Claim Number: 50459<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,729.56 |

| | | |
|---|---|---|
| WILSON`S ENTERPRISES UNLIMITED<br>AND/OR FRED WILSON<br>PO BOX 518<br>COCHRAN, GA 31014-0518 | | Claim Number: 50460<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,490.46 |
| WILSON`S ENTERPRISES UNLIMITED<br>AND/OR FRED WILSON<br>PO BOX 518<br>COCHRAN, GA 31014-0518 | | Claim Number: 50461<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,168.67 |
| WILSON`S ENTERPRISES UNLIMITED<br>AND/OR FRED WILSON<br>PO BOX 518<br>COCHRAN, GA 31014-0518 | | Claim Number: 50462<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,681.63 |
| WILSON`S ENTERPRISES UNLIMITED<br>AND/OR FRED WILSON<br>PO BOX 518<br>COCHRAN, GA 31014-0518 | | Claim Number: 50463<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,312.96 |
| WILSON`S ENTERPRISES UNLIMITED<br>AND/OR FRED WILSON<br>PO BOX 518<br>COCHRAN, GA 31014-0518 | | Claim Number: 50464<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $18,164.12 |

| WILSON`S ENTERPRISES UNLIMITED<br>AND/OR FRED WILSON<br>PO BOX 518<br>COCHRAN, GA 31014-0518 | | Claim Number: 50465<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $2,819.65 |
| MYRNA KILKENNY<br>JOSEPH CIRINA<br>289 WESTSIDE AVE<br>FREEPORT, NY 11520 | | Claim Number: 50466<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,096.37 |
| MYRNA KILKENNY<br>JOSEPH CIRINA<br>289 WESTSIDE AVE<br>FREEPORT, NY 11520 | | Claim Number: 50467<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,513.80 |
| MYRNA KILKENNY<br>JOSEPH CIRINA<br>289 WESTSIDE AVE<br>FREEPORT, NY 11520 | | Claim Number: 50468<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,533.46 |
| MARK FEULNER<br>MARK FEULNER<br>122 VALLEY VIEW RD<br>PHOENIXVILLE, PA 19460 | | Claim Number: 50469<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $559.17 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| CHIYUMI SUZUKI<br>CHIYUMI SUZUKI<br>337 12TH AVE<br>SAN FRANCISCO, CA 94118-2108 | | Claim Number: 50470<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,731.25 |
| CHIYUMI SUZUKI<br>CHIYUMI SUZUKI<br>337 12TH AVE<br>SAN FRANCISCO, CA 94118-2108 | | Claim Number: 50471<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,330.56 |
| MADAN M DAS<br>MADAN M DAS<br>683 GARLAND AVE #67<br>SUNNYVALE, CA 94086 | | Claim Number: 50472<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,031.29 |
| FANG YING CHIOU, CUSTODIAN<br>SEAN WILSON UGTMA<br>3 LEIGH COURT<br>RANDOLPH, NJ 07869 | | Claim Number: 50473<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,557.68 |
| MELCER REV TRUST DTD 3/13/90, MARTIN<br>MELCER, TRUSTEE<br>MICHAEL MELCER, TRUSTEE, ALICE SONDIKE<br>TRUSTEE, 9407 AVENEL LANE<br>PORT ST. LUCIE, FL 34986 | | Claim Number: 50474<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,065.52 |

| | | |
|---|---|---|
| MELCER REV TRUST DTD 3/13/90, MARTIN MELCER, TRUSTEE MICHAEL MELCER, TRUSTEE, ALICE SONDIKE TRUSTEE, 9407 AVENEL LANE PORT ST. LUCIE, FL 34986 | | Claim Number: 50475 Claim Date: 04/01/2005 Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,083.60 |
| MELCER REV TRUST DTD 3/13/90, MARTIN MELCER, TRUSTEE MICHAEL MELCER, TRUSTEE, ALICE SONDIKE TRUSTEE, 9407 AVENEL LANE PORT ST. LUCIE, FL 34986 | | Claim Number: 50476 Claim Date: 04/01/2005 Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,774.90 |
| MELCER REV TRUST DTD 3/13/90, MARTIN MELCER, TRUSTEE MICHAEL MELCER, TRUSTEE, ALICE SONDIKE TRUSTEE, 9407 AVENEL LANE PORT ST. LUCIE, FL 34986 | | Claim Number: 50477 Claim Date: 04/01/2005 Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,722.05 |
| MELCER REV TRUST DTD 3/13/90, MARTIN MELCER, TRUSTEE MICHAEL MELCER, TRUSTEE, ALICE SONDIKE TRUSTEE, 9407 AVENEL LANE PORT ST. LUCIE, FL 34986 | | Claim Number: 50478 Claim Date: 04/01/2005 Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,088.82 |
| WILLIAM E PAGE THERESA L PAGE, JTIC. 12726 CHRISWOOD DR CYPRESS, TX 77429-2041 | | Claim Number: 50479 Claim Date: 04/01/2005 Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,206.92 |

| | | |
|---|---|---|
| WILLIAM E PAGE<br>THERESA L PAGE, JTIC.<br>12726 CHRISWOOD DR<br>CYPRESS, TX 77429-2041 | | Claim Number: 50480<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,719.66 |
| WILLIAM E PAGE<br>THERESA L PAGE, JTIC.<br>12726 CHRISWOOD DR<br>CYPRESS, TX 77429-2041 | | Claim Number: 50481<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,347.91 |
| WILLIAM E PAGE<br>THERESA L PAGE, JTIC.<br>12726 CHRISWOOD DR<br>CYPRESS, TX 77429-2041 | | Claim Number: 50482<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,444.02 |
| WILLIAM E PAGE<br>THERESA L PAGE, JTIC.<br>12726 CHRISWOOD DR<br>CYPRESS, TX 77429-2041 | | Claim Number: 50483<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,306.23 |
| BING WANG<br>540 4TH STREET, 2ND FLOOR<br>MAMARONECK, NY 10543 | | Claim Number: 50484<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,583.16 |

| | | |
|---|---|---|
| ROBERT LEE DIGIACOMO<br>ROBERT LEE DIGIACOMO<br>323 ANN ST<br>PHOENIXVILLE, PA 19460-3111 | | Claim Number: 50485<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $508.31 |
| ROBERT LEE DIGIACOMO<br>ROBERT LEE DIGIACOMO<br>323 ANN ST<br>PHOENIXVILLE, PA 19460-3111 | | Claim Number: 50486<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $669.27 |
| ROBERT LEE DIGIACOMO<br>ROBERT LEE DIGIACOMO<br>323 ANN ST<br>PHOENIXVILLE, PA 19460-3111 | | Claim Number: 50487<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,690.88 |
| LISE DOWLING<br>JOSEPH DOWLING<br>12 RAYMOND RD<br>PLYMOUTH, MA 02360-2356 | | Claim Number: 50488<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,589.85 |
| SCOTT D. AUGUST<br>TRANSFEROR: DOLORES PETRUCHA<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 50489<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $651.94 |

| | | |
|---|---|---|
| SCOTT D. AUGUST<br>TRANSFEROR: DOLORES PETRUCHA<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 50490<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $746.14 |
| SCOTT D. AUGUST<br>TRANSFEROR: DOLORES PETRUCHA<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 50491<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $896.98 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: ARTHUR I STINE TR DTD 9/18/9<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 50492<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,082.40 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: ARTHUR I STINE TR DTD 9/18/9<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 50493<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,075.30 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: ARTHUR I STINE TR DTD 9/18/9<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 50494<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,075.30 |

| MIDTOWN ACQUISITIONS LP | Claim Number: 50495 |
| TRANSFEROR: ARTHUR I STINE TR DTD 9/18/9 | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | |
| NEW YORK, NY 10022 | |

UNSECURED        Claimed:        $2,539.96

| MIDTOWN ACQUISITIONS LP | Claim Number: 50496 |
| TRANSFEROR: ARTHUR I STINE TR DTD 9/18/9 | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | |
| NEW YORK, NY 10022 | |

UNSECURED        Claimed:        $2,541.55

| MIDTOWN ACQUISITIONS LP | Claim Number: 50497 |
| TRANSFEROR: ARTHUR I STINE TR DTD 9/18/9 | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | |
| NEW YORK, NY 10022 | |

UNSECURED        Claimed:        $5,056.13

| MIDTOWN ACQUISITIONS LP | Claim Number: 50498 |
| TRANSFEROR: ARTHUR I STINE TR DTD 9/18/9 | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | |
| NEW YORK, NY 10022 | |

UNSECURED        Claimed:        $2,537.04

| MIDTOWN ACQUISITIONS LP | Claim Number: 50499 |
| TRANSFEROR: ARTHUR I STINE TR DTD 9/18/9 | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | |
| NEW YORK, NY 10022 | |

UNSECURED        Claimed:        $5,060.44

| | | |
|---|---|---|
| ELLEN M DUNN<br>(CHARLES R DUNN, DECEASED)<br>301 HIDLEY RD<br>WYNANTSKILL, NY 12198 | | Claim Number: 50500<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,829.84 |
| ELLEN M DUNN<br>(CHARLES R DUNN, DECEASED)<br>301 HIDLEY RD<br>WYNANTSKILL, NY 12198 | | Claim Number: 50501<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,622.64 |
| ELLEN M DUNN<br>(CHARLES R DUNN, DECEASED)<br>301 HIDLEY RD<br>WYNANTSKILL, NY 12198 | | Claim Number: 50502<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,450.77 |
| ELLEN M DUNN<br>(CHARLES R DUNN, DECEASED)<br>301 HIDLEY RD<br>WYNANTSKILL, NY 12198 | | Claim Number: 50503<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,184.69 |
| ELLEN M DUNN<br>(CHARLES R DUNN, DECEASED)<br>301 HIDLEY RD<br>WYNANTSKILL, NY 12198 | | Claim Number: 50504<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,977.78 |

| ELLEN M DUNN<br>(CHARLES R DUNN, DECEASED)<br>301 HIDLEY RD<br>WYNANTSKILL, NY 12198 | Claim Number: 50505<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $3,020.06 |

| ESTATE OF PETER A. BUCK<br>THOMAS G. RESTKO, EXECUTOR<br>P.O. BOX 156<br>OAK FOREST, IL 60452 | Claim Number: 50506<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $85,221.90 |

| ESTATE OF PETER A. BUCK<br>THOMAS G. RESTKO, EXECUTOR<br>P.O. BOX 156<br>OAK FOREST, IL 60452 | Claim Number: 50507<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $101,198.26 |

| TRENT LYON<br>11130 W SIENO PLACE<br>AVONDALE, AZ 85392 | Claim Number: 50508<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,269.37 |

| TRENT LYON<br>11130 W SIENO PLACE<br>AVONDALE, AZ 85392 | Claim Number: 50509<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $601.89 |

| ARGO PARTNERS<br>TRANSFEROR: EARLE G THOMPSON<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 50510<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $5,146.69 |
|---|---|---|

| ARGO PARTNERS<br>TRANSFEROR: EARLE G THOMPSON<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 50511<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $5,060.55 |
|---|---|---|

| ARGO PARTNERS<br>TRANSFEROR: EARLE G THOMPSON<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 50512<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $5,158.11 |
|---|---|---|

| ARGO PARTNERS<br>TRANSFEROR: EARLE G THOMPSON<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 50513<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $5,146.69 |
|---|---|---|

| JOAN E. WALKER<br>11302 SRALLA RD.<br>CROSBY, TX 77532 | Claim Number: 50514<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $2,754.96 |
|---|---|---|

| | | |
|---|---|---|
| JOAN E. WALKER<br>11302 SRALLA RD.<br>CROSBY, TX 77532 | | Claim Number: 50515<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,095.63 |
| CARL W LANG JR<br>SYLVIA P LANG<br>644 DANE DR<br>SAN MARCOS, CA 92069-5822 | | Claim Number: 50516<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,585.24 |
| CARL W LANG JR<br>SYLVIA P LANG<br>644 DANE DR<br>SAN MARCOS, CA 92069-5822 | | Claim Number: 50517<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,446.33 |
| CARL W LANG JR<br>SYLVIA P LANG<br>644 DANE DR<br>SAN MARCOS, CA 92069-5822 | | Claim Number: 50518<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $572.50 |
| CARL W LANG JR<br>SYLVIA P LANG<br>644 DANE DR<br>SAN MARCOS, CA 92069-5822 | | Claim Number: 50519<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $514.46 |

| | | |
|---|---|---|
| CARL W LANG JR<br>SYLVIA P LANG<br>644 DANE DR<br>SAN MARCOS, CA 92069-5822 | | Claim Number: 50520<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,390.96 |
| CARL W LANG JR<br>SYLVIA P LANG<br>644 DANE DR<br>SAN MARCOS, CA 92069-5822 | | Claim Number: 50521<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,611.44 |
| CARL W LANG JR<br>SYLVIA P LANG<br>644 DANE DR<br>SAN MARCOS, CA 92069-5822 | | Claim Number: 50522<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,273.03 |
| CARL W LANG JR<br>SYLVIA P LANG<br>644 DANE DR<br>SAN MARCOS, CA 92069-5822 | | Claim Number: 50523<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,107.60 |
| CARL W LANG JR<br>SYLVIA P LANG<br>644 DANE DR<br>SAN MARCOS, CA 92069-5822 | | Claim Number: 50524<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,279.59 |

CARL W LANG JR
SYLVIA P LANG
644 DANE DR
SAN MARCOS, CA 92069-5822

Claim Number: 50525
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,015.45 |
|---|---|---|

CARL W LANG JR
SYLVIA P LANG
644 DANE DR
SAN MARCOS, CA 92069-5822

Claim Number: 50526
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $20,270.38 |
|---|---|---|

CARL W LANG JR
SYLVIA P LANG
644 DANE DR
SAN MARCOS, CA 92069-5822

Claim Number: 50527
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,012.13 |
|---|---|---|

CARL W LANG JR
SYLVIA P LANG
644 DANE DR
SAN MARCOS, CA 92069-5822

Claim Number: 50528
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $759.07 |
|---|---|---|

CARL W LANG JR
SYLVIA P LANG
644 DANE DR
SAN MARCOS, CA 92069-5822

Claim Number: 50529
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,019.93 |
|---|---|---|

| | | |
|---|---|---|
| CARL W LANG JR<br>SYLVIA P LANG<br>644 DANE DR<br>SAN MARCOS, CA 92069-5822 | | Claim Number: 50530<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,019.93 |
| CARL W LANG JR<br>SYLVIA P LANG<br>644 DANE DR<br>SAN MARCOS, CA 92069-5822 | | Claim Number: 50531<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,022.76 |
| CARL W LANG JR<br>SYLVIA P LANG<br>644 DANE DR<br>SAN MARCOS, CA 92069-5822 | | Claim Number: 50532<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,521.28 |
| CARL W LANG JR<br>SYLVIA P LANG<br>644 DANE DR<br>SAN MARCOS, CA 92069-5822 | | Claim Number: 50533<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,528.45 |
| CARL W LANG JR<br>SYLVIA P LANG<br>644 DANE DR<br>SAN MARCOS, CA 92069-5822 | | Claim Number: 50534<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,518.93 |

| | | |
|---|---|---|
| CARL W LANG JR<br>SYLVIA P LANG<br>644 DANE DR<br>SAN MARCOS, CA 92069-5822 | | Claim Number: 50535<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,719.97 |
| RONALD SHEPPARD<br>1061 TRUFFLES CT<br>APOPKA, FL 32712 | | Claim Number: 50536<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $891.99 |
| RONALD SHEPPARD<br>1061 TRUFFLES CT<br>APOPKA, FL 32712 | | Claim Number: 50537<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $893.82 |
| RONALD SHEPPARD<br>1061 TRUFFLES CT<br>APOPKA, FL 32712 | | Claim Number: 50538<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $878.47 |
| ALAN F SHAKT<br>ALAN F SHAKT<br>23 BAYSHORE DR<br>NEWTOWN, PA 18940-3805 | | Claim Number: 50539<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,854.26 |

| | | |
|---|---|---|
| ALAN F SHAKT | | Claim Number: 50540 |
| LYNNE STARR-SHAKT | | Claim Date: 04/01/2005 |
| 23 BAYSHORE DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEWTOWN, PA 18940-3805 | | |
| UNSECURED | Claimed: | $621.91 |
| ALAN F SHAKT | | Claim Number: 50541 |
| LYNNE STARR-SHAKT | | Claim Date: 04/01/2005 |
| 23 BAYSHORE DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEWTOWN, PA 18940-3805 | | |
| UNSECURED | Claimed: | $630.41 |
| ALAN F SHAKT | | Claim Number: 50542 |
| LYNNE STARR-SHAKT | | Claim Date: 04/01/2005 |
| 23 BAYSHORE DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEWTOWN, PA 18940-3805 | | |
| UNSECURED | Claimed: | $832.66 |
| ALAN F SHAKT | | Claim Number: 50543 |
| LYNNE STARR-SHAKT | | Claim Date: 04/01/2005 |
| 23 BAYSHORE DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEWTOWN, PA 18940-3805 | | |
| UNSECURED | Claimed: | $3,901.50 |
| ALAN F SHAKT | | Claim Number: 50544 |
| LYNNE STARR-SHAKT | | Claim Date: 04/01/2005 |
| 23 BAYSHORE DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEWTOWN, PA 18940-3805 | | |
| UNSECURED | Claimed: | $1,608.99 |

MARIA SERRAO PALAGRUTO
RALPH V PALAGRUTO
611 GALAHAD RD
PLYMOUTH MEETING, PA 19462-2105

Claim Number: 50545
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $636.03 |
|---|---|---|

MARIA SERRAO PALAGRUTO
RALPH V PALAGRUTO
611 GALAHAD RD
PLYMOUTH MEETING, PA 19462-2105

Claim Number: 50546
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $561.39 |
|---|---|---|

MARIA SERRAO PALAGRUTO
RALPH V PALAGRUTO
611 GALAHAD RD
PLYMOUTH MEETING, PA 19462-2105

Claim Number: 50547
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $568.78 |
|---|---|---|

MARIA SERRAO PALAGRUTO
RALPH V PALAGRUTO
611 GALAHAD RD
PLYMOUTH MEETING, PA 19462-2105

Claim Number: 50548
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $568.34 |
|---|---|---|

ROBERT L LINSINBIGLER, ESTATE OF
DOLORES M LINSINBIGLER, ESTATE OF
17 E RAMBO ST
BRIDGEPORT, PA 19405

Claim Number: 50549
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,807.16 |
|---|---|---|

| | | |
|---|---|---|
| ROBERT L LINSINBIGLER, ESTATE OF<br>DOLORES M LINSINBIGLER, ESTATE OF<br>C/O ERIC KANNENGIESZER, ESQ.<br>17 E RAMBO ST<br>BRIDGEPORT, PA 19405 | | Claim Number: 50550<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,056.67 |
| ROBERT L LINSINBIGLER, ESTATE OF<br>DOLORES M LINSINBIGLER, ESTATE OF<br>C/O ERIC KANNENGIESZER, ESQ.<br>17 E RAMBO ST<br>BRIDGEPORT, PA 19405 | | Claim Number: 50551<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,059.60 |
| ROBERT L LINSINBIGLER, ESTATE OF<br>DOLORES M LINSINBIGLER, ESTATE OF<br>C/O ERIC KANNENGIESZER, ESQ.<br>17 E RAMBO ST<br>BRIDGEPORT, PA 19405 | | Claim Number: 50552<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,052.54 |
| ROBERT L LINSINBIGLER, ESTATE OF<br>DOLORES M LINSINBIGLER, ESTATE OF<br>C/O ERIC KANNENGIESZER, ESQ.<br>17 E RAMBO ST<br>BRIDGEPORT, PA 19405 | | Claim Number: 50553<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,594.65 |
| ROBERT L LINSINBIGLER, ESTATE OF<br>DOLORES M LINSINBIGLER, ESTATE OF<br>C/O ERIC KANNENGIESZER, ESQ.<br>17 E RAMBO ST<br>BRIDGEPORT, PA 19405 | | Claim Number: 50554<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,073.35 |

| | |
|---|---|
| ROBERT L LINSINBIGLER, ESTATE OF<br>DOLORES M LINSINBIGLER, ESTATE OF<br>C/O ERIC KANNENGIESZER, ESQ.<br>17 E RAMBO ST<br>BRIDGEPORT, PA 19405 | Claim Number: 50555<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $5,609.50

| | |
|---|---|
| ROBERT L LINSINBIGLER, ESTATE OF<br>DOLORES M LINSINBIGLER, ESTATE OF<br>C/O ERIC KANNENGIESZER, ESQ.<br>17 E RAMBO ST<br>BRIDGEPORT, PA 19405 | Claim Number: 50556<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $5,073.35

| | |
|---|---|
| ROBERT L LINSINBIGLER, ESTATE OF<br>DOLORES M LINSINBIGLER, ESTATE OF<br>C/O ERIC KANNENGIESZER, ESQ.<br>17 E RAMBO ST<br>BRIDGEPORT, PA 19405 | Claim Number: 50557<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $5,056.53

| | |
|---|---|
| ROBERT L LINSINBIGLER, ESTATE OF<br>DOLORES M LINSINBIGLER, ESTATE OF<br>C/O ERIC KANNENGIESZER, ESQ.<br>17 E RAMBO ST<br>BRIDGEPORT, PA 19405 | Claim Number: 50558<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $5,053.54

| | |
|---|---|
| ROBERT L LINSINBIGLER, ESTATE OF<br>DOLORES M LINSINBIGLER, ESTATE OF<br>C/O ERIC KANNENGIESZER, ESQ.<br>17 E RAMBO ST<br>BRIDGEPORT, PA 19405 | Claim Number: 50559<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $5,057.34

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| ROBERT L LINSINBIGLER, ESTATE OF<br>DOLORES M LINSINBIGLER, ESTATE OF<br>C/O ERIC KANNENGIESZER, ESQ.<br>17 E RAMBO ST<br>BRIDGEPORT, PA 19405 | | Claim Number: 50560<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,645.28 |
| ROBERT L LINSINBIGLER, ESTATE OF<br>DOLORES M LINSINBIGLER, ESTATE OF<br>C/O ERIC KANNENGIESZER, ESQ.<br>17 E RAMBO ST<br>BRIDGEPORT, PA 19405 | | Claim Number: 50561<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,091.87 |
| ROBERT L LINSINBIGLER, ESTATE OF<br>DOLORES M LINSINBIGLER, ESTATE OF<br>C/O ERIC KANNENGIESZER, ESQ.<br>17 E RAMBO ST<br>BRIDGEPORT, PA 19405 | | Claim Number: 50562<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $43,746.00 |
| ROBERT L LINSINBIGLER, ESTATE OF<br>DOLORES M LINSINBIGLER, ESTATE OF<br>C/O ERIC KANNENGIESZER, ESQ.<br>17 E RAMBO ST<br>BRIDGEPORT, PA 19405 | | Claim Number: 50563<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $39,769.09 |
| ROBERT L LINSINBIGLER, ESTATE OF<br>DOLORES M LINSINBIGLER, ESTATE OF<br>C/O ERIC KANNENGIESZER, ESQ.<br>17 E RAMBO ST<br>BRIDGEPORT, PA 19405 | | Claim Number: 50564<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,072.77 |

KAREN K GILBERT
KAREN K GILBERT
9011 WATCHLIGHT CT
COLUMBIA, MD 21045-4225

Claim Number: 50565
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,195.61 |
|---|---|---|

MIDTOWN ACQUISITIONS LP
TRANSFEROR: MARY ANNE STINE REV TR
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 50566
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,532.91 |
|---|---|---|

MIDTOWN ACQUISITIONS LP
TRANSFEROR: MARY ANNE STINE REV TR
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 50567
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,060.44 |
|---|---|---|

MIDTOWN ACQUISITIONS LP
TRANSFEROR: MARY ANNE STINE REV TR
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 50568
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,059.38 |
|---|---|---|

MIDTOWN ACQUISITIONS LP
TRANSFEROR: MARY ANNE STINE REV TR
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 50569
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,084.88 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MARY ANNE STINE REV TR<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 50570<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,075.30 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MARY ANNE STINE REV TR<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 50571<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,076.37 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MARY ANNE STINE REV TR<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 50572<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,539.07 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MARY ANNE STINE REV TR<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 50573<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,539.96 |
| VERONICA A FITZSIMMONS<br>VERONICA A FITZSIMMONS<br>2 MANU TRL<br>ANDOVER, NJ 07821-3304 | | Claim Number: 50574<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $817.05 |

| | | |
|---|---|---|
| VERONICA A FITZSIMMONS<br>VERONICA A FITZSIMMONS<br>2 MANU TRL<br>ANDOVER, NJ 07821-3304 | | Claim Number: 50575<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $737.42 |
| VERONICA A FITZSIMMONS<br>VERONICA A FITZSIMMONS<br>2 MANU TRL<br>ANDOVER, NJ 07821-3304 | | Claim Number: 50576<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,321.39 |
| VERONICA A FITZSIMMONS<br>VERONICA A FITZSIMMONS<br>2 MANU TRL<br>ANDOVER, NJ 07821-3304 | | Claim Number: 50577<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,420.73 |
| VERONICA A FITZSIMMONS<br>VERONICA A FITZSIMMONS<br>2 MANU TRL<br>ANDOVER, NJ 07821-3304 | | Claim Number: 50578<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,943.13 |
| SHIKA WANG<br>SHIKA WANG<br>2207 E 102ND AVE<br>THORNTON, CO 80229-2369 | | Claim Number: 50579<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,832.33 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| SHIKA WANG<br>XIAOXIA WU<br>2207 E 102ND AVE<br>THORNTON, CO 80229-2369 | | Claim Number: 50580<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,033.07 |
| CARL H STRAHL<br>DOROTHY E STRAHL<br>45 W ELIZABETH LANE<br>RICHBORO, PA 18954-1014 | | Claim Number: 50581<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,065.63 |
| ARGO PARTNERS<br>TRANSFEROR: IRWIN PLOTKIN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 50582<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,532.62 |
| ARGO PARTNERS<br>TRANSFEROR: IRWIN PLOTKIN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 50583<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,087.31 |
| ARGO PARTNERS<br>TRANSFEROR: IRWIN PLOTKIN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 50584<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,541.20 |

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: IRWIN PLOTKIN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 50585<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,541.29 |
| ARGO PARTNERS<br>TRANSFEROR: IRWIN PLOTKIN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 50586<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,541.66 |
| GEORGE W NICE<br>GEORGE W NICE<br>980 LIBERTY LN<br>WARRINGTON, PA 18976-1767 | | Claim Number: 50587<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,046.15 |
| GEORGE W NICE<br>GEORGE W NICE<br>980 LIBERTY LN<br>WARRINGTON, PA 18976-1767 | | Claim Number: 50588<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,056.94 |
| GEORGE W NICE<br>GEORGE W NICE<br>980 LIBERTY LN<br>WARRINGTON, PA 18976-1767 | | Claim Number: 50589<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,797.92 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| GEORGE W NICE<br>GEORGE W NICE<br>980 LIBERTY LN<br>WARRINGTON, PA 18976-1767 | | Claim Number: 50590<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,625.82 |
| GEORGE W NICE<br>GEORGE W NICE<br>980 LIBERTY LN<br>WARRINGTON, PA 18976-1767 | | Claim Number: 50591<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,035.95 |
| BETH SHEARD<br>BETH SHEARD<br>104 LONDON LN<br>MOUNT LAUREL, NJ 08054-1010 | | Claim Number: 50592<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,960.67 |
| BETH SHEARD<br>BETH SHEARD<br>104 LONDON LN<br>MOUNT LAUREL, NJ 08054-1010 | | Claim Number: 50593<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,871.19 |
| BETH SHEARD<br>BETH SHEARD<br>104 LONDON LN<br>MOUNT LAUREL, NJ 08054-1010 | | Claim Number: 50594<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,380.62 |

| BETH SHEARD | Claim Number: 50595 |
| BETH SHEARD | Claim Date: 04/01/2005 |
| 104 LONDON LN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MOUNT LAUREL, NJ 08054-1010 | |

| UNSECURED | Claimed: | $10,093.92 |

| BETH SHEARD | Claim Number: 50596 |
| OSCAR LIEBERMAN | Claim Date: 04/01/2005 |
| 104 LONDON LN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MOUNT LAUREL, NJ 08054-1010 | |

| UNSECURED | Claimed: | $2,700.22 |

| DOMENICO A PALAGRUTO UGTMA | Claim Number: 50597 |
| MARIA SERRAO PALAGRUTO CUST | Claim Date: 04/01/2005 |
| 611 GALAHAD RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PLYMOUTH MEETING, PA 19462-2105 | |

| UNSECURED | Claimed: | $970.23 |

| ESTATE OF THOMAS E. SCHWAB | Claim Number: 50598 |
| JOHN A. STROBEL, EXECUTOR | Claim Date: 04/01/2005 |
| 36 OAK RIDGE LN. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| DEER PARK, IL 60010 | |

| UNSECURED | Claimed: | $2,557.63 |

| ESTATE OF THOMAS E. SCHWAB | Claim Number: 50599 |
| JOHN A. STROBEL, EXECUTOR | Claim Date: 04/01/2005 |
| 36 OAK RIDGE LN. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| DEER PARK, IL 60010 | |

| UNSECURED | Claimed: | $2,520.08 |

| | | |
|---|---|---|
| ESTATE OF THOMAS E. SCHWAB<br>JOHN A. STROBEL, EXECUTOR<br>36 OAK RIDGE LN.<br>DEER PARK, IL 60010 | | Claim Number: 50600<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,549.86 |
| STEVEN P KRAEGEL<br>STEVEN P KRAEGEL<br>83 W CENTRAL AVE<br>PAOLI, PA 19301-1135 | | Claim Number: 50601<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $23,467.37 |
| ESTATE OF ANDREW JOSEPH SEMON<br>ANDREW JOHN SEMON, EXECUTOR<br>22 TAVERN WAY<br>SETAUKET, NY 11733 | | Claim Number: 50602<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,923.23 |
| ESTATE OF ANDREW JOSEPH SEMON<br>ANDREW JOHN SEMON, EXECUTOR<br>22 TAVERN WAY<br>SETAUKET, NY 11733 | | Claim Number: 50603<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,421.95 |
| ESTATE OF ANDREW JOSEPH SEMON<br>ANDREW JOHN SEMON, EXECUTOR<br>22 TAVERN WAY<br>SETAUKET, NY 11733 | | Claim Number: 50604<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,446.81 |

| ESTATE OF ANDREW JOSEPH SEMON<br>ANDREW JOHN SEMON, EXECUTOR<br>22 TAVERN WAY<br>SETAUKET, NY 11733 | Claim Number: 50605<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $1,106.69 |
|---|---|---|

| ESTATE OF ANDREW JOSEPH SEMON<br>ANDREW JOHN SEMON, EXECUTOR<br>22 TAVERN WAY<br>SETAUKET, NY 11733 | Claim Number: 50606<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $4,422.16 |
|---|---|---|

| ESTATE OF ANDREW JOSEPH SEMON<br>ANDREW JOHN SEMON, EXECUTOR<br>22 TAVERN WAY<br>SETAUKET, NY 11733 | Claim Number: 50607<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $1,226.07 |
|---|---|---|

| ESTATE OF ANDREW JOSEPH SEMON<br>ANDREW JOHN SEMON, EXECUTOR<br>22 TAVERN WAY<br>SETAUKET, NY 11733 | Claim Number: 50608<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $1,305.70 |
|---|---|---|

| ESTATE OF ANDREW JOSEPH SEMON<br>ANDREW JOHN SEMON, EXECUTOR<br>22 TAVERN WAY<br>SETAUKET, NY 11733 | Claim Number: 50609<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $1,612.74 |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF ANDREW JOSEPH SEMON<br>ANDREW JOHN SEMON, EXECUTOR<br>22 TAVERN WAY<br>SETAUKET, NY 11733 | | Claim Number: 50610<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $942.20 |
| ESTATE OF ANDREW JOSEPH SEMON<br>ANDREW JOHN SEMON, EXECUTOR<br>22 TAVERN WAY<br>SETAUKET, NY 11733 | | Claim Number: 50611<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,554.21 |
| ESTATE OF ANDREW JOSEPH SEMON<br>ANDREW JOHN SEMON, EXECUTOR<br>22 TAVERN WAY<br>SETAUKET, NY 11733 | | Claim Number: 50612<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,009.76 |
| ANDREW J SEMON<br>MAUREEN F SEMON<br>4 SPEAKER ST<br>COMMACK, NY 11725-2013 | | Claim Number: 50613<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,986.57 |
| PHYLLIS KORDELL<br>PHYLLIS KORDELL<br>7 BITTERSWEET DR<br>DOYLESTOWN, PA 18901 | | Claim Number: 50614<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,491.41 |

| | | |
|---|---|---|
| PHYLLIS KORDELL<br>PHYLLIS KORDELL<br>7 BITTERSWEET DR<br>DOYLESTOWN, PA 18901 | | Claim Number: 50615<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $999.88 |
| ROBERTA J. DEMERS<br>8005 SE SUGAR PINES WAY<br>HOBE SOUND, FL 33455 | | Claim Number: 50616<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,181.39 |
| ROBERTA J. DEMERS<br>8005 SE SUGAR PINES WAY<br>HOBE SOUND, FL 33455 | | Claim Number: 50617<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,548.99 |
| JULIE ERICKSON<br>1220 N 113TH CT #4702<br>OMAHA, NE 68154 | | Claim Number: 50618<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $654.07 |
| JULIE ERICKSON<br>1220 N 113TH CT #4702<br>OMAHA, NE 68154 | | Claim Number: 50619<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $562.44 |

| JULIE ERICKSON | Claim Number: 50620 |
| 1220 N 113TH CT #4702 | Claim Date: 04/01/2005 |
| OMAHA, NE 68154 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $763.98 |

| ALAN K GINN | Claim Number: 50621 |
| ALAN K GINN | Claim Date: 04/01/2005 |
| 7252 FARM DALE WAY | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SACRAMENTO, CA 95831-3635 | |

| UNSECURED | Claimed: | $5,084.74 |

| ARGO PARTNERS | Claim Number: 50622 |
| TRANSFEROR: KEITH H MARSHALL | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $2,110.27 |

| ARGO PARTNERS | Claim Number: 50623 |
| TRANSFEROR: KEITH H MARSHALL | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $9,782.54 |

| JOSEPH G FUNK SR | Claim Number: 50624 |
| RUTH M FUNK | Claim Date: 04/01/2005 |
| 7618 CEDAR RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BALTIMORE, MD 21222-1403 | |

| UNSECURED | Claimed: | $3,030.11 |

JOSEPH G FUNK SR
RUTH M FUNK
7618 CEDAR RD
BALTIMORE, MD 21222-1403

Claim Number: 50625
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,046.28 |
|---|---|---|

JOSEPH G FUNK SR
RUTH M FUNK
7618 CEDAR RD
BALTIMORE, MD 21222-1403

Claim Number: 50626
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,039.78 |
|---|---|---|

MURIEL R. FRIEDLAND, TRUSTEE
FRIEDLAND JOINT REVOCABLE TRUST
3202 MONROE VILLAGE
MONROE TOWNSHIP, NJ 08831

Claim Number: 50627
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,537.53 |
|---|---|---|

MURIEL R. FRIEDLAND, TRUSTEE
FRIEDLAND JOINT REVOCABLE TRUST
3202 MONROE VILLAGE
MONROE TOWNSHIP, NJ 08831

Claim Number: 50628
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,542.79 |
|---|---|---|

MURIEL R. FRIEDLAND, TRUSTEE
FRIEDLAND JOINT REVOCABLE TRUST
3202 MONROE VILLAGE
MONROE TOWNSHIP, NJ 08831

Claim Number: 50629
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,041.01 |
|---|---|---|

| MURIEL R. FRIEDLAND, TRUSTEE<br>FRIEDLAND JOINT REVOCABLE TRUST<br>3202 MONROE VILLAGE<br>MONROE TOWNSHIP, NJ 08831 | Claim Number: 50630<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $3,562.27 |

| ESTATE OF GILBERT E. HELMSTADT<br>JOHN HELMSTADT, EXECUTOR<br>58 OVERTON STREET<br>FREEPORT, NY 11520 | Claim Number: 50631<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $19,307.35 |

| ESTATE OF GILBERT E. HELMSTADT<br>JOHN HELMSTADT, EXECUTOR<br>58 OVERTON STREET<br>FREEPORT, NY 11520 | Claim Number: 50632<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $15,245.06 |

| ROBERT D HAND<br>FLORENCE U HAND<br>204 IVY RD<br>BEVERLY, NJ 08010-2605 | Claim Number: 50633<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $17,077.87 |

| ROBERT D HAND<br>FLORENCE U HAND<br>204 IVY RD<br>BEVERLY, NJ 08010-2605 | Claim Number: 50634<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $5,137.32 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| SYLVIA B. ABBOTT FAMILY TR | | Claim Number: 50635 |
| SYLVIA B. ABBOTT TTEE | | Claim Date: 04/01/2005 |
| 11 MARTINS RUN, APT. J203 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MEDIA, PA 19063-1084 | | |

| UNSECURED | Claimed: | $2,564.69 |
|---|---|---|

| | | |
|---|---|---|
| SYLVIA B. ABBOTT FAMILY TR | | Claim Number: 50636 |
| SYLVIA B. ABBOTT TTEE | | Claim Date: 04/01/2005 |
| 11 MARTINS RUN, APT. J203 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MEDIA, PA 19063-1084 | | |

| UNSECURED | Claimed: | $4,648.63 |
|---|---|---|

| | | |
|---|---|---|
| SYLVIA B. ABBOTT FAMILY TR | | Claim Number: 50637 |
| SYLVIA B. ABBOTT TTEE | | Claim Date: 04/01/2005 |
| 11 MARTINS RUN, APT. J203 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MEDIA, PA 19063-1084 | | |

| UNSECURED | Claimed: | $4,724.53 |
|---|---|---|

| | | |
|---|---|---|
| SPCP GROUP, LLC | | Claim Number: 50638 |
| TRANSFEROR: MARY I PANKOW TR DTD 5/10/94 | | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | | |
| GREENWICH, CT 06830 | | |

| UNSECURED | Claimed: | $7,685.84 |
|---|---|---|

| | | |
|---|---|---|
| SPCP GROUP, LLC | | Claim Number: 50639 |
| TRANSFEROR: MARY I PANKOW TR DTD 5/10/94 | | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | | |
| GREENWICH, CT 06830 | | |

| UNSECURED | Claimed: | $5,895.46 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| LOUIS BLOOM<br>LOUIS BLOOM<br>20548 BRYANT ST<br>WINNETKA, CA 91306-1243 | | Claim Number: 50640<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,359.39 |
| ROBERT SHIFFER REV TR 4/27/95<br>ROBERT E SHIFFER TRUSTEE<br>MARY E SHIFFER TRUSTEE<br>6751 CYPRESS RD C2 UNIT 209<br>PLANTATION, FL 33317 | | Claim Number: 50641<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $39,920.61 |
| ROBERT SHIFFER REV TR 4/27/95<br>ROBERT E SHIFFER TRUSTEE<br>MARY E SHIFFER TRUSTEE<br>6751 CYPRESS RD C2 UNIT 209<br>PLANTATION, FL 33317 | | Claim Number: 50642<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $20,681.13 |
| ROBERT SHIFFER REV TR 4/27/95<br>ROBERT E SHIFFER TRUSTEE<br>MARY E SHIFFER TRUSTEE<br>6751 CYPRESS RD C2 UNIT 209<br>PLANTATION, FL 33317 | | Claim Number: 50643<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,533.90 |
| ROBERT SHIFFER REV TR 4/27/95<br>ROBERT E SHIFFER TRUSTEE<br>MARY E SHIFFER TRUSTEE<br>6751 CYPRESS RD C2 UNIT 209<br>PLANTATION, FL 33317 | | Claim Number: 50644<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $19,064.28 |

| | | |
|---|---|---|
| ROBERT SHIFFER REV TR 4/27/95 | | Claim Number: 50645 |
| ROBERT E SHIFFER TRUSTEE | | Claim Date: 04/01/2005 |
| MARY E SHIFFER TRUSTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 6751 CYPRESS RD C2 UNIT 209 | | |
| PLANTATION, FL 33317 | | |
| | | |
| UNSECURED | Claimed: | $10,185.96 |

| | | |
|---|---|---|
| ROBERT SHIFFER REV TR 4/27/95 | | Claim Number: 50646 |
| ROBERT E SHIFFER TRUSTEE | | Claim Date: 04/01/2005 |
| MARY E SHIFFER TRUSTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 6751 CYPRESS RD C2 UNIT 209 | | |
| PLANTATION, FL 33317 | | |
| | | |
| UNSECURED | Claimed: | $10,170.86 |

| | | |
|---|---|---|
| ROBERT SHIFFER REV TR 4/27/95 | | Claim Number: 50647 |
| ROBERT E SHIFFER TRUSTEE | | Claim Date: 04/01/2005 |
| MARY E SHIFFER TRUSTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 6751 CYPRESS RD C2 UNIT 209 | | |
| PLANTATION, FL 33317 | | |
| | | |
| UNSECURED | Claimed: | $5,094.36 |

| | | |
|---|---|---|
| ROBERT SHIFFER REV TR 4/27/95 | | Claim Number: 50648 |
| ROBERT E SHIFFER TRUSTEE | | Claim Date: 04/01/2005 |
| MARY E SHIFFER TRUSTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 6751 CYPRESS RD C2 UNIT 209 | | |
| PLANTATION, FL 33317 | | |
| | | |
| UNSECURED | Claimed: | $29,200.71 |

| | | |
|---|---|---|
| ROBERT SHIFFER REV TR 4/27/95 | | Claim Number: 50649 |
| ROBERT E SHIFFER TRUSTEE | | Claim Date: 04/01/2005 |
| MARY E SHIFFER TRUSTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 6751 CYPRESS RD C2 UNIT 209 | | |
| PLANTATION, FL 33317 | | |
| | | |
| UNSECURED | Claimed: | $11,773.94 |

ROBERT SHIFFER REV TR 4/27/95
ROBERT E SHIFFER TRUSTEE
MARY E SHIFFER TRUSTEE
6751 CYPRESS RD C2 UNIT 209
PLANTATION, FL 33317

Claim Number: 50650
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $11,878.02 |
|---|---|---|

ROBERT SHIFFER REV TR 4/27/95
ROBERT E SHIFFER TRUSTEE
MARY E SHIFFER TRUSTEE
6751 CYPRESS RD C2 UNIT 209
PLANTATION, FL 33317

Claim Number: 50651
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $50,839.03 |
|---|---|---|

ROBERT SHIFFER REV TR 4/27/95
ROBERT E SHIFFER TRUSTEE
MARY E SHIFFER TRUSTEE
6751 CYPRESS RD C2 UNIT 209
PLANTATION, FL 33317

Claim Number: 50652
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $25,402.05 |
|---|---|---|

ROBERT SHIFFER REV TR 4/27/95
ROBERT E SHIFFER TRUSTEE
6751 CYPRESS RD C2 UNIT 209
PLANTATION, FL 33317

Claim Number: 50653
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $12,595.89 |
|---|---|---|

RACHEL PRUETT  OR
JOHN PRUETT JR, ERIC PRUETT
620 LIVENGOOD DR
LAS VEGAS, NV 89123

Claim Number: 50654
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,942.35 |
|---|---|---|

| | | |
|---|---|---|
| RAYMOND J CASTRIOTTA<br>GLORIA A CASTRIOTTA<br>63 MECHANIC STREET PO BOX 627<br>BARRE, MA 01005-0627 | | Claim Number: 50655<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $969.74 |

| | | |
|---|---|---|
| RAYMOND J CASTRIOTTA<br>GLORIA A CASTRIOTTA<br>63 MECHANIC STREET PO BOX 627<br>BARRE, MA 01005-0627 | | Claim Number: 50656<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $595.25 |

| | | |
|---|---|---|
| RAYMOND J CASTRIOTTA<br>GLORIA A CASTRIOTTA<br>63 MECHANIC STREET PO BOX 627<br>BARRE, MA 01005-0627 | | Claim Number: 50657<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $868.28 |

| | | |
|---|---|---|
| RAYMOND J CASTRIOTTA<br>GLORIA A CASTRIOTTA<br>63 MECHANIC STREET PO BOX 627<br>BARRE, MA 01005-0627 | | Claim Number: 50658<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $656.61 |

| | | |
|---|---|---|
| RAYMOND J CASTRIOTTA<br>GLORIA A CASTRIOTTA<br>63 MECHANIC STREET PO BOX 627<br>BARRE, MA 01005-0627 | | Claim Number: 50659<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $662.47 |

| RAYMOND J CASTRIOTTA<br>GLORIA A CASTRIOTTA<br>63 MECHANIC STREET PO BOX 627<br>BARRE, MA 01005-0627 | Claim Number: 50660<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:          $769.46 | |

| RAYMOND J CASTRIOTTA<br>GLORIA A CASTRIOTTA<br>63 MECHANIC STREET PO BOX 627<br>BARRE, MA 01005-0627 | Claim Number: 50661<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:          $780.09 | |

| RAYMOND J CASTRIOTTA<br>GLORIA A CASTRIOTTA<br>63 MECHANIC STREET PO BOX 627<br>BARRE, MA 01005-0627 | Claim Number: 50662<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:          $741.97 | |

| RAYMOND J CASTRIOTTA<br>GLORIA A CASTRIOTTA<br>63 MECHANIC STREET PO BOX 627<br>BARRE, MA 01005-0627 | Claim Number: 50663<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:          $812.30 | |

| STEPHEN K GOO<br>STEPHEN K GOO<br>703 EDAN AVE<br>STOCKTON, CA 95207-2012 | Claim Number: 50664<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:          $15,116.82 | |

| | | |
|---|---|---|
| STEVEN P BACHEN JR UGTMA<br>CONSUELO S PERALTA CUSTODIAN<br>2809 OAK PARK CIRCLE<br>FORT LAUDERDALE, FL 33328 | | Claim Number: 50665<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,356.33 |
| JANNEY MONTGOMERY SCOTT CUST<br>FBO JEROME MILLER IRA<br>216 TOWER LN<br>NARBERTH, PA 19072-1128 | | Claim Number: 50666<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $31,975.68 |
| GERALD J KILLORAN<br>GERALD J KILLORAN<br>118 BRIDGETON PIKE<br>MULLICA HILL, NJ 08062 | | Claim Number: 50667<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,306.01 |
| GERALD J KILLORAN<br>GERALD J KILLORAN<br>118 BRIDGETON PIKE<br>MULLICA HILL, NJ 08062 | | Claim Number: 50668<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,101.99 |
| DONALD C REIMOLD<br>DONALD C REIMOLD<br>205 STRATHMORE RD<br>HAVERTOWN, PA 19083-3723 | | Claim Number: 50669<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,619.09 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| DONALD C REIMOLD<br>DONALD C REIMOLD<br>205 STRATHMORE RD<br>HAVERTOWN, PA 19083-3723 | | Claim Number: 50670<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $796.18 |
| JUDITH N. MALIN TTEE<br>JUDITH MALIN INTER VIVOS TRUST, HARVEY<br>S. MALIN TTEE<br>25 WALNUT KNOLL<br>CANTON, MA 02021 | | Claim Number: 50671<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,656.17 |
| JUDITH N. MALIN TTEE<br>JUDITH MALIN INTER VIVOS TRUST<br>25 WALNUT KNOLL<br>CANTON, MA 02021 | | Claim Number: 50672<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,683.47 |
| JUDITH N. MALIN TTEE<br>JUDITH MALIN INTER VIVOS TRUST<br>25 WALNUT KNOLL<br>CANTON, MA 02021 | | Claim Number: 50673<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,135.59 |
| JUDITH N. MALIN TTEE<br>JUDITH MALIN INTER VIVOS TRUST<br>25 WALNUT KNOLL<br>CANTON, MA 02021 | | Claim Number: 50674<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,889.54 |

| | | |
|---|---|---|
| SANDRA LOWRY<br>SANDRA LOWRY<br>33170 MORRISON CT<br>STERLING HTS, MI 48312 | | Claim Number: 50675<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $915.39 |
| SANDRA LOWRY<br>SANDRA LOWRY<br>33170 MORRISON CT<br>STERLING HTS, MI 48312 | | Claim Number: 50676<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $880.56 |
| WALDO E TAGATZ<br>CHARLOTTE TAGATZ<br>1335 21ST ST NW<br>ROCHESTER, MN 55901-1590 | | Claim Number: 50677<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,541.20 |
| WALDO E TAGATZ<br>CHARLOTTE TAGATZ<br>1335 21ST ST NW<br>ROCHESTER, MN 55901-1590 | | Claim Number: 50678<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,528.04 |
| WALDO E TAGATZ<br>CHARLOTTE TAGATZ<br>1335 21ST ST NW<br>ROCHESTER, MN 55901-1590 | | Claim Number: 50679<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,536.69 |

| | | |
|---|---|---|
| SUSAN H. GOODIS<br>248 WALKER DR # 25<br>MOUNTAIN VIEW, CA 94043 | | Claim Number: 50680<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $659.18 |
| SUSAN H. GOODIS<br>248 WALKER DR # 25<br>MOUNTAIN VIEW, CA 94043 | | Claim Number: 50681<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $731.35 |
| SUSAN H. GOODIS<br>248 WALKER DR # 25<br>MOUNTAIN VIEW, CA 94043 | | Claim Number: 50682<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $617.94 |
| SUSAN H. GOODIS<br>248 WALKER DR # 25<br>MOUNTAIN VIEW, CA 94043 | | Claim Number: 50683<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $573.56 |
| IRENE BUBASH<br>STEPHAN BUBASH<br>2242 WHITE OAK AVE<br>WHITING, IN 46394-2125 | | Claim Number: 50684<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,351.59 |

| | | |
|---|---|---|
| IRENE BUBASH<br>STEPHAN BUBASH<br>2242 WHITE OAK AVE<br>WHITING, IN 46394-2125 | | Claim Number: 50685<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $690.53 |
| IRENE BUBASH<br>STEPHAN BUBASH<br>2242 WHITE OAK AVE<br>WHITING, IN 46394-2125 | | Claim Number: 50686<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $820.08 |
| IRENE BUBASH<br>STEPHAN BUBASH<br>2242 WHITE OAK AVE<br>WHITING, IN 46394-2125 | | Claim Number: 50687<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $653.94 |
| IRENE BUBASH<br>STEPHAN BUBASH<br>2242 WHITE OAK AVE<br>WHITING, IN 46394-2125 | | Claim Number: 50688<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,391.19 |
| IRENE BUBASH<br>STEPHAN BUBASH<br>2242 WHITE OAK AVE<br>WHITING, IN 46394-2125 | | Claim Number: 50689<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $572.31 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| IRENE BUBASH<br>STEPHAN BUBASH<br>2242 WHITE OAK AVE<br>WHITING, IN 46394-2125 | Claim Number: 50690<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $568.74 |
|---|---|---|

| JEAN W GLYNN<br>JEAN W GLYNN<br>861 FORESTVIEW DR<br>SARASOTA, FL 34232-2460 | Claim Number: 50691<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $4,679.83 |
|---|---|---|

| IRENE YANNIELLO, TRUSTEE<br>YANNIELLO FAMILY REV LIV TR DTD 2/27/96<br>14750 LAKESIDE CIRCLE, APT 321<br>STERLING HEIGHTS, MI 48313-1379 | Claim Number: 50692<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $1,528.42 |
|---|---|---|

| IRENE YANNIELLO, TRUSTEE<br>YANNIELLO FAMILY REV LIV TR DTD 2/27/96<br>14750 LAKESIDE CIRCLE, APT 321<br>STERLING HEIGHTS, MI 48313-1379 | Claim Number: 50693<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $972.87 |
|---|---|---|

| IRENE YANNIELLO, TRUSTEE<br>YANNIELLO FAMILY REV LIV TR DTD 2/27/96<br>14750 LAKESIDE CIRCLE, APT 321<br>STERLING HEIGHTS, MI 48313-1379 | Claim Number: 50694<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $2,741.27 |
|---|---|---|

| | | |
|---|---|---|
| IRENE YANNIELLO, TRUSTEE<br>YANNIELLO FAMILY REV LIV TR DTD 2/27/96<br>14750 LAKESIDE CIRCLE, APT 321<br>STERLING HEIGHTS, MI 48313-1379 | | Claim Number: 50695<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,513.31 |
| IRENE YANNIELLO, TRUSTEE<br>YANNIELLO FAMILY REV LIV TR DTD 2/27/96<br>14750 LAKESIDE CIRCLE, APT 321<br>STERLING HEIGHTS, MI 48313-1379 | | Claim Number: 50696<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,558.26 |
| SARA ROSENSTEIN-YOUNG<br>SARA ROSENSTEIN-YOUNG<br>777 W GERMANTOWN PIKE APT 227<br>PLYMOUTH MEETING, PA 19462-1026 | | Claim Number: 50697<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,149.45 |
| SARA ROSENSTEIN-YOUNG<br>SARA ROSENSTEIN-YOUNG<br>777 W GERMANTOWN PIKE APT 227<br>PLYMOUTH MEETING, PA 19462-1026 | | Claim Number: 50698<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,015.43 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: DAVID G JOHNSTON TRUST<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 50699<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $39,749.76 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| CLARE L REILY | | Claim Number: 50700 |
| JAMES D REILY | | Claim Date: 04/01/2005 |
| 809 PERSIMMON LN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LANGHORNE, PA 19047-1777 | | |
| UNSECURED | Claimed: | $1,241.14 |

| | | |
|---|---|---|
| CALLISTUS W MILAN | | Claim Number: 50701 |
| CALLISTUS W MILAN | | Claim Date: 04/01/2005 |
| 2916 S PRICE ROAD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| TEMPE, AZ 85282-4035 | | |
| UNSECURED | Claimed: | $3,535.73 |

| | | |
|---|---|---|
| CALLISTUS W MILAN | | Claim Number: 50702 |
| CALLISTUS W MILAN | | Claim Date: 04/01/2005 |
| 2916 S PRICE ROAD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| TEMPE, AZ 85282-4035 | | |
| UNSECURED | Claimed: | $1,014.71 |

| | | |
|---|---|---|
| CALLISTUS W MILAN | | Claim Number: 50703 |
| CALLISTUS W MILAN | | Claim Date: 04/01/2005 |
| 2916 S PRICE ROAD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| TEMPE, AZ 85282-4035 | | |
| UNSECURED | Claimed: | $611.65 |

| | | |
|---|---|---|
| CALLISTUS W MILAN | | Claim Number: 50704 |
| CALLISTUS W MILAN | | Claim Date: 04/01/2005 |
| 2916 S PRICE ROAD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| TEMPE, AZ 85282-4035 | | |
| UNSECURED | Claimed: | $2,647.11 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| CALLISTUS W MILAN<br>CALLISTUS W MILAN<br>2916 S PRICE ROAD<br>TEMPE, AZ 85282-4035 | | Claim Number: 50705<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,590.77 |
| CALLISTUS W MILAN<br>SCHOLARSHIP INTER STUDENTS<br>2916 S PRICE ROAD<br>TEMPE, AZ 85282-4035 | | Claim Number: 50706<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,385.88 |
| PAULINE MORIN<br>PAULINE MORIN<br>209 MAIN STREET<br>BECKET, MA 01223 | | Claim Number: 50707<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,514.63 |
| SPCP GROUP, LLC<br>TRANSFEROR: LISLE MOORHEAD<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50708<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,216.27 |
| SPCP GROUP, LLC<br>TRANSFEROR: LISLE MOORHEAD<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50709<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,779.42 |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: LISLE MOORHEAD<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50710<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,110.48 |
| SPCP GROUP, LLC<br>TRANSFEROR: LISLE MOORHEAD<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50711<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,341.76 |
| SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: LISLE MOORHEAD<br>2525 OCEAN BLVD, #A2<br>CORONA DEL MAR, CA 92625 | | Claim Number: 50712<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,931.21 |
| AUDREY GARDINER<br>AUDREY GARDINER<br>72 CUTCHOGUE TRL<br>MEDFORD LAKES, NJ 08055-1115 | | Claim Number: 50713<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,516.38 |
| AUDREY GARDINER<br>AUDREY GARDINER<br>72 CUTCHOGUE TRL<br>MEDFORD LAKES, NJ 08055-1115 | | Claim Number: 50714<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,876.68 |

| | | |
|---|---|---|
| CONSTANCE DIPIETRO | | Claim Number: 50715 |
| CONSTANCE DIPIETRO | | Claim Date: 04/01/2005 |
| 2914 HOLME AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19136-1706 | | |
| | | |
| UNSECURED | Claimed: | $2,808.82 |

| | | |
|---|---|---|
| CONSTANCE DIPIETRO | | Claim Number: 50716 |
| CONSTANCE DIPIETRO | | Claim Date: 04/01/2005 |
| 2914 HOLME AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19136-1706 | | |
| | | |
| UNSECURED | Claimed: | $2,695.62 |

| | | |
|---|---|---|
| CONSTANCE DIPIETRO | | Claim Number: 50717 |
| CONSTANCE DIPIETRO | | Claim Date: 04/01/2005 |
| 2914 HOLME AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19136-1706 | | |
| | | |
| UNSECURED | Claimed: | $4,486.68 |

| | | |
|---|---|---|
| CONSTANCE DIPIETRO | | Claim Number: 50718 |
| CONSTANCE DIPIETRO | | Claim Date: 04/01/2005 |
| 2914 HOLME AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19136-1706 | | |
| | | |
| UNSECURED | Claimed: | $4,288.65 |

| | | |
|---|---|---|
| CONSTANCE DIPIETRO | | Claim Number: 50719 |
| CONSTANCE DIPIETRO | | Claim Date: 04/01/2005 |
| 2914 HOLME AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19136-1706 | | |
| | | |
| UNSECURED | Claimed: | $1,536.76 |

CONSTANCE DIPIETRO
CONSTANCE DIPIETRO
2914 HOLME AVE
PHILADELPHIA, PA 19136-1706

Claim Number: 50720
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $791.05 |
|-----------|----------|---------|

CONSTANCE DIPIETRO
CONSTANCE DIPIETRO
2914 HOLME AVE
PHILADELPHIA, PA 19136-1706

Claim Number: 50721
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $754.09 |
|-----------|----------|---------|

CONSTANCE DIPIETRO
CONSTANCE DIPIETRO
2914 HOLME AVE
PHILADELPHIA, PA 19136-1706

Claim Number: 50722
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $980.58 |
|-----------|----------|---------|

CONSTANCE DIPIETRO
CONSTANCE DIPIETRO
2914 HOLME AVE
PHILADELPHIA, PA 19136-1706

Claim Number: 50723
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $595.78 |
|-----------|----------|---------|

CONSTANCE DIPIETRO
CONSTANCE DIPIETRO
2914 HOLME AVE
PHILADELPHIA, PA 19136-1706

Claim Number: 50724
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $603.87 |
|-----------|----------|---------|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| CLATEN E HERB<br>PATRICIA G HERB<br>333 WALNUT ST<br>SUNBURY, PA 17801-3109 | | Claim Number: 50725<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,585.95 |
| MATILDA C APEL<br>MATILDA C APEL<br>28 NEW STREET<br>SOUTH RIVER, NJ 08882-2449 | | Claim Number: 50726<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,487.40 |
| MATILDA C APEL<br>OR KEVIN J PLATT<br>28 NEW STREET<br>SOUTH RIVER, NJ 08882-2449 | | Claim Number: 50727<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,291.68 |
| MATILDA C APEL<br>OR KEVIN J PLATT<br>28 NEW STREET<br>SOUTH RIVER, NJ 08882-2449 | | Claim Number: 50728<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,065.87 |
| MATILDA C APEL<br>OR TRAVIS C PLATT<br>28 NEW STREET<br>SOUTH RIVER, NJ 08882-2449 | | Claim Number: 50729<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $40,484.52 |

| | | |
|---|---|---|
| JOSEPH C. GIORDANO<br>25 SILVER PINE DRIVE<br>NEWPORT COAST, CA 92657 | | Claim Number: 50730<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,384.74 |
| JOSEPH C. GIORDANO<br>25 SILVER PINE DRIVE<br>NEWPORT COAST, CA 92657 | | Claim Number: 50731<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $77,319.38 |
| JOSEPH C. GIORDANO<br>25 SILVER PINE DRIVE<br>NEWPORT COAST, CA 92657 | | Claim Number: 50732<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,623.66 |
| RICHARD L. FORNEY<br>665 S. CLINTON, #7A<br>DENVER, CO 80247 | | Claim Number: 50733<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,733.73 |
| RICHARD L. FORNEY<br>665 S. CLINTON, #7A<br>DENVER, CO 80247 | | Claim Number: 50734<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,457.20 |

| | | |
|---|---|---|
| RICHARD L. FORNEY<br>665 S. CLINTON, #7A<br>DENVER, CO 80247 | | Claim Number: 50735<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,114.89 |
| RICHARD J NAWROCKI<br>RICHARD J NAWROCKI<br>22 LAKESIDE CT<br>WEST SENECA, NY 14224-1010 | | Claim Number: 50736<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,536.37 |
| RICHARD J NAWROCKI<br>RICHARD J NAWROCKI<br>22 LAKESIDE CT<br>WEST SENECA, NY 14224-1010 | | Claim Number: 50737<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,012.54 |
| KATHRYN M. FRIEDRICH<br>WARREN O. FRIEDRICH<br>PO BOX 493<br>JOHN DAY, OR 97845-0493 | | Claim Number: 50738<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,016.08 |
| MARY RITA GUY<br>(WILLIAM J GUY, DECEASED)<br>WOOD RIVER VILLAGE<br>3200 BENSALEM BLVD, APT N106<br>BENSALEM, PA 19020 | | Claim Number: 50739<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,334.39 |

| MARY RITA GUY | Claim Number: 50740 |
| (WILLIAM J GUY, DECEASED) | Claim Date: 04/01/2005 |
| WOOD RIVER VILLAGE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 3200 BENSALEM BLVD, APT N106 | |
| BENSALEM, PA 19020 | |

| UNSECURED | Claimed: | $650.20 |

| MARY RITA GUY | Claim Number: 50741 |
| (WILLIAM J GUY, DECEASED) | Claim Date: 04/01/2005 |
| WOOD RIVER VILLAGE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 3200 BENSALEM BLVD, APT N106 | |
| BENSALEM, PA 19020 | |

| UNSECURED | Claimed: | $1,299.79 |

| MARY RITA GUY | Claim Number: 50742 |
| (WILLIAM J GUY, DECEASED) | Claim Date: 04/01/2005 |
| WOOD RIVER VILLAGE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 3200 BENSALEM BLVD, APT N106 | |
| BENSALEM, PA 19020 | |

| UNSECURED | Claimed: | $2,121.15 |

| MARY RITA GUY | Claim Number: 50743 |
| (WILLIAM J GUY, DECEASED) | Claim Date: 04/01/2005 |
| WOOD RIVER VILLAGE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 3200 BENSALEM BLVD, APT N106 | |
| BENSALEM, PA 19020 | |

| UNSECURED | Claimed: | $1,056.24 |

| MARTIN M LANG | Claim Number: 50744 |
| MARTIN M LANG | Claim Date: 04/01/2005 |
| 9135 SPERL AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BALTIMORE, MD 21234-3114 | |

| UNSECURED | Claimed: | $1,427.54 |

| MARTIN M LANG | | Claim Number: 50745 |
| MARTIN M LANG | | Claim Date: 04/01/2005 |
| 9135 SPERL AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BALTIMORE, MD 21234-3114 | | |
| UNSECURED | Claimed: | $4,172.46 |

| MARTIN M LANG | | Claim Number: 50746 |
| MARTIN M LANG | | Claim Date: 04/01/2005 |
| 9135 SPERL AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BALTIMORE, MD 21234-3114 | | |
| UNSECURED | Claimed: | $1,525.22 |

| MARTIN M LANG | | Claim Number: 50747 |
| MARTIN M LANG | | Claim Date: 04/01/2005 |
| 9135 SPERL AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BALTIMORE, MD 21234-3114 | | |
| UNSECURED | Claimed: | $2,608.41 |

| MARTIN M LANG | | Claim Number: 50748 |
| MARTIN M LANG | | Claim Date: 04/01/2005 |
| 9135 SPERL AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BALTIMORE, MD 21234-3114 | | |
| UNSECURED | Claimed: | $1,911.98 |

| MARTIN M LANG | | Claim Number: 50749 |
| MARTIN M LANG | | Claim Date: 04/01/2005 |
| 9135 SPERL AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BALTIMORE, MD 21234-3114 | | |
| UNSECURED | Claimed: | $2,990.70 |

| HELENE S TROUT | | Claim Number: 50750 |
|---|---|---|
| HELENE S TROUT | | Claim Date: 04/01/2005 |
| 312 SOUTH AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MEDIA, PA 19063-3122 | | |
| UNSECURED | Claimed: | $3,631.15 |

| HELENE S TROUT | | Claim Number: 50751 |
|---|---|---|
| HELENE S TROUT | | Claim Date: 04/01/2005 |
| 312 SOUTH AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MEDIA, PA 19063-3122 | | |
| UNSECURED | Claimed: | $3,232.94 |

| HELENE S TROUT | | Claim Number: 50752 |
|---|---|---|
| HELENE S TROUT | | Claim Date: 04/01/2005 |
| 312 SOUTH AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MEDIA, PA 19063-3122 | | |
| UNSECURED | Claimed: | $1,939.17 |

| HELENE S TROUT | | Claim Number: 50753 |
|---|---|---|
| HELENE S TROUT | | Claim Date: 04/01/2005 |
| 312 SOUTH AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MEDIA, PA 19063-3122 | | |
| UNSECURED | Claimed: | $1,820.96 |

| SPCP GROUP, LLC | | Claim Number: 50754 |
|---|---|---|
| TRANSFEROR: ROBERT MEZA | | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | | |
| GREENWICH, CT 06830 | | |
| UNSECURED | Claimed: | $4,536.77 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: ROBERT MEZA<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50755<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,650.09 |
| SPCP GROUP, LLC<br>TRANSFEROR: ROBERT MEZA<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50756<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $34,483.35 |
| JOHN E COLAVITA<br>JOHN E COLAVITA<br>500 CORMORANT DR<br>VOORHEES, NJ 08043-3201 | | Claim Number: 50757<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,591.76 |
| JOHN E COLAVITA<br>JOHN E COLAVITA<br>500 CORMORANT DR<br>VOORHEES, NJ 08043-3201 | | Claim Number: 50758<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,799.58 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: BARBARA KRAMPF<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 50759<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,623.60 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: BARBARA KRAMPF<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 50760<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,057.26 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: BARBARA KRAMPF<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 50761<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,087.73 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: BARBARA KRAMPF<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 50762<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,127.95 |
| SPCP GROUP, LLC<br>TRANSFEROR: MICHAEL J MCDONALD LIV TRUST<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50763<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $51,063.49 |
| SPCP GROUP, LLC<br>TRANSFEROR: MICHAEL J MCDONALD LIV TRUST<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50764<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $51,063.49 |

| | | |
|---|---|---|
| KATO GUGGENHEIM<br>FRED GUGGENHEIM<br>90 PATTON AVE #301<br>ASHEVILLE, NC 28801 | | Claim Number: 50765<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,074.26 |
| ERWIN V BUDDE<br>ELIZABETH J BUDDE<br>21 HANSON CIR<br>EAST FALMOUTH, MA 02536-6100 | | Claim Number: 50766<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,017.20 |
| ERWIN V BUDDE<br>ELIZABETH J BUDDE<br>21 HANSON CIR<br>E FALMOUTH, MA 02536-6100 | | Claim Number: 50767<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,528.83 |
| ERWIN V BUDDE<br>ELIZABETH J BUDDE<br>21 HANSON CIR<br>E FALMOUTH, MA 02536-6100 | | Claim Number: 50768<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,753.20 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: DIRK H BAMBECK<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 50769<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,766.00 |

LYNN VIZZACCO
(JOSEPH & VIRGINIA CISARIO, DECEASED)
821 WESTFIELD DR
CINNAMINSON, NJ 08077

Claim Number: 50770
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,532.60 |
|---|---|---|

LYNN VIZZACCO
(JOSEPH & VIRGINIA CISARIO, DECEASED)
821 WESTFIELD DR
CINNAMINSON, NJ 08077

Claim Number: 50771
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $12,748.61 |
|---|---|---|

JOHN TOZER
JOHN TOZER
1818 CIRCLE DR
MILLVILLE, NJ 08332-1840

Claim Number: 50772
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $562.93 |
|---|---|---|

JOHN B MASON
ELLEN M MASON
1713 PORTER ST
CONWAY, PA 15027-1342

Claim Number: 50773
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $819.45 |
|---|---|---|

JOHN B MASON
JOHN B MASON
1713 PORTER ST
CONWAY, PA 15027-1342

Claim Number: 50774
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,644.97 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| RICHARD LOZINS<br>21577 N. TIFFANY CT.<br>KILDEER, IL 60047 | | Claim Number: 50775<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $20,118.79 |
| RICHARD LOZINS<br>RICHARD LOZINS<br>100 E HURON ST APT 1604<br>CHICAGO, IL 60611-2967 | | Claim Number: 50776<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,829.42 |
| RICHARD LOZINS<br>RICHARD LOZINS<br>100 E HURON ST APT 1604<br>CHICAGO, IL 60611-2967 | | Claim Number: 50777<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,987.73 |
| RICHARD LOZINS<br>RICHARD LOZINS<br>100 E HURON ST APT 1604<br>CHICAGO, IL 60611-2967 | | Claim Number: 50778<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,991.85 |
| RICHARD LOZINS<br>RICHARD LOZINS<br>100 E HURON ST APT 1604<br>CHICAGO, IL 60611-2967 | | Claim Number: 50779<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,745.23 |

RICHARD LOZINS
RICHARD LOZINS
100 E HURON ST APT 1604
CHICAGO, IL 60611-2967

Claim Number: 50780
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED           Claimed:              $3,286.56

RICHARD LOZINS
RICHARD LOZINS
100 E HURON ST APT 1604
CHICAGO, IL 60611-2967

Claim Number: 50781
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED           Claimed:              $3,346.52

RICHARD LOZINS
RICHARD LOZINS
100 E HURON ST APT 1604
CHICAGO, IL 60611-2967

Claim Number: 50782
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED           Claimed:              $1,740.25

RICHARD LOZINS
RICHARD LOZINS
100 E HURON ST APT 1604
CHICAGO, IL 60611-2967

Claim Number: 50783
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED           Claimed:              $1,730.43

RICHARD LOZINS
RICHARD LOZINS
100 E HURON ST APT 1604
CHICAGO, IL 60611-2967

Claim Number: 50784
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED           Claimed:              $18,496.02

| ARGO PARTNERS | Claim Number: 50785 |
| TRANSFEROR: CONCETTA R PENDINO | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

UNSECURED          Claimed:          $3,039.13

| MIDTOWN ACQUISITIONS LP | Claim Number: 50786 |
| TRANSFEROR: VINCENT M DAVIS | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | |
| NEW YORK, NY 10022 | |

UNSECURED          Claimed:          $27,163.00

| STAN REMPUSZEWSKI | Claim Number: 50787 |
| STAN REMPUSZEWSKI | Claim Date: 04/01/2005 |
| 108 ASHWOOD LN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| GALENA, MD 21635-1564 | |

UNSECURED          Claimed:          $6,035.62

| MARILYN MUI | Claim Number: 50788 |
| MARILYN MUI | Claim Date: 04/01/2005 |
| 8400 CALLIE AVE UNIT 608 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MORTON GROVE, IL 60053 | |

UNSECURED          Claimed:          $1,079.56

| MARILYN MUI | Claim Number: 50789 |
| MARILYN MUI | Claim Date: 04/01/2005 |
| 8400 CALLIE AVE UNIT 608 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MORTON GROVE, IL 60053 | |

UNSECURED          Claimed:          $2,751.15

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| H & B DEVELOPMENT | | Claim Number: 50790 |
| H & B DEVELOPMENT | | Claim Date: 04/01/2005 |
| 277 NW 38TH WAY | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| DEERFIELD BEACH, FL 33442 | | |

| UNSECURED | Claimed: | $2,517.07 |
|---|---|---|

| | | |
|---|---|---|
| H & B DEVELOPMENT | | Claim Number: 50791 |
| H & B DEVELOPMENT | | Claim Date: 04/01/2005 |
| 277 NW 38TH WAY | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| DEERFIELD BEACH, FL 33442 | | |

| UNSECURED | Claimed: | $12,617.90 |
|---|---|---|

| | | |
|---|---|---|
| H & B DEVELOPMENT | | Claim Number: 50792 |
| H & B DEVELOPMENT | | Claim Date: 04/01/2005 |
| 277 NW 38TH WAY | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| DEERFIELD BEACH, FL 33442 | | |

| UNSECURED | Claimed: | $10,128.04 |
|---|---|---|

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 50793 |
| TRANSFEROR: PAULINE DOBIN | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |

| UNSECURED | Claimed: | $23,416.11 |
|---|---|---|

| | | |
|---|---|---|
| LEONA H POWELL | | Claim Number: 50794 |
| LEONA H POWELL | | Claim Date: 04/01/2005 |
| 26490 FARRINGDON AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| EUCLID, OH 44132-1923 | | |

| UNSECURED | Claimed: | $2,521.79 |
|---|---|---|

| | | |
|---|---|---|
| LEONA H POWELL<br>LEONA H POWELL<br>26490 FARRINGDON AVE<br>EUCLID, OH 44132-1923 | | Claim Number: 50795<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,078.35 |
| LEONA H POWELL<br>LEONA H POWELL<br>26490 FARRINGDON AVE<br>EUCLID, OH 44132-1923 | | Claim Number: 50796<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,513.62 |
| ESTATE OF JOSEPH A TRENTIN<br>DOROTHY TRENTIN, DECEASED<br>C/O DEBORAH C STEDRAK<br>318 CHANTICLEER CIRCLE<br>NEW STANTON, PA 15672 | | Claim Number: 50797<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $566.97 |
| JEROME TRENTIN<br>JEROME TRENTIN<br>134 HAMILTON AVE<br>VANDERGRIFT, PA 15690-1122 | | Claim Number: 50798<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $613.20 |
| ALICE M. KIEL<br>216 N. 356TH DR.<br>TONOPAH, AZ 85354 | | Claim Number: 50799<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,939.39 |

| | | |
|---|---|---|
| ALICE M. KIEL<br>216 N. 356TH DR.<br>TONOPAH, AZ 85354 | Claim Number: 50800<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |

| UNSECURED | Claimed: | $14,807.52 |
|---|---|---|

| | | |
|---|---|---|
| FRANCES L. DAISEY (EXECUTOR)<br>(ESTATE OF FRANCES A. BORN (CLOSED))<br>1177 PENNSYLVANIA AVE<br>FRANKLINVILLE, NJ 08322 | Claim Number: 50801-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |

| UNSECURED | Claimed: | $2,534.41 |
|---|---|---|

| | | |
|---|---|---|
| JANET DEMARCO, SECOND BENEFICIARY<br>(ESTATE OF FRANCES A. BORN (CLOSED))<br>1244 PENNSYLVANIA AVE<br>FRANKLINVILLE, NJ 08322 | Claim Number: 50801-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |

| UNSECURED | Claimed: | $2,534.41 |
|---|---|---|

| | | |
|---|---|---|
| FRANCES L. DAISEY (EXECUTOR)<br>(ESTATE OF FRANCES A. BORN (CLOSED))<br>1177 PENNSYLVANIA AVE<br>FRANKLINVILLE, NJ 08322 | Claim Number: 50802-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |

| UNSECURED | Claimed: | $6,338.03 |
|---|---|---|

| | | |
|---|---|---|
| JANET DEMARCO, SECOND BENEFICIARY<br>(ESTATE OF FRANCES A. BORN (CLOSED))<br>1244 PENNSYLVANIA AVE<br>FRANKLINVILLE, NJ 08322 | Claim Number: 50802-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |

| UNSECURED | Claimed: | $6,338.03 |
|---|---|---|

| | | |
|---|---|---|
| FRANCES L. DAISEY (EXECUTOR)<br>(ESTATE OF FRANCES A. BORN (CLOSED))<br>1177 PENNSYLVANIA AVE<br>FRANKLINVILLE, NJ 08322 | | Claim Number: 50803-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,403.54 |
| JANET DEMARCO, SECOND BENEFICIARY<br>(ESTATE OF FRANCES A. BORN (CLOSED))<br>1244 PENNSYLVANIA AVE<br>FRANKLINVILLE, NJ 08322 | | Claim Number: 50803-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,403.54 |
| GEORGE E CRUMLEY<br>GEORGE E CRUMLEY<br>1125 LAMPLIGHT WAY<br>ALLEN, TX 75013-1101 | | Claim Number: 50804<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,533.68 |
| ELAINE MADONICK<br>ELAINE MADONICK<br>8707 AUTUMN RD<br>PHILADELPHIA, PA 19115-4806 | | Claim Number: 50805<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,955.78 |
| ELAINE MADONICK<br>ELAINE MADONICK<br>8707 AUTUMN RD<br>PHILADELPHIA, PA 19115-4806 | | Claim Number: 50806<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,598.95 |

| | | |
|---|---|---|
| ELAINE MADONICK | | Claim Number: 50807 |
| ELAINE MADONICK | | Claim Date: 04/01/2005 |
| 8707 AUTUMN RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19115-4806 | | |
| UNSECURED | Claimed: | $1,232.55 |
| ELAINE MADONICK | | Claim Number: 50808 |
| ELAINE MADONICK | | Claim Date: 04/01/2005 |
| 8707 AUTUMN RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19115-4806 | | |
| UNSECURED | Claimed: | $2,059.53 |
| BERNSTEIN FAMILY TRUST 6-11-87 | | Claim Number: 50809 |
| MANUEL BERNSTEIN TRUSTEE, ARLEEN R. | | Claim Date: 04/01/2005 |
| BERNSTEIN TRUSTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 4344 GAYLEE DR. | | |
| TARZANA, CA 91356 | | |
| UNSECURED | Claimed: | $5,086.75 |
| BERNSTEIN FAMILY TRUST 6-11-87 | | Claim Number: 50810 |
| MANUEL BERNSTEIN TRUSTEE, ARLEEN R. | | Claim Date: 04/01/2005 |
| BERNSTEIN TRUSTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 4344 GAYLEE DR. | | |
| TARZANA, CA 91356 | | |
| UNSECURED | Claimed: | $5,053.01 |
| SUSAN MAZZIO | | Claim Number: 50811 |
| SUSAN MAZZIO | | Claim Date: 04/01/2005 |
| 101 HUNTINGTON CT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| OSWEGO, IL 60543-8437 | | |
| UNSECURED | Claimed: | $1,948.15 |

| | | |
|---|---|---|
| JOSEPH C GIORDANO | | Claim Number: 50812 |
| JOSEPH C GIORDANO | | Claim Date: 04/01/2005 |
| 25 SILVER PINE DRIVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEWPORT COAST, CA 92657 | | |
| UNSECURED | Claimed: | $21,286.64 |
| JOSEPH C GIORDANO | | Claim Number: 50813 |
| JOSEPH C GIORDANO | | Claim Date: 04/01/2005 |
| 25 SILVER PINE DRIVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEWPORT COAST, CA 92657 | | |
| UNSECURED | Claimed: | $14,078.75 |
| JOSEPH C GIORDANO | | Claim Number: 50814 |
| JOSEPH C GIORDANO | | Claim Date: 04/01/2005 |
| 25 SILVER PINE DRIVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEWPORT COAST, CA 92657 | | |
| UNSECURED | Claimed: | $11,647.14 |
| ARGO PARTNERS | | Claim Number: 50815 |
| TRANSFEROR: PETER NICOLOFF | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| UNSECURED | Claimed: | $19,072.38 |
| SEYMOUR COVEN | | Claim Number: 50816 |
| EDITH COVEN | | Claim Date: 04/01/2005 |
| 13055 SW 15TH CT APT 203-5 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PEMBROKE PINES, FL 33027 | | |
| UNSECURED | Claimed: | $1,267.05 |

| | | |
|---|---|---|
| SEYMOUR COVEN<br>EDITH COVEN<br>13055 SW 15TH CT APT 203-5<br>PEMBROKE PINES, FL 33027 | | Claim Number: 50817<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,266.31 |
| SEYMOUR COVEN<br>EDITH COVEN<br>13055 SW 15TH CT APT 203-5<br>PEMBROKE PINES, FL 33027 | | Claim Number: 50818<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,539.23 |
| JAMES SENA<br>JAMES SENA<br>82 CHIMNEY ROCK RD<br>BRIDGEWATER, NJ 08807-3673 | | Claim Number: 50819<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,324.05 |
| JAMES SENA<br>JAMES SENA<br>82 CHIMNEY ROCK RD<br>BRIDGEWATER, NJ 08807-3673 | | Claim Number: 50820<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,748.46 |
| JAMES SENA<br>NANCY KRUG<br>82 CHIMNEY ROCK RD<br>BRIDGEWATER, NJ 08807-3673 | | Claim Number: 50821<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,295.77 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| ROBERT I TAYLOR<br>GENEVIEVE L TAYLOR<br>C/O WELLS FARGO AC# 0044723681<br>11611 N 105TH AVE<br>SUN CITY, AZ 85351-3812 | | Claim Number: 50822<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $16,793.61 |
| ROBERT I TAYLOR<br>GENEVIEVE L TAYLOR<br>11611 N 105TH AVE<br>SUN CITY, AZ 85351-3812 | | Claim Number: 50823<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,094.36 |
| ROBERT I TAYLOR<br>GENEVIEVE L TAYLOR<br>11611 N 105TH AVE<br>SUN CITY, AZ 85351-3812 | | Claim Number: 50824<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,088.02 |
| ROBERT I TAYLOR<br>GENEVIEVE L TAYLOR<br>11611 N 105TH AVE<br>SUN CITY, AZ 85351-3812 | | Claim Number: 50825<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,100.71 |
| ROBERT I TAYLOR<br>GENEVIEVE L TAYLOR<br>11611 N 105TH AVE<br>SUN CITY, AZ 85351-3812 | | Claim Number: 50826<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,111.90 |

| | | |
|---|---|---|
| SHARON D BRASEL<br>SHARON D BRASEL<br>1007 BLACKWELL DR<br>ALLEN, TX 75002 | | Claim Number: 50827<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,141.07 |
| SHARON D BRASEL<br>SHARON D BRASEL<br>1007 BLACKWELL DR<br>ALLEN, TX 75002 | | Claim Number: 50828<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,502.43 |
| SHARON D BRASEL<br>SHARON D BRASEL<br>1007 BLACKWELL DR<br>ALLEN, TX 75002 | | Claim Number: 50829<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,519.63 |
| SHARON D BRASEL<br>SHARON D BRASEL<br>1007 BLACKWELL DR<br>ALLEN, TX 75002 | | Claim Number: 50830<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,105.78 |
| SHARON D BRASEL<br>SHARON D BRASEL<br>1007 BLACKWELL DR<br>ALLEN, TX 75002 | | Claim Number: 50831<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,372.96 |

DORE GARDNER
98 WASHINGTON ST
MARBLEHEAD, MA 01945

Claim Number: 50832-01
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,247.25 |
|---|---|---|

DEBORAH GARDNER
164 CAMINO RAYO DEL SOL
CORRALES, NM 87048

Claim Number: 50832-02
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,247.24 |
|---|---|---|

ALLAN R WALLACE
ALLAN R WALLACE
18286 NW 6TH ST
PEMBROKE PINES, FL 33029-3676

Claim Number: 50833
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $12,456.94 |
|---|---|---|

ALLAN R WALLACE
ALLAN R WALLACE
18286 NW 6TH ST
PEMBROKE PINES, FL 33029-3676

Claim Number: 50834
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $12,697.67 |
|---|---|---|

ALLAN R WALLACE
ALLAN R WALLACE
18286 NW 6TH ST
PEMBROKE PINES, FL 33029-3676

Claim Number: 50835
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,270.31 |
|---|---|---|

| | | |
|---|---|---|
| EDWARD E JILEK | | Claim Number: 50836 |
| EDWARD E JILEK | | Claim Date: 04/01/2005 |
| 225 COURTYARD BLVD #207 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SUN CITY CENTER, FL 33573-5798 | | |
| UNSECURED | Claimed: | $516.37 |
| EDWARD E JILEK | | Claim Number: 50837 |
| EDWARD E JILEK | | Claim Date: 04/01/2005 |
| 225 COURTYARD BLVD #207 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SUN CITY CENTER, FL 33573-5798 | | |
| UNSECURED | Claimed: | $505.63 |
| EDWARD E JILEK | | Claim Number: 50838 |
| EDWARD E JILEK | | Claim Date: 04/01/2005 |
| 225 COURTYARD BLVD #207 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SUN CITY CENTER, FL 33573-5798 | | |
| UNSECURED | Claimed: | $514.99 |
| EDWARD E JILEK | | Claim Number: 50839 |
| EDWARD E JILEK | | Claim Date: 04/01/2005 |
| 225 COURTYARD BLVD #207 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SUN CITY CENTER, FL 33573-5798 | | |
| UNSECURED | Claimed: | $513.37 |
| EDWARD E JILEK | | Claim Number: 50840 |
| EDWARD E JILEK | | Claim Date: 04/01/2005 |
| 225 COURTYARD BLVD #207 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SUN CITY CENTER, FL 33573-5798 | | |
| UNSECURED | Claimed: | $1,008.52 |

| | | |
|---|---|---|
| JOAN S FLINT<br>(RAYMOND C FLINT, DECEASED)<br>4106 SQUAW POINT RD<br>DUNDEE, NY 14837 | | Claim Number: 50841<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,592.40 |
| JOAN S FLINT<br>(RAYMOND C FLINT, DECEASED)<br>4106 SQUAW POINT RD<br>DUNDEE, NY 14837 | | Claim Number: 50842<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,227.69 |
| JOAN S FLINT<br>(RAYMOND C FLINT, DECEASED)<br>4106 SQUAW POINT RD<br>DUNDEE, NY 14837 | | Claim Number: 50843<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,857.24 |
| JOAN S FLINT<br>(RAYMOND C FLINT, DECEASED)<br>4106 SQUAW POINT RD<br>DUNDEE, NY 14837 | | Claim Number: 50844<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,089.17 |
| NICETA ARAGON BEAUFAIT<br>NICETA ARAGON BEAUFAIT<br>45050 BRIDGETTE WAY<br>LA QUINTA, CA 92253-4242 | | Claim Number: 50845<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,479.21 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| FRANK Y CHANG<br>FRANK Y CHANG<br>12938 CHARLWOOD ST<br>CERRITOS, CA 90703-6088 | | Claim Number: 50846<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,030.36 |
| ROBERT C LEE  OR<br>NEVA L LEE<br>2106 RUSH RD<br>ABINGTON, PA 19001-3614 | | Claim Number: 50847<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,158.77 |
| ROBERT C LEE  OR<br>NEVA L LEE<br>2106 RUSH RD<br>ABINGTON, PA 19001-3614 | | Claim Number: 50848<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $27,865.21 |
| ROBERT C LEE  OR<br>NEVA L LEE<br>2106 RUSH RD<br>ABINGTON, PA 19001-3614 | | Claim Number: 50849<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,473.30 |
| STEVEN D FAUST<br>NANCY A FAUST<br>13028 W CREEKSIDE DR<br>HOMER GLEN, IL 60441 | | Claim Number: 50850<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $979.88 |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: BARBARA J LOE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50851<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $566.03 |
| SPCP GROUP, LLC<br>TRANSFEROR: BARBARA J LOE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50852<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $566.03 |
| SPCP GROUP, LLC<br>TRANSFEROR: BARBARA J LOE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50853<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $567.83 |
| SPCP GROUP, LLC<br>TRANSFEROR: BARBARA J LOE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50854<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $785.69 |
| SPCP GROUP, LLC<br>TRANSFEROR: BARBARA J LOE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50855<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $732.41 |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: BARBARA J LOE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50856<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $700.93 |
| SPCP GROUP, LLC<br>TRANSFEROR: BARBARA J LOE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50857<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $700.93 |
| SPCP GROUP, LLC<br>TRANSFEROR: BARBARA J LOE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50858<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $700.93 |
| SPCP GROUP, LLC<br>TRANSFEROR: BARBARA J LOE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50859<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $789.66 |
| SPCP GROUP, LLC<br>TRANSFEROR: BARBARA J LOE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50860<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $558.58 |

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: BARBARA J LOE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 50861<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $669.97

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: BARBARA J LOE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 50862<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $645.40

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: BARBARA J LOE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 50863<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $556.80

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: BARBARA J LOE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 50864<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $553.57

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: BARBARA J LOE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 50865<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $11,765.07

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: BARBARA J LOE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50866<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $552.10 |
| SPCP GROUP, LLC<br>TRANSFEROR: BARBARA J LOE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50867<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $660.74 |
| SPCP GROUP, LLC<br>TRANSFEROR: BARBARA J LOE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50868<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $549.94 |
| SPCP GROUP, LLC<br>TRANSFEROR: BARBARA J LOE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50869<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $641.09 |
| SPCP GROUP, LLC<br>TRANSFEROR: BARBARA J LOE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50870<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $547.90 |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: BARBARA J LOE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50871<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $549.94 |
| SPCP GROUP, LLC<br>TRANSFEROR: BARBARA J LOE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50872<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $696.67 |
| SPCP GROUP, LLC<br>TRANSFEROR: BARBARA J LOE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50873<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $679.42 |
| SPCP GROUP, LLC<br>TRANSFEROR: BARBARA J LOE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50874<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $547.73 |
| SPCP GROUP, LLC<br>TRANSFEROR: BARBARA J LOE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50875<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $550.64 |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: BARBARA J LOE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50876<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $548.60 |
| SPCP GROUP, LLC<br>TRANSFEROR: BARBARA J LOE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50877<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $545.99 |
| SPCP GROUP, LLC<br>TRANSFEROR: BARBARA J LOE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50878<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $545.99 |
| SPCP GROUP, LLC<br>TRANSFEROR: BARBARA J LOE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50879<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $550.64 |
| JOHN HUMIENNY<br>ETHEL HUMIENNY<br>873 WEBER DR<br>YARDLEY, PA 19067-4630 | | Claim Number: 50880<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,716.88 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| PAUL LUGINBUHL<br>BOX 950<br>BASAH, CO 81621 | | Claim Number: 50881<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,056.40 |
| PAUL LUGINBUHL<br>BOX 950<br>BASAH, CO 81621 | | Claim Number: 50882<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $19,656.21 |
| ESTATE OF GEORGE A. GALLION JR<br>GEORGE A. GALLION III, EXECUTOR<br>14306 BARKDOLL RD.<br>SMITHSBURG, MD 21783 | | Claim Number: 50883<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,085.66 |
| ESTATE OF GEORGE A. GALLION JR<br>GEORGE A. GALLION III, EXECUTOR<br>14306 BARKDOLL RD.<br>SMITHSBURG, MD 21783 | | Claim Number: 50884<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,515.93 |
| ESTATE OF GEORGE A. GALLION JR<br>GEORGE A. GALLION III, EXECUTOR<br>14306 BARKDOLL RD.<br>SMITHSBURG, MD 21783 | | Claim Number: 50885<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,523.13 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | |
|---|---|
| ESTATE OF GEORGE A. GALLION JR<br>GEORGE A. GALLION III, EXECUTOR<br>14306 BARKDOLL RD.<br>SMITHSBURG, MD 21783 | Claim Number: 50886<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $2,523.14

| | |
|---|---|
| ESTATE OF GEORGE A. GALLION JR<br>GEORGE A. GALLION III, EXECUTOR<br>14306 BARKDOLL RD.<br>SMITHSBURG, MD 21783 | Claim Number: 50887<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $4,039.12

| | |
|---|---|
| ESTATE OF GEORGE A. GALLION JR<br>GEORGE A. GALLION III, EXECUTOR<br>14306 BARKDOLL RD.<br>SMITHSBURG, MD 21783 | Claim Number: 50888<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $6,057.11

| | |
|---|---|
| PATRICIA T NAWROCKI<br>PATRICIA T NAWROCKI<br>22 LAKESIDE COURT<br>WEST SENECA, NY 14224-1010 | Claim Number: 50889<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $1,014.55

| | |
|---|---|
| PATRICIA T NAWROCKI<br>PATRICIA T NAWROCKI<br>22 LAKESIDE COURT<br>WEST SENECA, NY 14224-1010 | Claim Number: 50890<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $1,014.41

CHARLES B KALEMJIAN
CHARLES B KALEMJIAN
83 GLENDALE RD
EXTON, PA 19341-1539

Claim Number: 50891
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $50,583.87 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: BERDA G WISOTZKY
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 50892
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $604.93 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: BERDA G WISOTZKY
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 50893
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,607.47 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: BERDA G WISOTZKY
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 50894
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,523.59 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: BERDA G WISOTZKY
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 50895
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,686.91 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| ARGO PARTNERS | Claim Number: 50896 | |
| TRANSFEROR: BERDA G WISOTZKY | Claim Date: 04/01/2005 | |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| NEW YORK, NY 10018 | | |

| UNSECURED | Claimed: | $1,819.26 |
|---|---|---|

| | | |
|---|---|---|
| ARGO PARTNERS | Claim Number: 50897 | |
| TRANSFEROR: BERDA G WISOTZKY | Claim Date: 04/01/2005 | |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| NEW YORK, NY 10018 | | |

| UNSECURED | Claimed: | $1,677.39 |
|---|---|---|

| | | |
|---|---|---|
| ARGO PARTNERS | Claim Number: 50898 | |
| TRANSFEROR: BERDA G WISOTZKY | Claim Date: 04/01/2005 | |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| NEW YORK, NY 10018 | | |

| UNSECURED | Claimed: | $1,305.28 |
|---|---|---|

| | | |
|---|---|---|
| ARGO PARTNERS | Claim Number: 50899 | |
| TRANSFEROR: O`DONNELL REV DEC TR 12/31/0 | Claim Date: 04/01/2005 | |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| NEW YORK, NY 10018 | | |

| UNSECURED | Claimed: | $16,293.10 |
|---|---|---|

| | | |
|---|---|---|
| YVONNE WILLARD | Claim Number: 50900 | |
| REAL DAIGLE | Claim Date: 04/01/2005 | |
| 4242 N FEDERAL HWY STE E | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| FT LAUDERDALE, FL 33308-8549 | | |

| UNSECURED | Claimed: | $2,373.96 |
|---|---|---|

YVONNE WILLARD
REAL DAIGLE
4242 N FEDERAL HWY STE E
FT LAUDERDALE, FL 33308-8549

Claim Number: 50901
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $8,629.88 |
|---|---|---|

YVONNE WILLARD
REAL DAIGLE
4242 N FEDERAL HWY STE E
FT LAUDERDALE, FL 33308-8549

Claim Number: 50902
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,880.69 |
|---|---|---|

YVONNE WILLARD
REAL DAIGLE
4242 N FEDERAL HWY STE E
FT LAUDERDALE, FL 33308-8549

Claim Number: 50903
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $8,833.01 |
|---|---|---|

YVONNE WILLARD
REAL DAIGLE
4242 N FEDERAL HWY STE E
FT LAUDERDALE, FL 33308-8549

Claim Number: 50904
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $9,761.35 |
|---|---|---|

YVONNE WILLARD
REAL DAIGLE
4242 N FEDERAL HWY STE E
FT LAUDERDALE, FL 33308-8549

Claim Number: 50905
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $8,045.04 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

YVONNE WILLARD
REAL DAIGLE
4242 N FEDERAL HWY STE E
FT LAUDERDALE, FL 33308-8549

Claim Number: 50906
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $5,957.31 |
|---|---|---|

YVONNE WILLARD
REAL DAIGLE
4242 N FEDERAL HWY STE E
FT LAUDERDALE, FL 33308-8549

Claim Number: 50907
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $5,957.31 |
|---|---|---|

YVONNE WILLARD
REAL DAIGLE
4242 N FEDERAL HWY STE E
FT LAUDERDALE, FL 33308-8549

Claim Number: 50908
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $8,935.43 |
|---|---|---|

JEROME A ROBINSON
JEROME A ROBINSON
6272 GAINES WAY
BUENA PARK, CA 90620-1508

Claim Number: 50909
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $5,532.08 |
|---|---|---|

ESTATE OF WILLIAM J. WILKINSON
ELIZABETH A. WILKINSON, EXECUTOR
31 BARTLETT LA
WILLINGBORO, NJ 08046-3905

Claim Number: 50910
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $2,517.81 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| ESTATE OF ANNA B. EARLEY<br>DEBRA A. DEPAUL, CO-EXECUTOR<br>DONALD S. FORE, CO-EXECUTOR<br>1658 BISHOPWOOD BLVD<br>HARLEYSVILLE, PA 19438 | | Claim Number: 50911<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $26,606.32 |
| HOWARD V ROSKOSKY, JR<br>(MARIE V ROSKOSKY, DECEASED)<br>2706 SHERMAN DR<br>CHESTER, MD 21619-2126 | | Claim Number: 50912<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $733.93 |
| HOWARD V ROSKOSKY, JR<br>(MARIE V ROSKOSKY, DECEASED)<br>2706 SHERMAN DR<br>CHESTER, MD 21619-2126 | | Claim Number: 50913<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,714.70 |
| SHANG-MING LIN<br>CHOW-MING LIN<br>67 CEDARMILL DR<br>RAYNHAM, MA 02767-1789 | | Claim Number: 50914<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,646.36 |
| SHANG-MING LIN<br>CHOW-MING LIN<br>67 CEDARMILL DR<br>RAYNHAM, MA 02767-1789 | | Claim Number: 50915<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $967.00 |

| | | |
|---|---|---|
| SHANG-MING LIN<br>CHOW-MING LIN<br>67 CEDARMILL DR<br>RAYNHAM, MA 02767-1789 | | Claim Number: 50916<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,893.75 |
| SHANG-MING LIN<br>CHOW-MING LIN<br>67 CEDARMILL DR<br>RAYNHAM, MA 02767-1789 | | Claim Number: 50917<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,364.04 |
| ARGO PARTNERS<br>TRANSFEROR: LAWRENCE K SPINO<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 50918<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,774.79 |
| ARGO PARTNERS<br>TRANSFEROR: LAWRENCE K SPINO<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 50919<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,279.93 |
| ARGO PARTNERS<br>TRANSFEROR: LAWRENCE K SPINO<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 50920<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,564.40 |

| | | |
|---|---|---|
| ARGO PARTNERS | | Claim Number: 50921 |
| TRANSFEROR: LAWRENCE K SPINO | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| | | |
| UNSECURED | Claimed: | $9,421.10 |
| GREEN FAMILY TRUST DTD 2/9/95 | | Claim Number: 50922 |
| ROLAND BRUCE GREEN TTEE, PATRICIA KAY | | Claim Date: 04/01/2005 |
| GREEN TTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 3008 TORRINGTON TRAIL | | |
| WILLIAMSBURG, VA 23188 | | |
| | | |
| UNSECURED | Claimed: | $3,531.98 |
| GREEN FAMILY TRUST DTD 2/9/95 | | Claim Number: 50923 |
| ROLAND BRUCE GREEN TTEE, PATRICIA KAY | | Claim Date: 04/01/2005 |
| GREEN TTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 3008 TORRINGTON TRAIL | | |
| WILLIAMSBURG, VA 23188 | | |
| | | |
| UNSECURED | Claimed: | $4,041.04 |
| MORSE LIV TRUST DTD 12/9/91 | | Claim Number: 50924 |
| JOHN R MORSE TRUSTEE | | Claim Date: 04/01/2005 |
| 64 SUSSEX STREET | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SAN FRANCISCO, CA 94131-3012 | | |
| | | |
| UNSECURED | Claimed: | $4,212.84 |
| MORSE LIV TRUST DTD 12/9/91 | | Claim Number: 50925 |
| JOHN R MORSE TRUSTEE | | Claim Date: 04/01/2005 |
| 64 SUSSEX STREET | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SAN FRANCISCO, CA 94131-3012 | | |
| | | |
| UNSECURED | Claimed: | $14,931.64 |

| WILLIAM R BAUER SR | | Claim Number: 50926 |
| KATHLEEN F BAUER | | Claim Date: 04/01/2005 |
| 5727 TULIP ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19135-4205 | | |
| UNSECURED | Claimed: | $3,027.12 |

| WILLIAM R BAUER SR | | Claim Number: 50927 |
| KATHLEEN F BAUER | | Claim Date: 04/01/2005 |
| 5727 TULIP ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19135-4205 | | |
| UNSECURED | Claimed: | $6,594.37 |

| WILLIAM R BAUER SR | | Claim Number: 50928 |
| WILLIAM R BAUER SR | | Claim Date: 04/01/2005 |
| 5727 TULIP ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19135-4205 | | |
| UNSECURED | Claimed: | $831.57 |

| ROGER T FORD | | Claim Number: 50929 |
| ANA M FORD | | Claim Date: 04/01/2005 |
| PO BOX 160376 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BROOKLYN, NY 11216-0376 | | |
| UNSECURED | Claimed: | $548.06 |

| ROBERT J PETRAS | | Claim Number: 50930 |
| CHRISTINE M PETRAS | | Claim Date: 04/01/2005 |
| 5303 SE JOSHUA TREE TER | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HOBE SOUND, FL 33455 | | |
| UNSECURED | Claimed: | $57,398.09 |

ROBERT J PETRAS
CHRISTINE M PETRAS
5303 SE JOSHUA TREE TER
HOBE SOUND, FL 33455

Claim Number: 50931
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $75,639.10 |

MARILYN A. GRACE
102 EAST MADISON AVE.
CLIFTON HEIGHTS, PA 19018

Claim Number: 50932-01
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $402.02 |

JOHN A. GRACE
102 EAST MADISON AVE.
CLIFTON HEIGHTS, PA 19018

Claim Number: 50932-02
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $402.02 |

MARILYN A. GRACE
102 EAST MADISON AVE.
CLIFTON HEIGHTS, PA 19018

Claim Number: 50933-01
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $425.18 |

JOHN A. GRACE
102 EAST MADISON AVE.
CLIFTON HEIGHTS, PA 19018

Claim Number: 50933-02
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $425.18 |

| | | |
|---|---|---|
| MARILYN A. GRACE<br>102 EAST MADISON AVE.<br>CLIFTON HEIGHTS, PA 19018 | | Claim Number: 50934-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,087.71 |
| JOHN A. GRACE<br>102 EAST MADISON AVE.<br>CLIFTON HEIGHTS, PA 19018 | | Claim Number: 50934-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,087.72 |
| MARILYN A. GRACE<br>102 EAST MADISON AVE.<br>CLIFTON HEIGHTS, PA 19018 | | Claim Number: 50935-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $397.00 |
| JOHN A. GRACE<br>102 EAST MADISON AVE.<br>CLIFTON HEIGHTS, PA 19018 | | Claim Number: 50935-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $397.00 |
| SPCP GROUP, LLC<br>TRANSFEROR: ROLAND N SANDERSON<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50936<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $43,016.84 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| RAYMOND ROSA<br>VIRGINIA ROSA<br>224 NORTH LINDEN STREET<br>WILLIAMSVILLE, NY 14221-6640 | | Claim Number: 50937<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,557.75 |
| RITA M KENT<br>RITA M KENT<br>33 MAYWOOD DR<br>SANTA ROSA, CA 95409 | | Claim Number: 50938<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,090.25 |
| RITA M KENT<br>RITA M KENT<br>33 MAYWOOD DR<br>SANTA ROSA, CA 95409 | | Claim Number: 50939<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,091.40 |
| RITA M KENT<br>RITA M KENT<br>33 MAYWOOD DR<br>SANTA ROSA, CA 95409 | | Claim Number: 50940<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,721.29 |
| C A. & M. C. KERBER REV LIV TR<br>CYRIL A. KERBER TTEE<br>MADONNA C KERBER TTEE<br>1341 LAKE DR. WEST # 113B<br>CHANHASSEN, MN 55317 | | Claim Number: 50941<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,091.40 |

| | |
|---|---|
| C A. & M. C. KERBER REV LIV TR<br>CYRIL A. KERBER TTEE<br>MADONNA C KERBER TTEE<br>1341 LAKE DR. WEST # 113B<br>CHANHASSEN, MN 55317 | Claim Number: 50942<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $505.15

| | |
|---|---|
| C A. & M. C. KERBER REV LIV TR<br>CYRIL A. KERBER TTEE<br>MADONNA C KERBER TTEE<br>1341 LAKE DR. WEST # 113B<br>CHANHASSEN, MN 55317 | Claim Number: 50943<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $1,571.20

| | |
|---|---|
| C A. & M. C. KERBER REV LIV TR<br>CYRIL A. KERBER TTEE<br>MADONNA C KERBER TTEE<br>1341 LAKE DR. WEST # 113B<br>CHANHASSEN, MN 55317 | Claim Number: 50944<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $1,027.52

| | |
|---|---|
| C A. & M. C. KERBER REV LIV TR<br>CYRIL A. KERBER TTEE<br>MADONNA C KERBER TTEE<br>1341 LAKE DR. WEST # 113B<br>CHANHASSEN, MN 55317 | Claim Number: 50945<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $1,513.88

| | |
|---|---|
| CRAIG M PLATEK<br>SANDRA PLATEK<br>14934 HAYES RD<br>MIDDLEFIELD, OH 44062-8468 | Claim Number: 50946<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $1,940.66

| | | |
|---|---|---|
| SCOTT D. AUGUST<br>TRANSFEROR: DONALD F KIRSCHNER<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 50947<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,216.91 |
| ANN PHILLIPS WATSON<br>MARK E. WATSON III<br>14736A PERTHSHIRE RD<br>HOUSTON, TX 77079 | | Claim Number: 50948<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,101.18 |
| SPCP GROUP, LLC<br>TRANSFEROR: JAMES ROGO<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50949<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,208.40 |
| SPCP GROUP, LLC<br>TRANSFEROR: JAMES ROGO<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 50950<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,691.06 |
| SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: JAMES ROGO<br>2525 OCEAN BLVD, #A2<br>CORONA DEL MAR, CA 92625 | | Claim Number: 50951<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,295.10 |

| CHRISTOPHER S RODAK UGTMA<br>FRANK RODAK SR CUSTODIAN<br>214 UNION STREET<br>NORWOOD, MA 02062-5324 | | Claim Number: 50952<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $7,759.81 |

| EUGENE JENKINS<br>EUGENE JENKINS<br>RR 2 BOX 534<br>TYRONE, PA 16686-9726 | | Claim Number: 50953<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $718.18 |

| EUGENE JENKINS<br>EUGENE JENKINS<br>RR 2 BOX 534<br>TYRONE, PA 16686-9726 | | Claim Number: 50954<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $1,968.68 |

| EUGENE JENKINS<br>EUGENE JENKINS<br>RR 2 BOX 534<br>TYRONE, PA 16686-9726 | | Claim Number: 50955<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $787.80 |

| EUGENE JENKINS<br>EUGENE JENKINS<br>RR 2 BOX 534<br>TYRONE, PA 16686-9726 | | Claim Number: 50956<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $1,203.20 |

| | | |
|---|---|---|
| JAMES A. WEHREN<br>SUSAN E. WEHREN<br>2603 EISENHOWER AVE<br>VALPARAISO, IN 46383 | | Claim Number: 50957<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $809.08 |
| JAMES A. WEHREN<br>SUSAN E. WEHREN<br>2603 EISENHOWER AVE<br>VALPARAISO, IN 46383 | | Claim Number: 50958<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $527.47 |
| JAMES A. WEHREN<br>SUSAN E. WEHREN<br>2603 EISENHOWER AVE<br>VALPARAISO, IN 46383 | | Claim Number: 50959<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $506.17 |
| JAMES A. WEHREN<br>SUSAN E. WEHREN<br>2603 EISENHOWER AVE<br>VALPARAISO, IN 46383 | | Claim Number: 50960<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $507.82 |
| TERRY BAILEY<br>4524 288TH ST<br>TOLEDO, OH 43611 | | Claim Number: 50961<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $951.43 |

| | | |
|---|---|---|
| TERRY BAILEY<br>4524 288TH ST<br>TOLEDO, OH 43611 | | Claim Number: 50962<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $949.56 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: HALE FAMILY TRUST<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 50963<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,706.05 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: HALE FAMILY TRUST<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 50964<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $19,800.12 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: HALE FAMILY TRUST<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 50965<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,695.74 |
| GEORGE M CUMBERLEDGE<br>GEORGE M CUMBERLEDGE<br>25 LARBO RD<br>MILLERSVILLE, MD 21108-1747 | | Claim Number: 50966<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $541.95 |

| | | |
|---|---|---|
| GEORGE M CUMBERLEDGE<br>GEORGE M CUMBERLEDGE<br>25 LARBO RD<br>MILLERSVILLE, MD 21108-1747 | | Claim Number: 50967<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,090.25 |
| JACQUELINE L CHOKO<br>JOHN CHOKO<br>1472 HANCE BRIDGE RD<br>MILLVILLE, NJ 08332-1210 | | Claim Number: 50968<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $862.19 |
| SCOTT D. AUGUST<br>TRANSFEROR: DOMINICK TIPALDI<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 50969<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $920.72 |
| SCOTT D. AUGUST<br>TRANSFEROR: DOMINICK TIPALDI<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 50970<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $531.72 |
| SCOTT D. AUGUST<br>TRANSFEROR: DOMINICK TIPALDI<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 50971<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $561.42 |

SCOTT D. AUGUST                                 Claim Number: 50972
TRANSFEROR: DOMINICK TIPALDI                    Claim Date: 04/01/2005
2699 WHITE ROAD, SUITE 255                      Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
IRVINE, CA 92614

UNSECURED          Claimed:              $935.67

SCOTT D. AUGUST                                 Claim Number: 50973
TRANSFEROR: DOMINICK TIPALDI                    Claim Date: 04/01/2005
2699 WHITE ROAD, SUITE 255                      Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
IRVINE, CA 92614

UNSECURED          Claimed:              $779.58

CHARLES GOTTESMAN                               Claim Number: 50974
CHARLES GOTTESMAN                               Claim Date: 04/01/2005
251 MOUNTAIN STREET                             Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
PHILADELPHIA, PA 19148-1319

UNSECURED          Claimed:              $7,604.47

CHARLES GOTTESMAN                               Claim Number: 50975
CHARLES GOTTESMAN                               Claim Date: 04/01/2005
251 MOUNTAIN STREET                             Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
PHILADELPHIA, PA 19148-1319

UNSECURED          Claimed:             $10,125.28

FRANK STOPA                                     Claim Number: 50976
JAMES STOPA                                     Claim Date: 04/01/2005
194 WARSAW STREET                               Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
DEEP RIVER, CT 06417-1681

UNSECURED          Claimed:              $5,060.64

| | | |
|---|---|---|
| FRANK STOPA<br>KENNETH M STOPA<br>194 WARSAW STREET<br>DEEP RIVER, CT 06417-1681 | | Claim Number: 50977<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,060.64 |
| DABUNDO LIVING TRUST DTD 6-95<br>FRANK DABUNDO TRUSTEE<br>HELEN DABUNDO TRUSTEE<br>102 VERNON WOODS<br>GLEN MILLS, PA 19342 | | Claim Number: 50978<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,984.48 |
| DABUNDO LIVING TRUST DTD 6-95<br>FRANK DABUNDO TRUSTEE<br>HELEN DABUNDO TRUSTEE<br>102 VERNON WOODS<br>GLEN MILLS, PA 19342 | | Claim Number: 50979<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,971.15 |
| DABUNDO LIVING TRUST DTD 6-95<br>FRANK DABUNDO TRUSTEE<br>HELEN DABUNDO TRUSTEE<br>102 VERNON WOODS<br>GLEN MILLS, PA 19342 | | Claim Number: 50980<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,241.48 |
| ROSE E. CACCIACARNE;<br>ESTATE OF JAMES A. CACCIACARNE, ROSE E.<br>CACCIACARNE, PERSONAL REP.<br>450 RIDING TRAIL ROAD<br>YORK, SC 29745 | | Claim Number: 50981<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $37,932.49 |

| MARY C HAAS<br>(HARRY A HAAS, DECEASED)<br>19 BAYVIEW AVE, BILTMORE SHORES<br>MASSAPEQUA, NY 11758-7215 | Claim Number: 50982<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $1,731.91 |

| MARY C HAAS<br>(HARRY A HAAS, DECEASED)<br>19 BAYVIEW AVE, BILTMORE SHORES<br>MASSAPEQUA, NY 11758-7215 | Claim Number: 50983<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $8,156.24 |

| MARY C HAAS<br>(HARRY A HAAS, DECEASED)<br>19 BAYVIEW AVE, BILTMORE SHORES<br>MASSAPEQUA, NY 11758-7215 | Claim Number: 50984<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $8,411.68 |

| MARY C HAAS<br>(HARRY A HAAS, DECEASED)<br>19 BAYVIEW AVE, BILTMORE SHORES<br>MASSAPEQUA, NY 11758-7215 | Claim Number: 50985<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $8,497.52 |

| ARGO PARTNERS<br>TRANSFEROR: DOROTHY A THOMPSON<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 50986<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $5,145.51 |

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: DOROTHY A THOMPSON<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 50987<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,250.64 |
| ARGO PARTNERS<br>TRANSFEROR: DOROTHY A THOMPSON<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 50988<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,904.98 |
| ESTATE OF HIRAM E. BUDD<br>HIRAM E. BUDD III, EXECUTOR<br>4441 TIERRA VERDE PLACE<br>ELKTON, FL 32033 | | Claim Number: 50989<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,055.14 |
| IRWIN I THOMASHOW<br>IRWIN I THOMASHOW<br>22 LANTERN LN<br>WORCESTER, MA 01609-1158 | | Claim Number: 50990<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,595.32 |
| IRWIN I THOMASHOW<br>IRWIN I THOMASHOW<br>22 LANTERN LN<br>WORCESTER, MA 01609-1158 | | Claim Number: 50991<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,320.63 |

| IRWIN I THOMASHOW<br>IRWIN I THOMASHOW<br>22 LANTERN LN<br>WORCESTER, MA 01609-1158 | | Claim Number: 50992<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $9,172.46 |
| IRWIN I THOMASHOW<br>IRWIN I THOMASHOW<br>22 LANTERN LN<br>WORCESTER, MA 01609-1158 | | Claim Number: 50993<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,130.96 |
| IRWIN I THOMASHOW<br>IRWIN I THOMASHOW<br>22 LANTERN LN<br>WORCESTER, MA 01609-1158 | | Claim Number: 50994<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,188.18 |
| IRWIN I THOMASHOW<br>IRWIN I THOMASHOW<br>22 LANTERN LN<br>WORCESTER, MA 01609-1158 | | Claim Number: 50995<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,776.55 |
| IRWIN I THOMASHOW<br>IRWIN I THOMASHOW<br>22 LANTERN LN<br>WORCESTER, MA 01609-1158 | | Claim Number: 50996<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,569.94 |

| IRWIN I THOMASHOW<br>IRWIN I THOMASHOW<br>22 LANTERN LN<br>WORCESTER, MA 01609-1158 | | Claim Number: 50997<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $8,304.16 |
| IRWIN I THOMASHOW<br>IRWIN I THOMASHOW<br>22 LANTERN LN<br>WORCESTER, MA 01609-1158 | | Claim Number: 50998<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,284.28 |
| IRWIN I THOMASHOW<br>IRWIN I THOMASHOW<br>22 LANTERN LN<br>WORCESTER, MA 01609-1158 | | Claim Number: 50999<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $48,135.31 |
| CHARLES R. BRAZEAL<br>JUDITH A. BRAZEAL<br>12421 W. VIRGINIA AVE<br>AVONDALE, AZ 85392-5585 | | Claim Number: 51000<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,736.21 |
| CHARLES R. BRAZEAL<br>JUDITH A. BRAZEAL<br>12421 W. VIRGINIA AVE<br>AVONDALE, AZ 85392-5585 | | Claim Number: 51001<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,152.36 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| CHARLES R. BRAZEAL<br>JUDITH A. BRAZEAL<br>12421 W. VIRGINIA AVE<br>AVONDALE, AZ 85392-5585 | | Claim Number: 51002<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,195.70 |
| FRIEND FAMILY TRUST<br>SANDRA LAKIN, CO-TRUSTEE<br>BARRY LAKIN, CO-TRUSTEE<br>12927 BRACKNELL ST.<br>CERRITOS, CA 90703 | | Claim Number: 51003<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,258.88 |
| FRIEND FAMILY TRUST<br>SANDRA LAKIN, CO-TRUSTEE<br>BARRY LAKIN, CO-TRUSTEE<br>12927 BRACKNELL ST.<br>CERRITOS, CA 90703 | | Claim Number: 51004<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,951.24 |
| DENISE A PALLUCK<br>DENISE A PALLUCK<br>11742 W BELMONT PL<br>LITTLETON, CO 80127-6241 | | Claim Number: 51005<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $817.97 |
| ESTATE OF KATHLEEN UFF<br>PO BOX 386<br>SHIPPENSBURG, PA 17257 | | Claim Number: 51006<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,842.42 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| DARYL KRAUTER<br>ELAINE KRAUTER<br>1000 GORDON OAKS DRIVE<br>PLANO, TX 75023-2035 | | Claim Number: 51007<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,003.12 |
| DARYL KRAUTER<br>ELAINE KRAUTER<br>1000 GORDON OAKS DRIVE<br>PLANO, TX 75023-2035 | | Claim Number: 51008<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,084.20 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: DAWN L PONDISH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 51009<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,660.85 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: DAWN L PONDISH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 51010<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $32,150.55 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: DAWN L PONDISH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 51011<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,731.96 |

| | |
|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: DAWN L PONDISH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 51012<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $17,070.28

| | |
|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: DAWN L PONDISH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 51013<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $15,196.91

| | |
|---|---|
| ARGO PARTNERS<br>TRANSFEROR: RICHARD F SVOBODA<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 51014<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $6,329.96

| | |
|---|---|
| ARGO PARTNERS<br>TRANSFEROR: RICHARD F SVOBODA<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 51015<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $1,768.72

| | |
|---|---|
| ARGO PARTNERS<br>TRANSFEROR: RICHARD F SVOBODA<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 51016<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $5,844.05

| | | |
|---|---|---|
| GERRIE CAHOON<br>(J LYNDEN & ILSE RECKLESS, DECEASED)<br>29 BRADLEY DRIVE<br>WILMINGTON, DE 19803 | | Claim Number: 51017<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,100.44 |
| GERRIE CAHOON<br>(J LYNDEN & ILSE RECKLESS, DECEASED)<br>29 BRADLEY DRIVE<br>WILMINGTON, DE 19803 | | Claim Number: 51018<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,059.35 |
| GERRIE CAHOON<br>(J LYNDEN & ILSE RECKLESS, DECEASED)<br>29 BRADLEY DRIVE<br>WILMINGTON, DE 19803 | | Claim Number: 51019<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,046.83 |
| GERRIE CAHOON<br>(J LYNDEN & ILSE RECKLESS, DECEASED)<br>29 BRADLEY DRIVE<br>WILMINGTON, DE 19803 | | Claim Number: 51020<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,886.98 |
| WILLIAM G GRANT<br>DOROTHY C GRANT<br>14905 REYNOSA DR<br>RANCHO MURIETA, CA 95683-9160 | | Claim Number: 51021<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,537.11 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| WILLIAM G GRANT<br>DOROTHY C GRANT<br>14905 REYNOSA DR<br>RANCHO MURIETA, CA 95683-9160 | | Claim Number: 51022<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,059.98 |
| WILLIAM G GRANT<br>DOROTHY C GRANT<br>14905 REYNOSA DR<br>RANCHO MURIETA, CA 95683-9160 | | Claim Number: 51023<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,521.91 |
| WILLIAM G GRANT<br>DOROTHY C GRANT<br>14905 REYNOSA DR<br>RANCHO MURIETA, CA 95683-9160 | | Claim Number: 51024<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,561.19 |
| WILLIAM G GRANT<br>DOROTHY C GRANT<br>14905 REYNOSA DR<br>RANCHO MURIETA, CA 95683-9160 | | Claim Number: 51025<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,419.82 |
| RALPH MECHANIC<br>RALPH MECHANIC<br>19015 VAN AKEN BLVD #303<br>SHAKER HEIGHTS, OH 44122-3575 | | Claim Number: 51026<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,702.68 |

AMERICAN BUSINESS FIN SVCS,INC CLMS PROC    Case 05-10203-MFW    Doc 7031    Filed 01/06/23    Page 208 of 2864
Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

Date: 01/04/2023

RALPH MECHANIC
RALPH MECHANIC
19015 VAN AKEN BLVD #303
SHAKER HEIGHTS, OH 44122-3575

Claim Number: 51027
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,524.90 |
|---|---|---|

RALPH MECHANIC
RALPH MECHANIC
19015 VAN AKEN BLVD #303
SHAKER HEIGHTS, OH 44122-3575

Claim Number: 51028
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,011.02 |
|---|---|---|

RALPH MECHANIC
RALPH MECHANIC
19015 VAN AKEN BLVD #303
SHAKER HEIGHTS, OH 44122-3575

Claim Number: 51029
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,102.51 |
|---|---|---|

CHARLES J SANFORD SR
CHARLES J SANFORD SR
3624 CLOVERDALE ROAD
BENSALEM, PA 19020

Claim Number: 51030
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $743.29 |
|---|---|---|

CHARLES J SANFORD SR
CHARLES J SANFORD SR
3624 CLOVERDALE ROAD
BENSALEM, PA 19020

Claim Number: 51031
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $686.48 |
|---|---|---|

| | | |
|---|---|---|
| CHARLES J SANFORD SR<br>CHARLES J SANFORD SR<br>3624 CLOVERDALE ROAD<br>BENSALEM, PA 19020 | | Claim Number: 51032<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $861.56 |
| FRANK E GIORDANO<br>DIANE GIORDANO<br>14 KNOTTY OAK DR<br>MEDFORD, NJ 08055-9149 | | Claim Number: 51033<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,524.81 |
| FRANK E GIORDANO<br>DIANE GIORDANO<br>14 KNOTTY OAK DR<br>MEDFORD, NJ 08055-9149 | | Claim Number: 51034<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,855.35 |
| FRANK E GIORDANO<br>DIANE GIORDANO<br>14 KNOTTY OAK DR<br>MEDFORD, NJ 08055-9149 | | Claim Number: 51035<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,953.54 |
| FRANK E GIORDANO<br>DIANE GIORDANO<br>14 KNOTTY OAK DR<br>MEDFORD, NJ 08055-9149 | | Claim Number: 51036<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,120.93 |

BETTYANN FISHBEIN
BETTYANN FISHBEIN
11404 CENTENNIAL STATION
WARMINSTER, PA 18974

Claim Number: 51037
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,601.34 |
|---|---|---|

BETTYANN FISHBEIN
BETTYANN FISHBEIN
11404 CENTENNIAL STATION
WARMINSTER, PA 18974

Claim Number: 51038
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,914.48 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: JOHN R LUND
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 51039
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $9,348.44 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: JOHN R LUND
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 51040
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,589.73 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: JOHN R LUND
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 51041
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,623.40 |
|---|---|---|

| RAYMOND J JONES<br>RUTH E JONES<br>630 MONTEGO DR SE<br>RIO RANCHO, NM 87124-3086 | Claim Number: 51042<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED            Claimed: | $1,819.12 |
| RAYMOND J JONES<br>RUTH E JONES<br>630 MONTEGO DR SE<br>RIO RANCHO, NM 87124-3086 | Claim Number: 51043<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED            Claimed: | $895.64 |
| RAYMOND J JONES<br>RUTH E JONES<br>630 MONTEGO DR SE<br>RIO RANCHO, NM 87124-3086 | Claim Number: 51044<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED            Claimed: | $810.68 |
| RAYMOND J JONES<br>RUTH E JONES<br>630 MONTEGO DR SE<br>RIO RANCHO, NM 87124-3086 | Claim Number: 51045<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED            Claimed: | $803.84 |
| RAYMOND J JONES<br>RUTH E JONES<br>630 MONTEGO DR SE<br>RIO RANCHO, NM 87124-3086 | Claim Number: 51046<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED            Claimed: | $806.56 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

RAYMOND J JONES
RUTH E JONES
630 MONTEGO DR SE
RIO RANCHO, NM 87124-3086

Claim Number: 51047
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $741.10 |
|-----------|----------|---------|

ANTHONY J. CHARLETTA
FRANCES CHARLETTA
15 DAKENGATES DRIVE
TOMS RIVER, NJ 08757

Claim Number: 51048
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,568.41 |
|-----------|----------|-----------|

ANTHONY J. CHARLETTA
FRANCES CHARLETTA
15 DAKENGATES DRIVE
TOMS RIVER, NJ 08757

Claim Number: 51049
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $8,076.14 |
|-----------|----------|-----------|

COOKUS FAMILY TRUST 6-29-00
LOUISE M COOKUS TRUSTEE
3322 HARTFIELD LN
SPRING, TX 77388

Claim Number: 51050
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,547.45 |
|-----------|----------|-----------|

ESTATE OF DOROTHY C. THOMPSON
BRIAN M. THOMPSON
5601 W 70TH ST
PRAIRIE VILLAGE, KS 66208

Claim Number: 51051
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,069.46 |
|-----------|----------|-----------|

JUDITH A BRAZEAL
CHARLES R BRAZEAL
12421 W VIRGINIA AVE
AVONDALE, AZ 85323-5585

Claim Number: 51052
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED            Claimed:            $50,736.21

ARGO PARTNERS
TRANSFEROR: RITA TRAZENFELD
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 51053
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED            Claimed:            $6,060.56

ESTATE OF MARY OLEYKOWSKI
MARTHA O LEVA, EXECUTOR
21 RONALD CIRCLE
ORELAND, PA 19075

Claim Number: 51054
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED            Claimed:            $11,121.97

ESTATE OF MARY OLEYKOWSKI
MARTHA O LEVA, EXECUTOR
21 RONALD CIRCLE
ORELAND, PA 19075

Claim Number: 51055
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED            Claimed:            $1,218.19

ILA WAGNER NAEGELI
ILA WAGNER NAEGELI
4113 W STELLA LN
PHOENIX, AZ 85019-1448

Claim Number: 51056
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED            Claimed:            $505.34

SPCP GROUP, LLC
TRANSFEROR: MARY JOAN ALAN
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 51057
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,014.82 |
|-----------|----------|-----------|

MARY C HAAS
(HARRY A HAAS, DECEASED)
19 BAYVIEW AVE, BILTMORE SHORES
MASSAPEQUA, NY 11758-7215

Claim Number: 51058
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,599.68 |
|-----------|----------|-----------|

MARY C HAAS
(HARRY A HAAS, DECEASED)
19 BAYVIEW AVE, BILTMORE SHORES
MASSAPEQUA, NY 11758-7215

Claim Number: 51059
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $7,994.47 |
|-----------|----------|-----------|

MARY C HAAS
(HARRY A HAAS, DECEASED)
19 BAYVIEW AVE, BILTMORE SHORES
MASSAPEQUA, NY 11758-7215

Claim Number: 51060
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $20,127.87 |
|-----------|----------|-----------|

MARY C HAAS
(HARRY A HAAS, DECEASED)
19 BAYVIEW AVE, BILTMORE SHORES
MASSAPEQUA, NY 11758-7215

Claim Number: 51061
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $7,117.80 |
|-----------|----------|-----------|

MARY C HAAS                                  Claim Number: 51062
(HARRY A HAAS, DECEASED)                     Claim Date: 04/01/2005
19 BAYVIEW AVE, BILTMORE SHORES              Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
MASSAPEQUA, NY 11758-7215

UNSECURED              Claimed:              $8,987.06

TERRY G TUCKER                               Claim Number: 51063
TERRY G TUCKER                               Claim Date: 04/01/2005
32 SHEPPARD DR                               Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
BRIDGETON, NJ 08302-3858

UNSECURED              Claimed:              $9,521.64

JOHN NOGALES                                 Claim Number: 51064
JOHN NOGALES                                 Claim Date: 04/01/2005
935 S MUIRFIELD RD                           Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
LOS ANGELES, CA 90019-1824

UNSECURED              Claimed:              $7,584.50

JOHN NOGALES                                 Claim Number: 51065
JOHN NOGALES                                 Claim Date: 04/01/2005
935 S MUIRFIELD RD                           Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
LOS ANGELES, CA 90019-1824

UNSECURED              Claimed:              $7,581.37

JOHN NOGALES                                 Claim Number: 51066
JOHN NOGALES                                 Claim Date: 04/01/2005
935 S MUIRFIELD RD                           Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
LOS ANGELES, CA 90019-1824

UNSECURED              Claimed:              $5,059.26

| | | |
|---|---|---|
| JOHN NOGALES<br>JOHN NOGALES<br>935 S MUIRFIELD RD<br>LOS ANGELES, CA 90019-1824 | | Claim Number: 51067<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,092.99 |
| EYDIS PODOLSKY<br>(MILTON ALMAN, DECEASED)<br>100 WEST AVE, APT 810-W<br>JENKINTOWN, PA 19046-2642 | | Claim Number: 51068<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,385.35 |
| FRANK STOPA<br>KENNETH M STOPA<br>194 WARSAW STREET<br>DEEP RIVER, CT 06417-1681 | | Claim Number: 51069<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,267.76 |
| FRANK STOPA<br>KENNETH STOPA<br>194 WARSAW STREET<br>DEEP RIVER, CT 06417-1681 | | Claim Number: 51070<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,532.87 |
| FRANK STOPA<br>KENNETH STOPA<br>194 WARSAW STREET<br>DEEP RIVER, CT 06417-1681 | | Claim Number: 51071<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,105.49 |

| | | |
|---|---|---|
| FRANK STOPA<br>KENNETH STOPA<br>194 WARSAW STREET<br>DEEP RIVER, CT 06417-1681 | | Claim Number: 51072<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,532.86 |
| ESTATE OF C. WILLIAM BOYER<br>DONNA G. BOYER, EXECUTOR<br>13703 ALLISTON DR.<br>BALDWIN, MD 21013-9746 | | Claim Number: 51073<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,405.98 |
| ESTATE OF C. WILLIAM BOYER<br>DONNA G. BOYER, EXECUTOR<br>13703 ALLISTON DR.<br>BALDWIN, MD 21013-9746 | | Claim Number: 51074<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,500.59 |
| ESTATE OF C. WILLIAM BOYER<br>DONNA G. BOYER, EXECUTOR<br>13703 ALLISTON DR.<br>BALDWIN, MD 21013-9746 | | Claim Number: 51075<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $532.30 |
| C WILLIAM BOYER<br>DONNA G BOYER<br>13703 ALLISTON DR<br>BALDWIN, MD 21013-9746 | | Claim Number: 51076<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,930.31 |

C WILLIAM BOYER
DONNA G BOYER
13703 ALLISTON DR
BALDWIN, MD 21013-9746

Claim Number: 51077
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,031.24 |
|---|---|---|

C WILLIAM BOYER
DONNA G BOYER
13703 ALLISTON DR
BALDWIN, MD 21013-9746

Claim Number: 51078
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,556.72 |
|---|---|---|

C WILLIAM BOYER
DONNA G BOYER
13703 ALLISTON DR
BALDWIN, MD 21013-9746

Claim Number: 51079
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,489.00 |
|---|---|---|

MILDRED M MCMULLEN
MILDRED M MCMULLEN
1605 MARY ELLEN ST NE
ALBUQUERQUE, NM 87112-4141

Claim Number: 51080
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $13,865.17 |
|---|---|---|

R JACK ANDREWS
GLENNA C ANDREWS
128 CONTINENTAL DR
ELKTON, MD 21921-6345

Claim Number: 51081
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,086.24 |
|---|---|---|

| | | |
|---|---|---|
| R JACK ANDREWS<br>GLENNA C ANDREWS<br>128 CONTINENTAL DR<br>ELKTON, MD 21921-6345 | | Claim Number: 51082<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,440.76 |
| R JACK ANDREWS<br>GLENNA C ANDREWS<br>128 CONTINENTAL DR<br>ELKTON, MD 21921-6345 | | Claim Number: 51083<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $81,484.04 |
| R JACK ANDREWS<br>GLENNA C ANDREWS<br>128 CONTINENTAL DR<br>ELKTON, MD 21921-6345 | | Claim Number: 51084<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,092.75 |
| R JACK ANDREWS<br>GLENNA C ANDREWS<br>128 CONTINENTAL DR<br>ELKTON, MD 21921-6345 | | Claim Number: 51085<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,469.52 |
| JAMES D AMOROSO<br>JAMES D AMOROSO<br>8649 N HIMES AVE APT 1317<br>TAMPA, FL 33614 | | Claim Number: 51086<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,144.05 |

| | | |
|---|---|---|
| BECHTOLD LIVING TRUST DT 11-89<br>LIVING TRUST DTD 11/29/89<br>575 S. VIRGINIA HILLS DR VILLA # 701<br>MCKINNEY, TX 75070 | | Claim Number: 51087<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,627.92 |
| BECHTOLD LIVING TRUST DT 11-89<br>LIVING TRUST DTD 11/29/89<br>575 S. VIRGINIA HILLS DR VILLA # 701<br>MCKINNEY, TX 75070 | | Claim Number: 51088<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,049.09 |
| BECHTOLD LIVING TRUST DT 11-89<br>LIVING TRUST DTD 11/29/89<br>575 S. VIRGINIA HILLS DR VILLA # 701<br>MCKINNEY, TX 75070 | | Claim Number: 51089<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,766.59 |
| UTA G KRIEFALL<br>(LUTHER H KRIEFALL, DECEASED)<br>519 W 135TH ST #1B<br>NEW YORK, NY 10031 | | Claim Number: 51090<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,485.93 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: ELISA LEONELLI<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 51091<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,138.26 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: ELISA LEONELLI<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 51092<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,127.78 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: ELISA LEONELLI<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 51093<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,082.80 |
| ARGO PARTNERS<br>TRANSFEROR: EMMETT GIANNINI<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 51094<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,126.46 |
| ARGO PARTNERS<br>TRANSFEROR: EMMETT GIANNINI<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 51095<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,676.64 |
| ARGO PARTNERS<br>TRANSFEROR: EMMETT GIANNINI<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 51096<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,402.77 |

| | | |
|---|---|---|
| ARGO PARTNERS | | Claim Number: 51097 |
| TRANSFEROR: EMMETT GIANNINI | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| | | |
| UNSECURED | Claimed: | $5,151.72 |
| ARGO PARTNERS | | Claim Number: 51098 |
| TRANSFEROR: EMMETT GIANNINI | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| | | |
| UNSECURED | Claimed: | $5,090.55 |
| ARGO PARTNERS | | Claim Number: 51099 |
| TRANSFEROR: EMMETT GIANNINI | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| | | |
| UNSECURED | Claimed: | $12,989.71 |
| ARGO PARTNERS | | Claim Number: 51100 |
| TRANSFEROR: EMMETT GIANNINI | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| | | |
| UNSECURED | Claimed: | $18,266.66 |
| DONALD L HENDRICKS | | Claim Number: 51101 |
| ESTHER E HENDRICKS | | Claim Date: 04/01/2005 |
| 412 LANDIS STORE RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BOYERTOWN, PA 19512-8347 | | |
| | | |
| UNSECURED | Claimed: | $5,639.30 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

| DONALD L HENDRICKS | Claim Number: 51102 |
| ESTHER E HENDRICKS | Claim Date: 04/01/2005 |
| 412 LANDIS STORE RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BOYERTOWN, PA 19512-8347 | |

---

| UNSECURED | Claimed: | $14,992.14 |

---

| SPCP GROUP, LLC | Claim Number: 51103 |
| TRANSFEROR: HOWARD R LINSCOTT | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | |
| GREENWICH, CT 06830 | |

---

| UNSECURED | Claimed: | $2,527.42 |

---

| SPCP GROUP, LLC | Claim Number: 51104 |
| TRANSFEROR: HOWARD R LINSCOTT | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | |
| GREENWICH, CT 06830 | |

---

| UNSECURED | Claimed: | $2,419.86 |

---

| SPCP GROUP, LLC | Claim Number: 51105 |
| TRANSFEROR: HOWARD R LINSCOTT | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | |
| GREENWICH, CT 06830 | |

---

| UNSECURED | Claimed: | $2,538.48 |

---

| SPCP GROUP, LLC | Claim Number: 51106 |
| TRANSFEROR: HOWARD R LINSCOTT | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | |
| GREENWICH, CT 06830 | |

---

| UNSECURED | Claimed: | $2,527.54 |

---

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: HOWARD R LINSCOTT<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51107<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,028.00 |
| SPCP GROUP, LLC<br>TRANSFEROR: HOWARD R LINSCOTT<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51108<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,020.55 |
| SPCP GROUP, LLC<br>TRANSFEROR: HOWARD R LINSCOTT<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51109<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,532.95 |
| ROBERT OXENDORF<br>C/O GARY MEHLBERG<br>3529 S 58TH ST<br>MILWAUKEE, WI 53220 | | Claim Number: 51110<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,571.44 |
| H L STANGELAND<br>BARBARA J STANGELAND<br>6124 ROYAL LYTHAM DR<br>BOCA RATON, FL 33433-3944 | | Claim Number: 51111<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,575.08 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

STASYS KLIGYS
292 BLUE GRASS DR.
JEFFERSON, GA 30549

Claim Number: 51112
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $1,300.52 |
|---|---|---|

GEORGE CASSIDY
GEORGE CASSIDY
175 W ANNSBURY ST
PHILADELPHIA, PA 19140-1602

Claim Number: 51113
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $7,594.07 |
|---|---|---|

GEORGE CASSIDY
GEORGE CASSIDY
175 W ANNSBURY ST
PHILADELPHIA, PA 19140-1602

Claim Number: 51114
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $7,604.98 |
|---|---|---|

JOSEPH M COSTELLO
1190 GRANGE RD, LOT W-19
ALLENTOWN, PA 18106

Claim Number: 51115
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $998.28 |
|---|---|---|

RICHARD H ARNOLD
RICHARD H ARNOLD
719 KEYSTONE AVE
BETHLEHEM, PA 18018-3223

Claim Number: 51116
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $12,792.70 |
|---|---|---|

RICHARD H ARNOLD                                          Claim Number: 51117
RICHARD H ARNOLD                                          Claim Date: 04/01/2005
719 KEYSTONE AVE                                          Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
BETHLEHEM, PA 18018-3223

| UNSECURED | Claimed: | $5,834.51 |
|---|---|---|

RICHARD H ARNOLD                                          Claim Number: 51118
RICHARD H ARNOLD                                          Claim Date: 04/01/2005
719 KEYSTONE AVE                                          Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
BETHLEHEM, PA 18018-3223

| UNSECURED | Claimed: | $10,262.40 |
|---|---|---|

RICHARD H ARNOLD                                          Claim Number: 51119
RICHARD H ARNOLD                                          Claim Date: 04/01/2005
719 KEYSTONE AVE                                          Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
BETHLEHEM, PA 18018-3223

| UNSECURED | Claimed: | $2,899.98 |
|---|---|---|

RICHARD H ARNOLD                                          Claim Number: 51120
RICHARD H ARNOLD                                          Claim Date: 04/01/2005
719 KEYSTONE AVE                                          Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
BETHLEHEM, PA 18018-3223

| UNSECURED | Claimed: | $18,089.57 |
|---|---|---|

RICHARD H ARNOLD                                          Claim Number: 51121
RICHARD H ARNOLD                                          Claim Date: 04/01/2005
719 KEYSTONE AVE                                          Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
BETHLEHEM, PA 18018-3223

| UNSECURED | Claimed: | $1,996.01 |
|---|---|---|

| | | |
|---|---|---|
| RICHARD H ARNOLD<br>RICHARD H ARNOLD<br>719 KEYSTONE AVE<br>BETHLEHEM, PA 18018-3223 | | Claim Number: 51122<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,569.34 |
| DAVID S GERTZ<br>DAVID S GERTZ<br>1409 N 200TH ST APT C2<br>SEATTLE, WA 98133-3216 | | Claim Number: 51123<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,889.48 |
| DAVID S GERTZ<br>DAVID S GERTZ<br>1409 N 200TH ST APT C2<br>SEATTLE, WA 98133-3216 | | Claim Number: 51124<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,487.53 |
| DAVID S GERTZ<br>DAVID S GERTZ<br>1409 N 200TH ST APT C2<br>SEATTLE, WA 98133-3216 | | Claim Number: 51125<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,051.07 |
| SPCP GROUP, LLC<br>TRANSFEROR: HENRY CHOI<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51126<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,047.50 |

SPCP GROUP, LLC
TRANSFEROR: HENRY CHOI
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 51127
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,052.10 |
|---|---|---|

JOHN YUAN LI
4035 WHITE BEAR PKWY
ST PAUL, MN 55110-7524

Claim Number: 51128
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,010.72 |
|---|---|---|

JOHN YUAN LI
LING HE
4035 WHITE BEAR PKWY
ST PAUL, MN 55110-7634

Claim Number: 51129
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,102.79 |
|---|---|---|

ANN E. RANDT
20909 CACTUS RIDGE
SAN ANTONIO, TX 78258

Claim Number: 51130
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $8,154.76 |
|---|---|---|

ANN E. RANDT
20909 CACTUS RIDGE
SAN ANTONIO, TX 78258

Claim Number: 51131
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $9,131.60 |
|---|---|---|

ANN E. RANDT
20909 CACTUS RIDGE
SAN ANTONIO, TX 78258

Claim Number: 51132
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $8,408.02

ANN E. RANDT
20909 CACTUS RIDGE
SAN ANTONIO, TX 78258

Claim Number: 51133
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $12,657.02

CHRISTIE A RANDT
ANN E RANDT
3330 CAMINTO EASTBLUFF #149
LA JOLLA, CA 92037

Claim Number: 51134
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $4,883.12

CHRISTIE A RANDT
ANN E RANDT
3330 CAMINTO EASTBLUFF #149
LA JOLLA, CA 92037

Claim Number: 51135
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $8,409.11

CHRISTIE A RANDT
ANN E RANDT
3330 CAMINTO EASTBLUFF #149
LA JOLLA, CA 92037

Claim Number: 51136
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $8,182.38

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: CRAIG PRENDERGAST<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51137<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,075.66 |
| ROBERTA C ENGLISH<br>ROBERTA C ENGLISH<br>3330 CAMINITO EASTBLUFF #149<br>LA JOLLA, CA 92037 | | Claim Number: 51138<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,182.38 |
| ROBERTA C ENGLISH<br>ROBERTA C ENGLISH<br>3330 CAMINITO EASTBLUFF #149<br>LA JOLLA, CA 92037 | | Claim Number: 51139<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,465.27 |
| WILLIAM F. HOEHN OR<br>MARY F. HOEHN<br>8401 ROOSEVELT BLVD (APT A-504)<br>PHILADELPHIA, PA 19152 | | Claim Number: 51140<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,583.21 |
| WAYNE K TRUSCO<br>WAYNE K TRUSCO<br>6731 MEADOWCREST DR<br>DOWNERS GROVE, IL 60516-3526 | | Claim Number: 51141<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,033.68 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| WANDA MAE VOLK<br>DON WESLEY VOLK<br>6413 S PALO BLANCO DR<br>GOLD CANYON, AZ 85218-7296 | | Claim Number: 51142<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,050.91 |
| JOSEPH G. SIMONETTI<br>68 N. PENNELL RD.<br>MEDIA, PA 19063 | | Claim Number: 51143<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,225.37 |
| BIENEK FAMILY TRUST DTD 3-94<br>LEO F BIENEK TRUSTEE<br>LUCILLE V BIENEK TRUSTEE<br>1113 BENT TREE ST<br>DUNCAN, OK 73533-1182 | | Claim Number: 51144<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $834.60 |
| HAIN CAPITAL GROUP, LLC<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 51145<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,563.04 |
| HAIN CAPITAL GROUP, LLC<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 51146<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,145.59 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| HAIN CAPITAL GROUP, LLC<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 51147<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $20,252.49 |
| SERENA SRIKUREJA<br>GABRIEL SRIKUREJA<br>PO BOX 483<br>ANGWIN, CA 94508 | | Claim Number: 51148<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,971.74 |
| EDMUND CARROLL<br>EDMUND CARROLL<br>9544 AIRE LIBRE DR<br>AUSTIN, TX 78726 | | Claim Number: 51149<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,572.90 |
| EDMUND CARROLL<br>EDMUND CARROLL<br>9544 AIRE LIBRE DR<br>AUSTIN, TX 78726 | | Claim Number: 51150<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,133.00 |
| WAYNE GREENSPAN<br>WAYNE GREENSPAN<br>16542 VENTURA BLVD STE 200<br>ENCINO, CA 91436-2092 | | Claim Number: 51151<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,518.40 |

| | |
|---|---|
| WAYNE GREENSPAN<br>WAYNE GREENSPAN<br>16542 VENTURA BLVD STE 200<br>ENCINO, CA 91436-2092 | Claim Number: 51152<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $3,597.97

| | |
|---|---|
| RALPH V PALAGRUTO<br>MARIA SERRAO PALAGRUTO<br>611 GALAHAD RD<br>PLYMOUTH MEETING, PA 19462-2105 | Claim Number: 51153<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $1,378.41

| | |
|---|---|
| RALPH V PALAGRUTO<br>MARIA SERRAO PALAGRUTO<br>611 GALAHAD RD<br>PLYMOUTH MEETING, PA 19462-2105 | Claim Number: 51154<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $1,987.40

| | |
|---|---|
| RALPH V PALAGRUTO<br>MARIA SERRAO PALAGRUTO<br>611 GALAHAD RD<br>PLYMOUTH MEETING, PA 19462-2105 | Claim Number: 51155<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $1,737.01

| | |
|---|---|
| RALPH V PALAGRUTO<br>MARIA SERRAO PALAGRUTO<br>611 GALAHAD RD<br>PLYMOUTH MEETING, PA 19462-2105 | Claim Number: 51156<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $570.66

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| RALPH V PALAGRUTO | Claim Number: 51157 |
| MARIA SERRAO PALAGRUTO | Claim Date: 04/01/2005 |
| 611 GALAHAD RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PLYMOUTH MEETING, PA 19462-2105 | |

| UNSECURED | Claimed: | $1,137.38 |

| RALPH V PALAGRUTO | Claim Number: 51158 |
| MARIA SERRAO PALAGRUTO | Claim Date: 04/01/2005 |
| 611 GALAHAD RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PLYMOUTH MEETING, PA 19462-2105 | |

| UNSECURED | Claimed: | $639.64 |

| RALPH V PALAGRUTO | Claim Number: 51159 |
| MARIA SERRAO PALAGRUTO | Claim Date: 04/01/2005 |
| 611 GALAHAD RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PLYMOUTH MEETING, PA 19462-2105 | |

| UNSECURED | Claimed: | $579.97 |

| RALPH V PALAGRUTO | Claim Number: 51160 |
| MARIA SERRAO PALAGRUTO | Claim Date: 04/01/2005 |
| 611 GALAHAD RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PLYMOUTH MEETING, PA 19462-2105 | |

| UNSECURED | Claimed: | $634.90 |

| RALPH V PALAGRUTO | Claim Number: 51161 |
| MARIA SERRAO PALAGRUTO | Claim Date: 04/01/2005 |
| 611 GALAHAD RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PLYMOUTH MEETING, PA 19462-2105 | |

| UNSECURED | Claimed: | $631.79 |

RALPH V PALAGRUTO
MARIA SERRAO PALAGRUTO
611 GALAHAD RD
PLYMOUTH MEETING, PA 19462-2105

Claim Number: 51162
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $563.49 |
|---|---|---|

SCOTT D. AUGUST
TRANSFEROR: JAMES T WICKER
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 51163
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,691.79 |
|---|---|---|

SCOTT D. AUGUST
TRANSFEROR: JAMES T WICKER
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 51164
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,136.26 |
|---|---|---|

SCOTT D. AUGUST
TRANSFEROR: JAMES T WICKER
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 51165
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $571.45 |
|---|---|---|

SCOTT D. AUGUST
TRANSFEROR: JAMES T WICKER
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 51166
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,220.89 |
|---|---|---|

| | | |
|---|---|---|
| SCOTT D. AUGUST | | Claim Number: 51167 |
| TRANSFEROR: JAMES T WICKER | | Claim Date: 04/01/2005 |
| 2699 WHITE ROAD, SUITE 255 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| IRVINE, CA 92614 | | |

| UNSECURED | Claimed: | $857.18 |
|---|---|---|

| | | |
|---|---|---|
| ADRIAN ROTARU | | Claim Number: 51168 |
| ADRIAN ROTARU | | Claim Date: 04/01/2005 |
| 16219 SHINING ROCK LN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HOUSTON, TX 77095-4520 | | |

| UNSECURED | Claimed: | $4,018.77 |
|---|---|---|

| | | |
|---|---|---|
| ADRIAN ROTARU | | Claim Number: 51169 |
| ADRIAN ROTARU | | Claim Date: 04/01/2005 |
| 16219 SHINING ROCK LN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HOUSTON, TX 77095-4520 | | |

| UNSECURED | Claimed: | $3,000.30 |
|---|---|---|

| | | |
|---|---|---|
| ADRIAN ROTARU | | Claim Number: 51170 |
| ADRIAN ROTARU | | Claim Date: 04/01/2005 |
| 16219 SHINING ROCK LN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HOUSTON, TX 77095-4520 | | |

| UNSECURED | Claimed: | $2,724.52 |
|---|---|---|

| | | |
|---|---|---|
| ADRIAN ROTARU | | Claim Number: 51171 |
| VERONICA ROTARU | | Claim Date: 04/01/2005 |
| 16219 SHINING ROCK LN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HOUSTON, TX 77095-4520 | | |

| UNSECURED | Claimed: | $3,710.63 |
|---|---|---|

| | | |
|---|---|---|
| DOROTHY HAINES<br>DOROTHY HAINES<br>35 GREENBRAE BOARDWALK<br>GREENBRAE, CA 94904-2439 | | Claim Number: 51172<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,401.28 |
| DAVID MAU<br>KAREN MAU<br>517 13TH AVE<br>RACINE, WI 53403-9656 | | Claim Number: 51173<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $592.24 |
| BERNARD LOEBEL<br>1508 WHITEHALL DRIVE<br>DAVIE, FL 33324 | | Claim Number: 51174<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,327.52 |
| BERNARD LOEBEL<br>1508 WHITEHALL DRIVE<br>DAVIE, FL 33324 | | Claim Number: 51175<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,362.72 |
| BERNARD LOEBEL<br>1508 WHITEHALL DRIVE<br>DAVIE, FL 33324 | | Claim Number: 51176<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,082.60 |

| | | |
|---|---|---|
| EVAN NACHIMSON UGTMA<br>STANLEY NACHIMSON CUSTODIAN<br>11 VALLEY GLEN CT<br>REISTERSTOWN, MD 21136-5628 | | Claim Number: 51177<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,158.48 |
| EVAN NACHIMSON UGTMA<br>STANLEY NACHIMSON CUSTODIAN<br>11 VALLEY GLEN CT<br>REISTERSTOWN, MD 21136-5628 | | Claim Number: 51178<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,631.53 |
| MARY NACHIMSON<br>11 VALLEY GLEN CT<br>REISTERSTOWN, MD 21136-5628 | | Claim Number: 51179<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,158.48 |
| SPCP GROUP, LLC<br>TRANSFEROR: JACQUELINE TYREE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51180<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,367.05 |
| ZARIN SHROFF<br>ZARIN SHROFF<br>2412 BRITAIN COURT<br>CARROLLTON, TX 75006 | | Claim Number: 51181<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,342.15 |

| | | |
|---|---|---|
| ZARIN SHROFF<br>ZARIN SHROFF<br>2412 BRITAIN COURT<br>CARROLLTON, TX 75006 | | Claim Number: 51182<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,157.87 |
| ZARIN SHROFF<br>ZARIN SHROFF<br>2412 BRITAIN COURT<br>CARROLLTON, TX 75006 | | Claim Number: 51183<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,056.13 |
| ZARIN SHROFF<br>ZARIN SHROFF<br>2412 BRITAIN COURT<br>CARROLLTON, TX 75006 | | Claim Number: 51184<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,113.81 |
| MARY E MARTINO<br>MARY E MARTINO<br>PO BOX 16551<br>FERNANDINA BEACH, FL 32035 | | Claim Number: 51185<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,841.10 |
| SPCP GROUP, LLC<br>TRANSFEROR: MARILYN GOODIS REV LIV TRUST<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51186<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,551.66 |

SPCP GROUP, LLC
TRANSFEROR: MARILYN GOODIS REV LIV TRUST
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 51187
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $2,537.83

SPCP GROUP, LLC
TRANSFEROR: MARILYN GOODIS REV LIV TRUST
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 51188
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $1,702.30

SPCP GROUP, LLC
TRANSFEROR: MARILYN GOODIS REV LIV TRUST
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 51189
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $4,331.51

SPCP GROUP, LLC
TRANSFEROR: MARILYN GOODIS REV LIV TRUST
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 51190
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $2,538.01

SPCP GROUP, LLC
TRANSFEROR: MARILYN GOODIS REV LIV TRUST
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 51191
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $7,497.53

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: MARILYN GOODIS REV LIV TRUST<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 51192<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $768.54

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: MARILYN GOODIS REV LIV TRUST<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 51193<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $12,021.47

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: MARILYN GOODIS REV LIV TRUST<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 51194<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $4,462.68

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: MARILYN GOODIS REV LIV TRUST<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 51195<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $5,242.41

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: MARILYN GOODIS REV LIV TRUST<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 51196<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $4,084.87

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: MARILYN GOODIS REV LIV TRUST<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51197<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,704.63 |
| SPCP GROUP, LLC<br>TRANSFEROR: MARILYN GOODIS REV LIV TRUST<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51198<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,517.52 |
| JANET A GALLAHER<br>JANET A GALLAHER<br>86077 AUGUSTUS AVENUE<br>YULEE, FL 32097 | | Claim Number: 51199<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $590.80 |
| JANET A GALLAHER<br>JANET A GALLAHER<br>86077 AUGUSTUS AVENUE<br>YULEE, FL 32097 | | Claim Number: 51200<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,391.27 |
| SHARON LAWSON<br>(JAMES DANIELS, DECEASED)<br>43 COLONIAL WOODS DR<br>WEST ORANGE, NJ 07052 | | Claim Number: 51201<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,052.62 |

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: DEKKER FAMILY TR DTD 05/06/9<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 51202<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,774.24 |
| ARGO PARTNERS<br>TRANSFEROR: DEKKER FAMILY TR DTD 05/06/9<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 51203<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,053.67 |
| ARGO PARTNERS<br>TRANSFEROR: DEKKER FAMILY TR DTD 05/06/9<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 51204<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,225.67 |
| ARGO PARTNERS<br>TRANSFEROR: KENNETH HEALEY<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 51205<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,979.07 |
| ARGO PARTNERS<br>TRANSFEROR: KENNETH HEALEY<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 51206<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,529.24 |

| | | |
|---|---|---|
| DARREN J. GONG<br>DEREK T. GONG<br>1540 ROHDE DR.<br>STOCKTON, CA 95209-4562 | | Claim Number: 51207<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,522.28 |
| MICHAEL D FITZSIMMONS<br>(VERONICA A FITZSIMMONS, CUSTODIAN)<br>128 PLANTERS PL<br>GOLDSBORO, NC 27530 | | Claim Number: 51208<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $605.15 |
| EDYTHE A SHAPIRO<br>EDWARD D SHAPIRO<br>471 DURHAM RD<br>NEWTOWN, PA 18940-9609 | | Claim Number: 51209<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,508.93 |
| EDYTHE A SHAPIRO<br>EDYTHE A SHAPIRO<br>471 DURHAM RD<br>NEWTOWN, PA 18940-9609 | | Claim Number: 51210<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,062.71 |
| DANIEL KISCOE<br>33 MATTATUCK WAY<br>WATERVILLE, OH 43566 | | Claim Number: 51211<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,983.79 |

| | | |
|---|---|---|
| DANIEL KISCOE<br>33 MATTATUCK WAY<br>WATERVILLE, OH 43566 | | Claim Number: 51212<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,676.17 |
| DANIEL KISCOE<br>33 MATTATUCK WAY<br>WATERVILLE, OH 43566 | | Claim Number: 51213<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,595.84 |
| DANIEL KISCOE<br>33 MATTATUCK WAY<br>WATERVILLE, OH 43566 | | Claim Number: 51214<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,699.11 |
| LUIGI F. GENCO<br>PO BOX 5304<br>WARREN, MI 48090 | | Claim Number: 51215<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $910.89 |
| RAYMOND E CONNER<br>RAYMOND E CONNER<br>35 LEBRUN CT<br>GALVESTON, TX 77551-5185 | | Claim Number: 51216<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,739.25 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| RAYMOND E CONNER<br>RAYMOND E CONNER<br>35 LEBRUN CT<br>GALVESTON, TX 77551-5185 | | Claim Number: 51217<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,137.05 |
| RAYMOND E CONNER<br>RAYMOND E CONNER<br>35 LEBRUN CT<br>GALVESTON, TX 77551-5185 | | Claim Number: 51218<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $16,276.36 |
| RAYMOND E CONNER<br>RAYMOND E CONNER<br>35 LEBRUN CT<br>GALVESTON, TX 77551-5185 | | Claim Number: 51219<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $20,459.66 |
| RAYMOND E CONNER<br>RAYMOND E CONNER<br>35 LEBRUN CT<br>GALVESTON, TX 77551-5185 | | Claim Number: 51220<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,553.58 |
| THOMAS O`CONNOR<br>IRENE O`CONNOR<br>705 BOUTELL DRIVE<br>GRAND BLANC, MI 48439-1922 | | Claim Number: 51221<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,086.58 |

| | | |
|---|---|---|
| THOMAS O`CONNOR<br>IRENE O`CONNOR<br>705 BOUTELL DRIVE<br>GRAND BLANC, MI 48439-1922 | | Claim Number: 51222<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,514.14 |
| THOMAS O`CONNOR<br>IRENE O`CONNOR<br>705 BOUTELL DRIVE<br>GRAND BLANC, MI 48439-1922 | | Claim Number: 51223<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,201.22 |
| THOMAS O`CONNOR<br>IRENE O`CONNOR<br>705 BOUTELL DRIVE<br>GRAND BLANC, MI 48439-1922 | | Claim Number: 51224<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,555.52 |
| THOMAS O`CONNOR<br>IRENE O`CONNOR<br>705 BOUTELL DRIVE<br>GRAND BLANC, MI 48439-1922 | | Claim Number: 51225<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,595.14 |
| THOMAS O`CONNOR<br>IRENE O`CONNOR<br>705 BOUTELL DRIVE<br>GRAND BLANC, MI 48439-1922 | | Claim Number: 51226<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,047.13 |

| THOMAS O`CONNOR<br>IRENE O`CONNOR<br>705 BOUTELL DRIVE<br>GRAND BLANC, MI 48439-1922 | | Claim Number: 51227<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $6,070.16 |

| THOMAS O`CONNOR<br>IRENE O`CONNOR<br>705 BOUTELL DRIVE<br>GRAND BLANC, MI 48439-1922 | | Claim Number: 51228<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $11,786.26 |

| THOMAS O`CONNOR<br>IRENE O`CONNOR<br>705 BOUTELL DRIVE<br>GRAND BLANC, MI 48439-1922 | | Claim Number: 51229<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $11,816.97 |

| GRACE M DAVIS<br>GRACE M DAVIS<br>8935 160TH AVR NE #A304<br>REDMOND, WA 98052 | | Claim Number: 51230<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $5,037.39 |

| GRACE M DAVIS<br>GRACE M DAVIS<br>8935 160TH AVR NE #A304<br>REDMOND, WA 98052 | | Claim Number: 51231<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $5,259.87 |

| | | |
|---|---|---|
| NOMINEE TRUST ACCOUNT DTD 5-97<br>CHARLES E CHASE TRUSTEE<br>WENDY I CHASE TRUSTEE<br>141 PAUL REVERE ROAD<br>NEEDHAM, MA 02494-1968 | | Claim Number: 51232<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,091.44 |
| ARGO PARTNERS<br>TRANSFEROR: KENNETH J MAHLMANN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 51233<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,684.07 |
| ARGO PARTNERS<br>TRANSFEROR: KENNETH J MAHLMANN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 51234<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,104.73 |
| JOHN J DANIELS<br>JOHN J DANIELS<br>27 S BAPTIST ST<br>NEWPORT, RI 02840-3427 | | Claim Number: 51235<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,863.49 |
| JOHN J DANIELS<br>JOHN J DANIELS<br>27 S BAPTIST ST<br>NEWPORT, RI 02840-3427 | | Claim Number: 51236<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,038.02 |

| MIDTOWN ACQUISITIONS LP | | Claim Number: 51237 |
| TRANSFEROR: MONROE HANISH | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| | | |
| UNSECURED | Claimed: | $1,213.97 |

| MIDTOWN ACQUISITIONS LP | | Claim Number: 51238 |
| TRANSFEROR: MONROE HANISH | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| | | |
| UNSECURED | Claimed: | $1,213.97 |

| MIDTOWN ACQUISITIONS LP | | Claim Number: 51239 |
| TRANSFEROR: MONROE HANISH | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| | | |
| UNSECURED | Claimed: | $1,213.97 |

| MIDTOWN ACQUISITIONS LP | | Claim Number: 51240 |
| TRANSFEROR: MONROE HANISH | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| | | |
| UNSECURED | Claimed: | $1,213.97 |

| MIDTOWN ACQUISITIONS LP | | Claim Number: 51241 |
| TRANSFEROR: MONROE HANISH | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| | | |
| UNSECURED | Claimed: | $1,211.26 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 51242 |
| TRANSFEROR: MONROE HANISH | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| | | |
| UNSECURED | Claimed: | $1,232.04 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 51243 |
| TRANSFEROR: MONROE HANISH | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| | | |
| UNSECURED | Claimed: | $1,232.04 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 51244 |
| TRANSFEROR: MONROE HANISH | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| | | |
| UNSECURED | Claimed: | $1,229.89 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 51245 |
| TRANSFEROR: MONROE HANISH | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| | | |
| UNSECURED | Claimed: | $1,229.89 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 51246 |
| TRANSFEROR: MONROE HANISH | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| | | |
| UNSECURED | Claimed: | $1,124.56 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MONROE HANISH<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 51247<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,316.14 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MONROE HANISH<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 51248<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,124.56 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MONROE HANISH<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 51249<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,229.89 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MONROE HANISH<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 51250<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,132.97 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MONROE HANISH<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 51251<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,229.89 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 51252 |
| TRANSFEROR: MONROE HANISH | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| UNSECURED | Claimed: | $550.34 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 51253 |
| TRANSFEROR: MONROE HANISH | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| UNSECURED | Claimed: | $850.29 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 51254 |
| TRANSFEROR: MONROE HANISH | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| UNSECURED | Claimed: | $1,124.56 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 51255 |
| TRANSFEROR: MONROE HANISH | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| UNSECURED | Claimed: | $555.64 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 51256 |
| TRANSFEROR: MONROE HANISH | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| UNSECURED | Claimed: | $1,124.56 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MONROE HANISH<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 51257<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $578.94 |
| DOLORES KAYE ROSENTHAL<br>DOLORES KAYE ROSENTHAL<br>1343 MISSION DR<br>SONOMA, CA 95476-8010 | | Claim Number: 51258<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $22,731.40 |
| CHIAUNG-YU WAN<br>WAN, CHIAUNG-YU<br>608 W COLLINS ST<br>DENTON, TX 76201-7171 | | Claim Number: 51259<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,106.73 |
| CHIAUNG-YU WAN<br>WAN, CHIAUNG-YU<br>608 W COLLINS ST<br>DENTON, TX 76201-7171 | | Claim Number: 51260<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,118.06 |
| CHIAUNG-YU WAN<br>WAN, CHIAUNG-YU<br>608 W COLLINS ST<br>DENTON, TX 76201-7171 | | Claim Number: 51261<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,385.59 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| JOHN A KEMP<br>JOHN A KEMP<br>9960 BAY VISTA ESTATES BLVD<br>ORLANDO, FL 32836-6344 | | Claim Number: 51262<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,414.32 |
| JOHN A KEMP<br>JOHN A KEMP<br>9960 BAY VISTA ESTATES BLVD<br>ORLANDO, FL 32836-6344 | | Claim Number: 51263<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,498.06 |
| JOHN A KEMP<br>JOHN A KEMP<br>9960 BAY VISTA ESTATES BLVD<br>ORLANDO, FL 32836-6344 | | Claim Number: 51264<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,080.33 |
| CHRISTINE CHEN<br>CHRISTINE CHEN<br>22 ALPAUGH DR<br>ASBURY, NJ 08802-1213 | | Claim Number: 51265<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,569.51 |
| CHRISTINE CHEN<br>CHRISTINE CHEN<br>22 ALPAUGH DR<br>ASBURY, NJ 08802-1213 | | Claim Number: 51266<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,636.87 |

| | | |
|---|---|---|
| NATALIE BURTON<br>7000 MARCHANT AVE<br>ATASCADERO, CA 93422-5124 | | Claim Number: 51267<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,511.39 |
| NATALIE BURTON<br>7000 MARCHANT AVE<br>ATASCADERO, CA 93422-5124 | | Claim Number: 51268<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,243.83 |
| NATALIE BURTON<br>PAUL BURTON<br>7000 MARCHANT AVENUE<br>ATASCADERO, CA 93422 | | Claim Number: 51269<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,959.57 |
| NATALIE BURTON<br>PAUL BURTON<br>7000 MARCHANT AVENUE<br>ATASCADERO, CA 93422 | | Claim Number: 51270<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,020.88 |
| NATALIE BURTON<br>PAUL BURTON<br>7000 MARCHANT AVENUE<br>ATASCADERO, CA 93422 | | Claim Number: 51271<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,045.42 |

| | | |
|---|---|---|
| NATALIE BURTON<br>PAUL BURTON<br>7000 MARCHANT AVENUE<br>ATASCADERO, CA 93422 | | Claim Number: 51272<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $810.71 |
| NATALIE BURTON<br>PAUL BURTON<br>7000 MARCHANT AVENUE<br>ATASCADERO, CA 93422 | | Claim Number: 51273<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,025.67 |
| NATALIE BURTON<br>PAUL BURTON<br>7000 MARCHANT AVENUE<br>ATASCADERO, CA 93422 | | Claim Number: 51274<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $715.07 |
| RICHARD B. MURRAY<br>1903 SILVER BELL RD, #310<br>EAGAN, MN 55122 | | Claim Number: 51275<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $505.69 |
| ROBERT A GAMBLE<br>ROBERT A GAMBLE<br>PO BOX 65529<br>PHILADELPHIA, PA 19155-5529 | | Claim Number: 51276<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,788.24 |

| | | |
|---|---|---|
| ANNA L. MARKS<br>221 ASHFORD DR<br>BROOMALL, PA 19008 | | Claim Number: 51277<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,540.19 |
| ANNA L. MARKS<br>221 ASHFORD DR<br>BROOMALL, PA 19008 | | Claim Number: 51278<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,208.18 |
| ANNA L. MARKS<br>221 ASHFORD DR<br>BROOMALL, PA 19008 | | Claim Number: 51279<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,008.67 |
| ANNA L. MARKS<br>221 ASHFORD DR<br>BROOMALL, PA 19008 | | Claim Number: 51280<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,292.81 |
| ANNA L. MARKS<br>221 ASHFORD DR<br>BROOMALL, PA 19008 | | Claim Number: 51281<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,538.31 |

| | | |
|---|---|---|
| ANNA L MARKS<br>BURTON S MARKS<br>3900 FORD RD APT 4M<br>PHILADELPHIA, PA 19131-2058 | | Claim Number: 51282<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $640.12 |
| ANNA L. MARKS<br>DAVID S. MARKS<br>221 ASHFORD DR<br>BROOMALL, PA 19008 | | Claim Number: 51283<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,301.62 |
| ANNA L. MARKS<br>DAVID S. MARKS<br>221 ASHFORD DR<br>BROOMALL, PA 19008 | | Claim Number: 51284<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,388.09 |
| ANNA L. MARKS<br>LINDA BERGMAN<br>221 ASHFORD DR<br>BROOMALL, PA 19008 | | Claim Number: 51285<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,388.09 |
| STEVEN D. WILLCOXON<br>7D BROOKSIDE HTS<br>WANAQUE, NJ 07465 | | Claim Number: 51286<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,397.30 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| STEVEN D. WILLCOXON<br>7D BROOKSIDE HTS<br>WANAQUE, NJ 07465 | | Claim Number: 51287<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,156.01 |
| STEVEN D. WILLCOXON<br>7D BROOKSIDE HTS<br>WANAQUE, NJ 07465 | | Claim Number: 51288<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,982.62 |
| STEVEN D. WILLCOXON<br>7D BROOKSIDE HTS<br>WANAQUE, NJ 07465 | | Claim Number: 51289<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,625.57 |
| STEVEN D. WILLCOXON<br>7D BROOKSIDE HTS<br>WANAQUE, NJ 07465 | | Claim Number: 51290<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,534.07 |
| SARA GARMEL<br>MICHAEL WUJCIAK<br>1055 YARMOUTH RD<br>BLOOMFIELD HILLS, MI 48301-2338 | | Claim Number: 51291<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,183.86 |

| | | |
|---|---|---|
| SARA GARMEL<br>MICHAEL WUJCIAK<br>1055 YARMOUTH RD<br>BLOOMFIELD HILLS, MI 48301-2338 | | Claim Number: 51292<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,024.68 |
| SARA GARMEL<br>MICHAEL WUJCIAK<br>1055 YARMOUTH RD<br>BLOOMFIELD HILLS, MI 48301-2338 | | Claim Number: 51293<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,289.04 |
| CARMEN D VISALLI<br>LENORA M VISALLI<br>176 MEADOW VIEW LN<br>LANSDALE, PA 19446 | | Claim Number: 51294<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,841.48 |
| ARGO PARTNERS<br>TRANSFEROR: ROBERT G LEE<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 51295<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $903.08 |
| ARGO PARTNERS<br>TRANSFEROR: ROBERT G LEE<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 51296<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,550.37 |

| ARGO PARTNERS | Claim Number: 51297 |
| TRANSFEROR: ROBERT G LEE | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $3,656.42 |

| ARGO PARTNERS | Claim Number: 51298 |
| TRANSFEROR: ROBERT G LEE | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $1,881.31 |

| ROBERT G LEE | Claim Number: 51299 |
| ROBERT G LEE | Claim Date: 04/01/2005 |
| 2106 RUSH RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ABINGTON, PA 19001-3614 | |

| UNSECURED | Claimed: | $753.39 |

| ARGO PARTNERS | Claim Number: 51300 |
| TRANSFEROR: ROBERT G LEE | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $3,302.53 |

| KATHLEEN M. PULEO | Claim Number: 51301-01 |
| 114 WASHINGTON AVENUE | Claim Date: 04/01/2005 |
| PHOENIXVILLE, PA 19460 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $126,883.58 |

| JOSEPH A. PULEO MARITAL DEDUCTION TRUST<br>114 WASHINGTON AVENUE<br>PHOENIXVILLE, PA 19460 | Claim Number: 51301-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $126,883.58 |
|---|---|---|

| PHYLLIS I. STOER, TRUSTEE<br>D W. & P. I. STOER TRUST 3/3/98<br>9097 MADISON RD NE<br>WASHINGTON COURT HOUSE, OH 43160 | Claim Number: 51302<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $5,732.54 |
|---|---|---|

| PHYLLIS I. STOER, TRUSTEE<br>D W. & P. I. STOER TRUST 3/3/98<br>9097 MADISON RD NE<br>WASHINGTON COURT HOUSE, OH 43160 | Claim Number: 51303<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $2,587.64 |
|---|---|---|

| PHYLLIS I. STOER, TRUSTEE<br>D W. & P. I. STOER TRUST 3/3/98<br>9097 MADISON RD NE<br>WASHINGTON COURT HOUSE, OH 43160 | Claim Number: 51304<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $5,180.06 |
|---|---|---|

| ARGO PARTNERS<br>TRANSFEROR: LEON SHARLIP<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 51305<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $7,588.01 |
|---|---|---|

| ARGO PARTNERS | Claim Number: 51306 |
| TRANSFEROR: LEON SHARLIP | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $7,590.66 |

| ARGO PARTNERS | Claim Number: 51307 |
| TRANSFEROR: LEON SHARLIP | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $7,590.66 |

| MILDRED BECHTER | Claim Number: 51308 |
| MILDRED BECHTER | Claim Date: 04/01/2005 |
| 800 ROGER RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WARMINSTER, PA 18974-2543 | |

| UNSECURED | Claimed: | $2,239.82 |

| BEN JONES, JR. | Claim Number: 51309 |
| 110 N. TALMADGE AVE. | Claim Date: 04/01/2005 |
| NEW BRUNSWICK, NJ 08901 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $3,868.89 |

| ANATOLIA Y. HEI | Claim Number: 51310 |
| 8307 N 47TH DR. | Claim Date: 04/01/2005 |
| GLENDALE, AZ 85302 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $4,741.25 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| ANATOLIA Y. HEI<br>8307 N 47TH DR.<br>GLENDALE, AZ 85302 | | Claim Number: 51311<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,335.27 |
| THOMAS J HECK JR<br>THOMAS J HECK JR<br>2465 DEMARET DR<br>LAKE HAVASU CITY, AZ 86406-8231 | | Claim Number: 51312<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,536.78 |
| THOMAS J HECK JR<br>THOMAS J HECK JR<br>2465 DEMARET DR<br>LAKE HAVASU CITY, AZ 86406-8231 | | Claim Number: 51313<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,532.38 |
| JOSEPH WUJCIAK UGTMA<br>SARA GARMEL CUSTODIAN<br>1055 YARMOUTH ROAD<br>BLOOMFIELD HILLS, MI 48301 | | Claim Number: 51314<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,633.31 |
| JOSEPH WUJCIAK UGTMA<br>SARA GARMEL CUSTODIAN<br>1055 YARMOUTH ROAD<br>BLOOMFIELD HILLS, MI 48301 | | Claim Number: 51315<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $705.00 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| CHARLES W. RUPPERT<br>JAYNE E. WILHELM<br>117 CHERRY LN<br>FOLSOM, PA 19033 | | Claim Number: 51316<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,281.29 |
| CHARLES W. RUPPERT<br>JAYNE E. WILHELM<br>117 CHERRY LN<br>FOLSOM, PA 19033 | | Claim Number: 51317<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,457.20 |
| LINDA M. SMITH<br>6217 CASTOR AVE. 1ST FL.<br>PHILADELPHIA, PA 19149-2728 | | Claim Number: 51318<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $27,614.82 |
| FREDERICK N MUELLER REV TR<br>FREDERICK N MUELLER TTEE<br>140 W COMMERCE BLVD UNIT 201<br>SLINGER, WI 53086-9394 | | Claim Number: 51319<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,609.44 |
| FREDERICK N MUELLER REV TR<br>FREDERICK N MUELLER TTEE<br>140 W COMMERCE BLVD UNIT 201<br>SLINGER, WI 53086-9394 | | Claim Number: 51320<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,293.26 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| PAUL D JANEDIS<br>PAUL D JANEDIS<br>30262 CROWN VALLEY PKWY, #B317<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 51321<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,715.50 |
| PAUL D JANEDIS<br>PAUL D JANEDIS<br>30262 CROWN VALLEY PKWY, #B317<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 51322<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $53,272.13 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: MARY WEAVER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 51323<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,604.37 |
| LOUISE PARKER<br>LOUISE PARKER<br>1316 ENSIGN AVE<br>VALLEJO, CA 94590-3950 | | Claim Number: 51324<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $896.23 |
| RICHARD W LAVERTY<br>JOYCE LAVERTY<br>5024 TOWNE CENTRE DR<br>SAINT LOUIS, MO 63128-2741 | | Claim Number: 51325<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $795.12 |

---

| RICHARD W LAVERTY | Claim Number: 51326 |
| JOYCE LAVERTY | Claim Date: 04/01/2005 |
| 5024 TOWNE CENTRE DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SAINT LOUIS, MO 63128-2741 | |

| UNSECURED | Claimed: | $1,612.44 |

---

| RICHARD W LAVERTY | Claim Number: 51327 |
| JOYCE LAVERTY | Claim Date: 04/01/2005 |
| 5024 TOWNE CENTRE DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SAINT LOUIS, MO 63128-2741 | |

| UNSECURED | Claimed: | $818.73 |

---

| RICHARD W LAVERTY | Claim Number: 51328 |
| JOYCE LAVERTY | Claim Date: 04/01/2005 |
| 5024 TOWNE CENTRE DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SAINT LOUIS, MO 63128-2741 | |

| UNSECURED | Claimed: | $592.35 |

---

| L.W. SIDOROWICZ | Claim Number: 51329 |
| ESTATE OF VIRGINIA SIDOROWICZ | Claim Date: 04/01/2005 |
| LORRAINE LEVIN, ADMINISTRATOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 13007 TOWNSEND RD. | |
| PHILADELPHIA, PA 19154 | |

| UNSECURED | Claimed: | $4,676.58 |

---

| EGIDIO GIORDANO | Claim Number: 51330 |
| (AKA EUGENE GIORDANO) | Claim Date: 04/01/2005 |
| DIANE GIORDANO | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 705 CHELSEA RD | |
| MULLICA HILL, NJ 08062 | |

| UNSECURED | Claimed: | $10,593.58 |

---

| | | |
|---|---|---|
| SAMANTHA WICK (NEE GIORDANO)<br>DIANE GIORDANO<br>11 WISSA POWEY TRAIL<br>SHAMONG, NJ 08088 | | Claim Number: 51331<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,063.13 |
| VOLAND REV LIV TR 9/25/95<br>DOROTHY C VOLAND TRUSTEE<br>810 CORTEZ AVE<br>LADY LAKE, FL 32159-3054 | | Claim Number: 51332<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,538.18 |
| VOLAND REV LIV TR 9/25/95<br>DOROTHY C VOLAND TRUSTEE<br>810 CORTEZ AVE<br>LADY LAKE, FL 32159-3054 | | Claim Number: 51333<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,027.34 |
| VOLAND REV LIV TR 9/25/95<br>DOROTHY C VOLAND TRUSTEE<br>810 CORTEZ AVE<br>LADY LAKE, FL 32159-3054 | | Claim Number: 51334<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,521.35 |
| VOLAND REV LIV TR 9/25/95<br>DOROTHY C VOLAND TRUSTEE<br>810 CORTEZ AVE<br>LADY LAKE, FL 32159-3054 | | Claim Number: 51335<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,038.34 |

| | | |
|---|---|---|
| VOLAND REV LIV TR 9/25/95 | Claim Number: 51336 | |
| DOROTHY C VOLAND TRUSTEE | Claim Date: 04/01/2005 | |
| 810 CORTEZ AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| LADY LAKE, FL 32159-3054 | | |

| UNSECURED | Claimed: | $4,040.05 |
|---|---|---|

| | | |
|---|---|---|
| VOLAND REV LIV TR 9/25/95 | Claim Number: 51337 | |
| DOROTHY C VOLAND TRUSTEE | Claim Date: 04/01/2005 | |
| 810 CORTEZ AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| LADY LAKE, FL 32159-3054 | | |

| UNSECURED | Claimed: | $4,040.05 |
|---|---|---|

| | | |
|---|---|---|
| VOLAND REV LIV TR 9/25/95 | Claim Number: 51338 | |
| DOROTHY C VOLAND TRUSTEE | Claim Date: 04/01/2005 | |
| 810 CORTEZ AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| LADY LAKE, FL 32159-3054 | | |

| UNSECURED | Claimed: | $4,048.52 |
|---|---|---|

| | | |
|---|---|---|
| VOLAND REV LIV TR 9/25/95 | Claim Number: 51339 | |
| DOROTHY C VOLAND TRUSTEE | Claim Date: 04/01/2005 | |
| 810 CORTEZ AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| LADY LAKE, FL 32159-3054 | | |

| UNSECURED | Claimed: | $3,036.39 |
|---|---|---|

| | | |
|---|---|---|
| VOLAND REV LIV TR 9/25/95 | Claim Number: 51340 | |
| DOROTHY C VOLAND TRUSTEE | Claim Date: 04/01/2005 | |
| 810 CORTEZ AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| LADY LAKE, FL 32159-3054 | | |

| UNSECURED | Claimed: | $5,051.42 |
|---|---|---|

| | | |
|---|---|---|
| VOLAND REV LIV TR 9/25/95<br>DOROTHY C VOLAND TRUSTEE<br>810 CORTEZ AVE<br>LADY LAKE, FL 32159-3054 | | Claim Number: 51341<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,021.10 |
| VOLAND REV LIV TR 9/25/95<br>DOROTHY C VOLAND TRUSTEE<br>810 CORTEZ AVE<br>LADY LAKE, FL 32159-3054 | | Claim Number: 51342<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,023.22 |
| VOLAND REV LIV TR 9/25/95<br>DOROTHY C VOLAND TRUSTEE<br>810 CORTEZ AVE<br>LADY LAKE, FL 32159-3054 | | Claim Number: 51343<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,029.43 |
| VOLAND REV LIV TR 9/25/95<br>DOROTHY C VOLAND TRUSTEE<br>810 CORTEZ AVE<br>LADY LAKE, FL 32159-3054 | | Claim Number: 51344<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,021.45 |
| VOLAND REV LIV TR 9/25/95<br>DOROTHY C VOLAND TRUSTEE<br>810 CORTEZ AVE<br>LADY LAKE, FL 32159-3054 | | Claim Number: 51345<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,013.93 |

| | | |
|---|---|---|
| VOLAND REV LIV TR 9/25/95<br>DOROTHY C VOLAND TRUSTEE<br>810 CORTEZ AVE<br>LADY LAKE, FL 32159-3054 | | Claim Number: 51346<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,538.34 |
| VOLAND REV LIV TR 9/25/95<br>DOROTHY C VOLAND TRUSTEE<br>810 CORTEZ AVE<br>LADY LAKE, FL 32159-3054 | | Claim Number: 51347<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,028.42 |
| YOKO YAMAGUCHI<br>YOKO YAMAGUCHI<br>1 DANIEL BURNHAM CT # 307<br>SAN FRANCISCO, CA 94109 | | Claim Number: 51348<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $816.15 |
| YOKO YAMAGUCHI<br>YOKO YAMAGUCHI<br>1 DANIEL BURNHAM CT # 307<br>SAN FRANCISCO, CA 94109 | | Claim Number: 51349<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,774.23 |
| YOKO YAMAGUCHI<br>YOKO YAMAGUCHI<br>1 DANIEL BURNHAM CT # 307<br>SAN FRANCISCO, CA 94109 | | Claim Number: 51350<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $602.98 |

| | | |
|---|---|---|
| VIKRAM R SHAH<br>BENITA V SHAH<br>21840 W KNOLLWOOD DR<br>PLAINFIELD, IL 60544-7046 | | Claim Number: 51351<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,849.32 |
| MARCEL C VALOIS<br>MARCEL C VALOIS<br>10249 COACHELLA CANAL RD #2093<br>NILAND, CA 92257 | | Claim Number: 51352<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,036.95 |
| MARCEL C VALOIS<br>MARCEL C VALOIS<br>10249 COACHELLA CANAL RD #2093<br>NILAND, CA 92257 | | Claim Number: 51353<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,035.68 |
| MARCEL C VALOIS<br>MARCEL C VALOIS<br>10249 COACHELLA CANAL RD #2093<br>NILAND, CA 92257 | | Claim Number: 51354<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,076.12 |
| MARCEL C VALOIS<br>MARCEL C VALOIS<br>10249 COACHELLA CANAL RD #2093<br>NILAND, CA 92257 | | Claim Number: 51355<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,227.89 |

| | |
|---|---|
| MARCEL C VALOIS<br>MARCEL C VALOIS<br>10249 COACHELLA CANAL RD #2093<br>NILAND, CA 92257 | Claim Number: 51356<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:               $10,135.20

| | |
|---|---|
| MARCEL C VALOIS<br>MARCEL C VALOIS<br>10249 COACHELLA CANAL RD #2093<br>NILAND, CA 92257 | Claim Number: 51357<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:               $14,074.35

| | |
|---|---|
| MARCEL C VALOIS<br>MARCEL C VALOIS<br>10249 COACHELLA CANAL RD #2093<br>NILAND, CA 92257 | Claim Number: 51358<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:               $6,071.11

| | |
|---|---|
| MARCEL C VALOIS<br>MARCEL C VALOIS<br>10249 COACHELLA CANAL RD #2093<br>NILAND, CA 92257 | Claim Number: 51359<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:               $7,610.03

| | |
|---|---|
| MARCEL C VALOIS<br>MARCEL C VALOIS<br>10249 COACHELLA CANAL RD #2093<br>NILAND, CA 92257 | Claim Number: 51360<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:               $7,585.35

| | | |
|---|---|---|
| MARCEL C VALOIS<br>MARCEL C VALOIS<br>10249 COACHELLA CANAL RD #2093<br>NILAND, CA 92257 | | Claim Number: 51361<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,635.97 |
| MARCEL C VALOIS<br>MARCEL C VALOIS<br>10249 COACHELLA CANAL RD #2093<br>NILAND, CA 92257 | | Claim Number: 51362<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,635.49 |
| MARCEL C VALOIS<br>RICHARD M VALOIS<br>10249 COACHELLA CANAL RD #2093<br>NILAND, CA 92257 | | Claim Number: 51363<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,023.91 |
| SALLY J MUEHLIUS<br>SALLY J MUEHLIUS<br>237 VINCENT ST<br>FOND DU LAC, WI 54935-5373 | | Claim Number: 51364<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,569.59 |
| JAMES M KELLY<br>JAMES M KELLY<br>2403 FRANCES LN<br>MURRYSVILLE, PA 15668-1644 | | Claim Number: 51365<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,573.39 |

| JAMES M KELLY | Claim Number: 51366 |
| JAMES M KELLY | Claim Date: 04/01/2005 |
| 2403 FRANCES LN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MURRYSVILLE, PA 15668-1644 | |

| UNSECURED | Claimed: | $645.93 |

| JAMES M KELLY | Claim Number: 51367 |
| JAMES P KELLY | Claim Date: 04/01/2005 |
| 2403 FRANCES LN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MURRYSVILLE, PA 15668-1644 | |

| UNSECURED | Claimed: | $2,353.88 |

| GARY O BUTLER | Claim Number: 51368 |
| GARY O BUTLER | Claim Date: 04/01/2005 |
| 5275 LAKEVIEW DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| EDINBORO, PA 16412-1407 | |

| UNSECURED | Claimed: | $508.51 |

| GARY O BUTLER | Claim Number: 51369 |
| GARY O BUTLER | Claim Date: 04/01/2005 |
| 5275 LAKEVIEW DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| EDINBORO, PA 16412-1407 | |

| UNSECURED | Claimed: | $537.66 |

| GARY O BUTLER | Claim Number: 51370 |
| GARY O BUTLER | Claim Date: 04/01/2005 |
| 5275 LAKEVIEW DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| EDINBORO, PA 16412-1407 | |

| UNSECURED | Claimed: | $521.70 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

SCOTT D. AUGUST
TRANSFEROR: OKERWALL FAMILY TRUST D12/8/
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 51371
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $2,063.26 |

SCOTT D. AUGUST
TRANSFEROR: OKERWALL FAMILY TRUST D12/8/
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 51372
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $4,114.26 |

SCOTT D. AUGUST
TRANSFEROR: OKERWALL FAMILY TRUST D12/8/
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 51373
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $3,083.80 |

MARY MENDOZA
150 E. PENN ST.
LONG BEACH, NY 11561-4125

Claim Number: 51374
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $2,231.30 |

MARY MENDOZA
150 E. PENN ST.
LONG BEACH, NY 11561-4125

Claim Number: 51375
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $2,189.99 |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: CANDIDA ARGENIO<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51376<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,566.85 |
| WALTER KLINK<br>WALTER KLINK<br>12 ROCKAGE RD<br>WARREN, NJ 07059-5506 | | Claim Number: 51377<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $759.06 |
| WALTER KLINK<br>WALTER KLINK<br>12 ROCKAGE RD<br>WARREN, NJ 07059-5506 | | Claim Number: 51378<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,043.82 |
| WALTER KLINK<br>WALTER KLINK<br>12 ROCKAGE RD<br>WARREN, NJ 07059-5506 | | Claim Number: 51379<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,056.90 |
| WALTER KLINK<br>WALTER KLINK<br>12 ROCKAGE RD<br>WARREN, NJ 07059-5506 | | Claim Number: 51380<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,149.16 |

| | | |
|---|---|---|
| WALTER KLINK<br>WALTER KLINK<br>12 ROCKAGE RD<br>WARREN, NJ 07059-5506 | | Claim Number: 51381<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,007.66 |
| ANTHONY PALERMO UGTMA<br>PATRICIA D PALERMO CUSTODIAN<br>211 WARREN RD<br>WARRENDALE, PA 15086-7585 | | Claim Number: 51382<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,508.68 |
| ANTHONY PALERMO UGTMA<br>PATRICIA D PALERMO CUSTODIAN<br>211 WARREN RD<br>WARRENDALE, PA 15086-7585 | | Claim Number: 51383<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,217.10 |
| ARGO PARTNERS<br>TRANSFEROR: LOLA DANIELS HUNTER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 51384<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $27,883.83 |
| PAMELA RIVERS<br>PAMELA RIVERS<br>903 BRIGHTON ST<br>PHILA, PA 19111-4128 | | Claim Number: 51385<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,413.04 |

| | | |
|---|---|---|
| PAMELA RIVERS<br>PAMELA RIVERS<br>903 BRIGHTON ST<br>PHILA, PA 19111-4128 | | Claim Number: 51386<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,992.55 |
| PAMELA RIVERS<br>PAMELA RIVERS<br>903 BRIGHTON ST<br>PHILA, PA 19111-4128 | | Claim Number: 51387<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,855.24 |
| THOMAS SHEEHAN JR<br>LINDA SHEEHAN<br>34 FOURTH STREET<br>BONITA SPRINGS, FL 34134 | | Claim Number: 51388<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,568.05 |
| SPCP GROUP, LLC<br>TRANSFEROR: JULIUS E BRANISEL<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51389<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,010.97 |
| SPCP GROUP, LLC<br>TRANSFEROR: JULIUS E BRANISEL<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51390<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,010.46 |

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: JULIUS E BRANISEL<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 51391<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,006.17 |
|---|---|---|

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: JULIUS E BRANISEL<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 51392<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,007.27 |
|---|---|---|

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: JULIUS E BRANISEL<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 51393<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,007.51 |
|---|---|---|

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: JULIUS E BRANISEL<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 51394<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,008.12 |
|---|---|---|

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: JULIUS E BRANISEL<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 51395<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,008.12 |
|---|---|---|

| | | |
|---|---|---|
| SPCP GROUP, LLC | | Claim Number: 51396 |
| TRANSFEROR: JULIUS E BRANISEL | | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | | |
| GREENWICH, CT 06830 | | |
| UNSECURED | Claimed: | $1,681.06 |

| | | |
|---|---|---|
| SPCP GROUP, LLC | | Claim Number: 51397 |
| TRANSFEROR: JULIUS E BRANISEL | | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | | |
| GREENWICH, CT 06830 | | |
| UNSECURED | Claimed: | $1,681.06 |

| | | |
|---|---|---|
| SPCP GROUP, LLC | | Claim Number: 51398 |
| TRANSFEROR: JULIUS E BRANISEL | | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | | |
| GREENWICH, CT 06830 | | |
| UNSECURED | Claimed: | $1,121.30 |

| | | |
|---|---|---|
| SPCP GROUP, LLC | | Claim Number: 51399 |
| TRANSFEROR: JULIUS E BRANISEL | | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | | |
| GREENWICH, CT 06830 | | |
| UNSECURED | Claimed: | $1,265.59 |

| | | |
|---|---|---|
| SPCP GROUP, LLC | | Claim Number: 51400 |
| TRANSFEROR: JULIUS E BRANISEL | | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | | |
| GREENWICH, CT 06830 | | |
| UNSECURED | Claimed: | $1,263.98 |

SPCP GROUP, LLC
TRANSFEROR: JULIUS E BRANISEL
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 51401
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,022.56 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: JULIUS E BRANISEL
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 51402
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,514.92 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: JULIUS E BRANISEL
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 51403
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $505.26 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: JULIUS E BRANISEL
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 51404
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $506.12 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: JULIUS E BRANISEL
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 51405
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $505.73 |
|---|---|---|

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: JULIUS E BRANISEL<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51406<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $506.12 |
| SPCP GROUP, LLC<br>TRANSFEROR: JULIUS E BRANISEL<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51407<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $784.66 |
| SPCP GROUP, LLC<br>TRANSFEROR: JULIUS E BRANISEL<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51408<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,011.28 |
| SPCP GROUP, LLC<br>TRANSFEROR: JULIUS E BRANISEL<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51409<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $530.68 |
| SPCP GROUP, LLC<br>TRANSFEROR: JULIUS E BRANISEL<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51410<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,261.83 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: JULIUS E BRANISEL<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51411<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,179.59 |
| SPCP GROUP, LLC<br>TRANSFEROR: JULIUS E BRANISEL<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51412<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,373.10 |
| SPCP GROUP, LLC<br>TRANSFEROR: JULIUS E BRANISEL<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51413<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,006.61 |
| SPCP GROUP, LLC<br>TRANSFEROR: JULIUS E BRANISEL<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51414<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,007.25 |
| SPCP GROUP, LLC<br>TRANSFEROR: JULIUS E BRANISEL<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51415<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $504.76 |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: JULIUS E BRANISEL<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51416<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,010.96 |
| SPCP GROUP, LLC<br>TRANSFEROR: JULIUS E BRANISEL<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51417<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,761.90 |
| SPCP GROUP, LLC<br>TRANSFEROR: JULIUS E BRANISEL<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51418<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,010.04 |
| SPCP GROUP, LLC<br>TRANSFEROR: JULIUS E BRANISEL<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51419<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,008.28 |
| SPCP GROUP, LLC<br>TRANSFEROR: JULIUS E BRANISEL<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51420<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,007.83 |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: JULIUS E BRANISEL<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51421<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,006.99 |
| HAROLD WOLFF<br>HUDSON ESTATES<br>651 MONTGOMERY GLEN DRIVE, APT 108<br>LANSDALE, PA 19446 | | Claim Number: 51422<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,041.78 |
| HAROLD WOLFF<br>HUDSON ESTATES<br>651 MONTGOMERY GLEN DRIVE, APT 108<br>LANSDALE, PA 19446 | | Claim Number: 51423<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,103.20 |
| HAROLD WOLFF<br>HUDSON ESTATES<br>651 MONTGOMERY GLEN DRIVE, APT 108<br>LANSDALE, PA 19446 | | Claim Number: 51424<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,295.22 |
| HAROLD WOLFF<br>HUDSON ESTATES<br>651 MONTGOMERY GLEN DRIVE, APT 108<br>LANSDALE, PA 19446 | | Claim Number: 51425<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,660.18 |

| | | |
|---|---|---|
| HAROLD WOLFF<br>HUDSON ESTATES<br>651 MONTGOMERY GLEN DRIVE, APT 108<br>LANSDALE, PA 19446 | | Claim Number: 51426<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,311.94 |
| DAVE W CHAMBERS SB<br>DAVE W CHAMBERS SB<br>4708 LARISSA LN<br>OKLAHOMA CITY, OK 73112-6161 | | Claim Number: 51427<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $909.59 |
| DAVE W CHAMBERS SB<br>DAVE W CHAMBERS SB<br>4708 LARISSA LN<br>OKLAHOMA CITY, OK 73112-6161 | | Claim Number: 51428<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $710.58 |
| DAVE W CHAMBERS SB<br>DAVE W CHAMBERS SB<br>4708 LARISSA LN<br>OKLAHOMA CITY, OK 73112-6161 | | Claim Number: 51429<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,348.93 |
| DAVE W CHAMBERS<br>DAVE W CHAMBERS<br>4708 LARISSA LN<br>OKLAHOMA CITY, OK 73112-6161 | | Claim Number: 51430<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,819.18 |

| | | |
|---|---|---|
| DAVE W CHAMBERS<br>DAVE W CHAMBERS<br>4708 LARISSA LN<br>OKLAHOMA CITY, OK 73112-6161 | | Claim Number: 51431<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $710.58 |
| DAVE W CHAMBERS<br>DAVE W CHAMBERS<br>4708 LARISSA LN<br>OKLAHOMA CITY, OK 73112-6161 | | Claim Number: 51432<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,348.93 |
| DAVE W CHAMBERS<br>DAVE W CHAMBERS<br>4708 LARISSA LN<br>OKLAHOMA CITY, OK 73112-6161 | | Claim Number: 51433<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,295.23 |
| ARGO PARTNERS<br>TRANSFEROR: INGEBORG KOSEMPEL<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 51434<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,263.50 |
| DIANE GIORDANO<br>BERYL BARRETT<br>14 KNOTTY OAK DR<br>MEDFORD, NJ 08055 | | Claim Number: 51435<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $65,211.98 |

| | | |
|---|---|---|
| THOMAS S JACOBY<br>THOMAS S JACOBY<br>7 N COLUMBUS BLVD OFC 5<br>PHILADELPHIA, PA 19106-1423 | | Claim Number: 51436<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,512.61 |
| THOMAS S JACOBY<br>THOMAS S JACOBY<br>7 N COLUMBUS BLVD OFC 5<br>PHILADELPHIA, PA 19106-1423 | | Claim Number: 51437<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,552.48 |
| MARYANN T SIMON<br>MARYANN T SIMON<br>7949 ANITA DRIVE<br>PHILADELPHIA, PA 19111-2809 | | Claim Number: 51438<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,356.51 |
| MARYANN T SIMON<br>MARYANN T SIMON<br>7949 ANITA DRIVE<br>PHILADELPHIA, PA 19111-2809 | | Claim Number: 51439<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,126.48 |
| MARYANN T SIMON<br>MARYANN T SIMON<br>7949 ANITA DRIVE<br>PHILADELPHIA, PA 19111-2809 | | Claim Number: 51440<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $961.77 |

| | | |
|---|---|---|
| MARYANN T SIMON<br>MARYANN T SIMON<br>7949 ANITA DRIVE<br>PHILADELPHIA, PA 19111-2809 | | Claim Number: 51441<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,068.41 |
| MARYANN T SIMON<br>MARYANN T SIMON<br>7949 ANITA DRIVE<br>PHILADELPHIA, PA 19111-2809 | | Claim Number: 51442<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,068.41 |
| SHERYL SUSSMAN<br>SHERYL SUSSMAN<br>325 GREENE RD<br>WARMINSTER, PA 18974-4471 | | Claim Number: 51443<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,193.86 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: GIZELLA L PRESTON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 51444<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $241,501.81 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: GIZELLA L PRESTON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 51445<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $68,855.32 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | |
|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: GIZELLA L PRESTON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 51446<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $70,738.40

| | |
|---|---|
| ASHLEY THURSTON, UGTMA<br>TODD THURSTON, CUSTODIAN<br>301 BEECHWOOD AVE<br>WINDSOR, CT 06095 | Claim Number: 51447<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $3,707.09

| | |
|---|---|
| ARGO PARTNERS<br>TRANSFEROR: RICHARD A ASHLEY<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 51448<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $2,951.08

| | |
|---|---|
| ARGO PARTNERS<br>TRANSFEROR: RICHARD A ASHLEY<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 51449<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $5,884.28

| | |
|---|---|
| ARGO PARTNERS<br>TRANSFEROR: RICHARD A ASHLEY<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 51450<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $3,849.49

| | | |
|---|---|---|
| ARGO PARTNERS | | Claim Number: 51451 |
| TRANSFEROR: RICHARD A ASHLEY | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |

| UNSECURED | Claimed: | $4,308.29 |
|---|---|---|

| | | |
|---|---|---|
| ARGO PARTNERS | | Claim Number: 51452 |
| TRANSFEROR: RICHARD A ASHLEY | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |

| UNSECURED | Claimed: | $3,170.43 |
|---|---|---|

| | | |
|---|---|---|
| JAMES W BECK | | Claim Number: 51453 |
| JAMES W BECK | | Claim Date: 04/01/2005 |
| 70 SKOURES LN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEWTOWN, PA 18940-3603 | | |

| UNSECURED | Claimed: | $1,079.36 |
|---|---|---|

| | | |
|---|---|---|
| JAMES W BECK | | Claim Number: 51454 |
| JAMES W BECK | | Claim Date: 04/01/2005 |
| 70 SKOURES LN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEWTOWN, PA 18940-3603 | | |

| UNSECURED | Claimed: | $895.95 |
|---|---|---|

| | | |
|---|---|---|
| JAMES W BECK | | Claim Number: 51455 |
| JAMES W BECK | | Claim Date: 04/01/2005 |
| 70 SKOURES LN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEWTOWN, PA 18940-3603 | | |

| UNSECURED | Claimed: | $662.19 |
|---|---|---|

| | | |
|---|---|---|
| JOHN T SWARTZWELDER<br>P H SWARTZWELDER<br>1 TAMAQUI VLG<br>BEAVER, PA 15009-1711 | | Claim Number: 51456<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,246.49 |
| RAYMOND J GANSER<br>RAYMOND J GANSER<br>1100 MIDWOOD DR<br>MONROE, NC 28112-6474 | | Claim Number: 51457<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $812.66 |
| JOHN H. FARROW SR<br>DESTINY A. FARROW<br>7726 LUNENBURG COUNTY RD<br>KEYSVILLE, VA 23947 | | Claim Number: 51458<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $898.72 |
| JOSEPH KAMINIECKI<br>JOSEPH KAMINIECKI<br>12700 LAKE AVE APT 502<br>LAKEWOOD, OH 44107-1547 | | Claim Number: 51459<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,079.80 |
| JOSEPH KAMINIECKI<br>JOSEPH KAMINIECKI<br>12700 LAKE AVE APT 502<br>LAKEWOOD, OH 44107-1547 | | Claim Number: 51460<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,679.55 |

| | | |
|---|---|---|
| 1985 HOROWITZ LIV TR 1/7/85<br>JONATHAN B HOROWITZ TRUSTEE<br>ARLENE G HOROWITZ TRUSTEE<br>PO BOX 25483<br>SAN MATEO, CA 94402-5483 | | Claim Number: 51461<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,564.05 |
| 1985 HOROWITZ LIV TR 1/7/85<br>JONATHAN B HOROWITZ TRUSTEE<br>ARLENE G HOROWITZ TRUSTEE<br>PO BOX 25483<br>SAN MATEO, CA 94402-5483 | | Claim Number: 51462<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,275.72 |
| 1985 HOROWITZ LIV TR 1/7/85<br>JONATHAN B HOROWITZ TRUSTEE<br>ARLENE G HOROWITZ TRUSTEE<br>PO BOX 25483<br>SAN MATEO, CA 94402-5483 | | Claim Number: 51463<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,694.35 |
| 1985 HOROWITZ LIV TR 1/7/85<br>JONATHAN B HOROWITZ TRUSTEE<br>ARLENE G HOROWITZ TRUSTEE<br>PO BOX 25483<br>SAN MATEO, CA 94402-5483 | | Claim Number: 51464<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,786.82 |
| ETHEL HUMIENNY<br>ETHEL HUMIENNY<br>873 WEBER DR<br>YARDLEY, PA 19067-4630 | | Claim Number: 51465<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,052.83 |

| | | |
|---|---|---|
| ETHEL HUMIENNY<br>JOHN HUMIENNY<br>873 WEBER DR<br>YARDLEY, PA 19067-4630 | | Claim Number: 51466<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,575.27 |
| RAYMOND PRICE<br>RT 2 BOX 2220F<br>ALTON, MD 65606 | | Claim Number: 51467<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,403.74 |
| RAYMOND PRICE<br>RT 2 BOX 2220F<br>ALTON, MD 65606 | | Claim Number: 51468<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,360.87 |
| RAYMOND PRICE<br>RT 2 BOX 2220F<br>ALTON, MD 65606 | | Claim Number: 51469<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,601.96 |
| RAYMOND PRICE<br>RT 2 BOX 2220F<br>ALTON, MD 65606 | | Claim Number: 51470<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,930.74 |

| RAYMOND PRICE<br>RT 2 BOX 2220F<br>ALTON, MD 65606 | | Claim Number: 51471<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $12,615.80 |
| RAYMOND PRICE<br>RT 2 BOX 2220F<br>ALTON, MD 65606 | | Claim Number: 51472<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $22,445.51 |
| RAYMOND PRICE<br>RT 2 BOX 2220F<br>ALTON, MD 65606 | | Claim Number: 51473<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,707.37 |
| RAYMOND PRICE<br>RT 2 BOX 2220F<br>ALTON, MD 65606 | | Claim Number: 51474<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,769.83 |
| MARILYN DUFFY<br>MARILYN DUFFY<br>1136 OCEAN AVE<br>BAYSHORE, NY 11706-1944 | | Claim Number: 51475<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,038.94 |

| | | |
|---|---|---|
| JAMES R. DEANER<br>6200 N RIVER POINTE DR D-103<br>GARDEN CITY, ID 83714 | | Claim Number: 51476<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,058.90 |
| SHARON L. JOHNSTON<br>244 W. ESCALONES #B<br>SAN CLEMENTE, CA 92672 | | Claim Number: 51477<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,508.07 |
| MARCIA FOY<br>MARCIA FOY<br>15 LEDGEMERE DR<br>DANBURY, CT 06811-3603 | | Claim Number: 51478<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,709.69 |
| MARCIA FOY<br>MARCIA FOY<br>15 LEDGEMERE DR<br>DANBURY, CT 06811-3603 | | Claim Number: 51479<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,709.69 |
| MARCIA FOY<br>MARCIA FOY<br>15 LEDGEMERE DR<br>DANBURY, CT 06811-3603 | | Claim Number: 51480<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,159.41 |

AMERICAN BUSINESS FIN SVCS,INC CLMS PROC    Case 05-10203-MFW    Doc 7031    Filed 01/06/23    Page 299 of 2864
Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

Date: 01/04/2023

| | | |
|---|---|---|
| HENRY SHEBITZ<br>ROSALIE ANCHORDOGUY<br>24250 STRING CREEK RD<br>WILLITS, CA 95490-9244 | | Claim Number: 51481<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,150.30 |
| HENRY SHEBITZ<br>ROSALIE ANCHORDOGUY<br>24250 STRING CREEK RD<br>WILLITS, CA 95490-9244 | | Claim Number: 51482<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,081.59 |
| JOHN T DILACQUA JR<br>JOHN T DILACQUA JR<br>13305 PALMERS CREEK TERRACE<br>BRADENTON, FL 34202-5005 | | Claim Number: 51483<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,486.01 |
| JOHN T DILACQUA JR<br>JOHN T DILACQUA JR<br>13305 PALMERS CREEK TERRACE<br>BRADENTON, FL 34202-5005 | | Claim Number: 51484<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $21,964.59 |
| JOHN T DILACQUA JR<br>JOHN T DILACQUA JR<br>13305 PALMERS CREEK TERRACE<br>BRADENTON, FL 34202-5005 | | Claim Number: 51485<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,259.60 |

SAMUEL R TAYLOR
JANE F TAYLOR
303 JAMES ST
SINKING SPRINGS, PA 19608

Claim Number: 51486
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,855.05 |
|---|---|---|

ROBERT A GAMBLE TR 9/14/92
ROBERT A GAMBLE TRUSTEE
PO BOX 65529
PHILADELPHIA, PA 19155-5529

Claim Number: 51487
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $35,704.32 |
|---|---|---|

ROBERT A GAMBLE TR 9/14/92
ROBERT A GAMBLE TRUSTEE
PO BOX 65529
PHILADELPHIA, PA 19155-5529

Claim Number: 51488
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $15,799.71 |
|---|---|---|

ROBERT A GAMBLE TR 9/14/92
ROBERT A GAMBLE TRUSTEE
PO BOX 65529
PHILADELPHIA, PA 19155-5529

Claim Number: 51489
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $34,290.36 |
|---|---|---|

ROBERT A GAMBLE TR 9/14/92
ROBERT A GAMBLE TRUSTEE
PO BOX 65529
PHILADELPHIA, PA 19155-5529

Claim Number: 51490
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $15,234.21 |
|---|---|---|

| ROBERT A GAMBLE TR 9/14/92 | Claim Number: 51491 |
| ROBERT A GAMBLE TRUSTEE | Claim Date: 04/01/2005 |
| PO BOX 65529 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19155-5529 | |

| UNSECURED | Claimed: | $2,906.04 |

| EARL L BLANKENBILLER | Claim Number: 51492 |
| SUZANNE L BLANKENBILLER | Claim Date: 04/01/2005 |
| 210 FREY RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| READING, PA 19606-9321 | |

| UNSECURED | Claimed: | $39,006.30 |

| EARL L BLANKENBILLER | Claim Number: 51493 |
| SUZANNE L BLANKENBILLER | Claim Date: 04/01/2005 |
| 210 FREY RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| READING, PA 19606-9321 | |

| UNSECURED | Claimed: | $24,118.95 |

| EARL L BLANKENBILLER | Claim Number: 51494 |
| SUZANNE L BLANKENBILLER | Claim Date: 04/01/2005 |
| 210 FREY RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| READING, PA 19606-9321 | |

| UNSECURED | Claimed: | $36,471.94 |

| EARL L BLANKENBILLER | Claim Number: 51495 |
| SUZANNE L BLANKENBILLER | Claim Date: 04/01/2005 |
| 210 FREY RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| READING, PA 19606-9321 | |

| UNSECURED | Claimed: | $18,066.14 |

| | | |
|---|---|---|
| ARGO PARTNERS | | Claim Number: 51496 |
| TRANSFEROR: LAI NIIMI | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| | | |
| UNSECURED | Claimed: | $7,799.30 |

| | | |
|---|---|---|
| CARL N BLETZER | | Claim Number: 51497 |
| CARL N BLETZER | | Claim Date: 04/01/2005 |
| 14 COAKLEY RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PORTSMOUTH, NH 03801 | | |
| | | |
| UNSECURED | Claimed: | $857.81 |

| | | |
|---|---|---|
| CARL N BLETZER | | Claim Number: 51498 |
| CARL N BLETZER | | Claim Date: 04/01/2005 |
| 14 COAKLEY RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PORTSMOUTH, NH 03801 | | |
| | | |
| UNSECURED | Claimed: | $977.37 |

| | | |
|---|---|---|
| CARL N BLETZER | | Claim Number: 51499 |
| CARL N BLETZER | | Claim Date: 04/01/2005 |
| 14 COAKLEY RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PORTSMOUTH, NH 03801 | | |
| | | |
| UNSECURED | Claimed: | $895.36 |

| | | |
|---|---|---|
| CARL N BLETZER | | Claim Number: 51500 |
| CARL N BLETZER | | Claim Date: 04/01/2005 |
| 14 COAKLEY RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PORTSMOUTH, NH 03801 | | |
| | | |
| UNSECURED | Claimed: | $972.48 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| CARL N BLETZER<br>CARL N BLETZER<br>14 COAKLEY RD<br>PORTSMOUTH, NH 03801 | | Claim Number: 51501<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $588.89 |
| PATRICK M KELLY<br>PATRICK M KELLY<br>2403 FRANCES LN<br>MURRYSVILLE, PA 15668-1644 | | Claim Number: 51502<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,808.48 |
| SPCP GROUP, LLC<br>TRANSFEROR: ALEXANDER LEHMWALD<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51503<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,007.03 |
| SPCP GROUP, LLC<br>TRANSFEROR: ALEXANDER LEHMWALD<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51504<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,970.06 |
| SPCP GROUP, LLC<br>TRANSFEROR: ALEXANDER LEHMWALD<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51505<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,491.83 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: ALEXANDER LEHMWALD<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51506<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,134.16 |
| SPCP GROUP, LLC<br>TRANSFEROR: ALEXANDER LEHMWALD<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51507<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,524.33 |
| SPCP GROUP, LLC<br>TRANSFEROR: ALEXANDER LEHMWALD<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51508<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,127.56 |
| SPCP GROUP, LLC<br>TRANSFEROR: ALEXANDER LEHMWALD<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51509<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,151.83 |
| SPCP GROUP, LLC<br>TRANSFEROR: ALEXANDER LEHMWALD<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51510<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,063.81 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| D AND R SCHWARTZ LIV TR D31280 | Claim Number: 51511 | |
| DONALD SCHWARTZ TRUSTEE | Claim Date: 04/01/2005 | |
| RUTH SCHWARTZ TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 8319 CHIANTI CT | | |
| SAN JOSE, CA 95135-1414 | | |

| UNSECURED | Claimed: | $25,360.69 |
|---|---|---|

| | | |
|---|---|---|
| D AND R SCHWARTZ LIV TR D31280 | Claim Number: 51512 | |
| DONALD SCHWARTZ TRUSTEE | Claim Date: 04/01/2005 | |
| RUTH SCHWARTZ TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 8319 CHIANTI CT | | |
| SAN JOSE, CA 95135-1414 | | |

| UNSECURED | Claimed: | $25,241.16 |
|---|---|---|

| | | |
|---|---|---|
| D AND R SCHWARTZ LIV TR D31280 | Claim Number: 51513 | |
| DONALD SCHWARTZ TRUSTEE | Claim Date: 04/01/2005 | |
| RUTH SCHWARTZ TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 8319 CHIANTI CT | | |
| SAN JOSE, CA 95135-1414 | | |

| UNSECURED | Claimed: | $25,201.05 |
|---|---|---|

| | | |
|---|---|---|
| ALAN URBANOWICZ | Claim Number: 51514 | |
| ALAN URBANOWICZ | Claim Date: 04/01/2005 | |
| 1417 TORREY PINES DRIVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| THE VILLAGES, FL 32159-2275 | | |

| UNSECURED | Claimed: | $17,633.35 |
|---|---|---|

| | | |
|---|---|---|
| ALAN URBANOWICZ | Claim Number: 51515 | |
| ALAN URBANOWICZ | Claim Date: 04/01/2005 | |
| 1417 TORREY PINES DRIVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| THE VILLAGES, FL 32159-2275 | | |

| UNSECURED | Claimed: | $14,867.33 |
|---|---|---|

| | | |
|---|---|---|
| ALAN URBANOWICZ | | Claim Number: 51516 |
| ALAN URBANOWICZ | | Claim Date: 04/01/2005 |
| 1417 TORREY PINES DRIVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| THE VILLAGES, FL 32159-2275 | | |
| UNSECURED | Claimed: | $15,119.73 |

| | | |
|---|---|---|
| ALAN URBANOWICZ | | Claim Number: 51517 |
| ALAN URBANOWICZ | | Claim Date: 04/01/2005 |
| 1417 TORREY PINES DRIVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| THE VILLAGES, FL 32159-2275 | | |
| UNSECURED | Claimed: | $47,900.21 |

| | | |
|---|---|---|
| DONALD J CUPO | | Claim Number: 51518 |
| DONALD J CUPO | | Claim Date: 04/01/2005 |
| 56 EATON CT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BROOKLYN, NY 11229-6403 | | |
| UNSECURED | Claimed: | $1,795.68 |

| | | |
|---|---|---|
| DONALD J CUPO | | Claim Number: 51519 |
| DONALD J CUPO | | Claim Date: 04/01/2005 |
| 56 EATON CT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BROOKLYN, NY 11229-6403 | | |
| UNSECURED | Claimed: | $1,828.89 |

| | | |
|---|---|---|
| MARILYN A ZURITA | | Claim Number: 51520 |
| MARILYN A ZURITA | | Claim Date: 04/01/2005 |
| 3913 RUNGE CT W | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| IRVING, TX 75038-6654 | | |
| UNSECURED | Claimed: | $858.05 |

| | | |
|---|---|---|
| MARILYN A ZURITA<br>MARILYN A ZURITA<br>3913 RUNGE CT W<br>IRVING, TX 75038-6654 | | Claim Number: 51521<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,109.03 |
| MARILYN A ZURITA<br>MARILYN A ZURITA<br>3913 RUNGE CT W<br>IRVING, TX 75038-6654 | | Claim Number: 51522<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,207.34 |
| ARGO PARTNERS<br>TRANSFEROR: HOWARD HEINRICH<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 51523<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,802.31 |
| SPCP GROUP, LLC<br>TRANSFEROR: KAREN DE FRAGA<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51524<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,168.76 |
| ESTATE OF JACOB GORDON<br>RONALD GORDON, EXECUTOR<br>137-55 68TH DRIVE, APT. A<br>FLUSHING, NY 11367 | | Claim Number: 51525<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,578.99 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| ESTATE OF JACOB GORDON | Claim Number: 51526 | |
| RONALD GORDON, EXECUTOR | Claim Date: 04/01/2005 | |
| 137-55 68TH DRIVE, APT. A | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| FLUSHING, NY 11367 | | |
| UNSECURED | Claimed: | $2,049.95 |

| | | |
|---|---|---|
| ESTATE OF JACOB GORDON | Claim Number: 51527 | |
| RONALD GORDON, EXECUTOR | Claim Date: 04/01/2005 | |
| 137-55 68TH DRIVE, APT. A | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| FLUSHING, NY 11367 | | |
| UNSECURED | Claimed: | $2,568.00 |

| | | |
|---|---|---|
| ESTATE OF JACOB GORDON | Claim Number: 51528 | |
| RONALD GORDON, EXECUTOR | Claim Date: 04/01/2005 | |
| 137-55 68TH DRIVE, APT. A | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| FLUSHING, NY 11367 | | |
| UNSECURED | Claimed: | $2,543.92 |

| | | |
|---|---|---|
| ESTATE OF JACOB GORDON | Claim Number: 51529 | |
| RONALD GORDON, EXECUTOR | Claim Date: 04/01/2005 | |
| 137-55 68TH DRIVE, APT. A | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| FLUSHING, NY 11367 | | |
| UNSECURED | Claimed: | $2,534.80 |

| | | |
|---|---|---|
| ESTATE OF JACOB GORDON | Claim Number: 51530 | |
| RONALD GORDON, EXECUTOR | Claim Date: 04/01/2005 | |
| 137-55 68TH DRIVE, APT. A | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| FLUSHING, NY 11367 | | |
| UNSECURED | Claimed: | $2,529.22 |

| ESTATE OF JACOB GORDON<br>RONALD GORDON, EXECUTOR<br>137-55 68TH DRIVE, APT. A<br>FLUSHING, NY 11367 | Claim Number: 51531<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $2,524.42 |

| ESTATE OF JACOB GORDON<br>RONALD GORDON, EXECUTOR<br>137-55 68TH DRIVE, APT. A<br>FLUSHING, NY 11367 | Claim Number: 51532<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $2,562.44 |

| ESTATE OF JACOB GORDON<br>RONALD GORDON, EXECUTOR<br>137-55 68TH DRIVE, APT. A<br>FLUSHING, NY 11367 | Claim Number: 51533<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $5,088.42 |

| ESTATE OF JACOB GORDON<br>RONALD GORDON, EXECUTOR<br>137-55 68TH DRIVE, APT. A<br>FLUSHING, NY 11367 | Claim Number: 51534<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $5,088.96 |

| ESTATE OF JACOB GORDON<br>RONALD GORDON, EXECUTOR<br>137-55 68TH DRIVE, APT. A<br>FLUSHING, NY 11367 | Claim Number: 51535<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $5,046.15 |

| | | |
|---|---|---|
| JOAN R HARMELING<br>4300 REGENCY RIDGE CT #309<br>CINCINNATI, OH 45248-2318 | | Claim Number: 51536<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,051.32 |
| JOAN R HARMELING<br>4300 REGENCY RIDGE CT #309<br>CINCINNATI, OH 45248-2318 | | Claim Number: 51537<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,028.55 |
| JOAN R HARMELING<br>4300 REGENCY RIDGE CT #309<br>CINCINNATI, OH 45248-2318 | | Claim Number: 51538<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,790.05 |
| JAMES D BAYER<br>JAMES D BAYER<br>4748 NW 22ND ST<br>COCONUT CREEK, FL 33063-3878 | | Claim Number: 51539<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,012.81 |
| JAMES D BAYER<br>JAMES D BAYER<br>4748 NW 22ND ST<br>COCONUT CREEK, FL 33063-3878 | | Claim Number: 51540<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,032.80 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| JAMES D BAYER<br>JAMES D BAYER<br>4748 NW 22ND ST<br>COCONUT CREEK, FL 33063-3878 | | Claim Number: 51541<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $3,034.60

| | | |
|---|---|---|
| MALCOLM C GUSTAFSON PH.D.<br>MALCOLM C GUSTAFSON PH.D.<br>120 1/2 W DAYTON DR<br>FAIRBORN, OH 45324 | | Claim Number: 51542<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $914.55

| | | |
|---|---|---|
| MALCOLM C GUSTAFSON PH.D.<br>MALCOLM C GUSTAFSON PH.D.<br>120 1/2 W DAYTON DR<br>FAIRBORN, OH 45324 | | Claim Number: 51543<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $912.04

| | | |
|---|---|---|
| MALCOLM C GUSTAFSON PH.D.<br>MALCOLM C GUSTAFSON PH.D.<br>120 1/2 W DAYTON DR<br>FAIRBORN, OH 45324 | | Claim Number: 51544<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $3,094.33

| | | |
|---|---|---|
| MALCOLM C GUSTAFSON PH.D.<br>MALCOLM C GUSTAFSON PH.D.<br>120 1/2 W DAYTON DR<br>FAIRBORN, OH 45324 | | Claim Number: 51545<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $1,618.47

| | | |
|---|---|---|
| MALCOLM C GUSTAFSON PH.D.<br>MALCOLM C GUSTAFSON PH.D.<br>120 1/2 W DAYTON DR<br>FAIRBORN, OH 45324 | | Claim Number: 51546<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,222.00 |
| MALCOLM C GUSTAFSON PH.D.<br>MALCOLM C GUSTAFSON PH.D.<br>120 1/2 W DAYTON DR<br>FAIRBORN, OH 45324 | | Claim Number: 51547<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,293.78 |
| DANIEL M COURTNEY<br>DANIEL M COURTNEY<br>47 KING RICHARD RD<br>BERLIN, MD 21811 | | Claim Number: 51548<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $24,406.81 |
| DAVID ATTIAS<br>62-61 84TH ST<br>MIDDLE VILLAGE, NY 11379 | | Claim Number: 51549<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,918.73 |
| SHAH YASHWANT<br>PREMLATA KAPADIA<br>180 CLOVER CHASE CIRCLE<br>WOODSTOCK, IL 60098-4186 | | Claim Number: 51550<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $962.12 |

SHAH YASHWANT
PREMLATA KAPADIA
180 CLOVER CHASE CIRCLE
WOODSTOCK, IL 60098-4186

Claim Number: 51551
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,120.09 |
|---|---|---|

GREGORY EUGENE COLE
CAROL ANN COLE
5583 BERRYBROOK CIRCLE
PACE, FL 32571

Claim Number: 51552
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,857.96 |
|---|---|---|

GREGORY EUGENE COLE
CAROL ANN COLE
41176 QUEEN ARBOR CT
MECHANICSVILLE, MD 20659

Claim Number: 51553
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,596.93 |
|---|---|---|

GREGORY EUGENE COLE
41176 QUEEN ARBOR CT
MECHANICSVILLE, MD 20659

Claim Number: 51554
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,728.73 |
|---|---|---|

GREGORY EUGENE COLE
41176 QUEEN ARBOR CT
MECHANICSVILLE, MD 20659

Claim Number: 51555
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,364.36 |
|---|---|---|

| GREGORY EUGENE COLE<br>41176 QUEEN ARBOR CT<br>MECHANICSVILLE, MD 20659 | | Claim Number: 51556<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $3,364.36 |
| GREGORY EUGENE COLE<br>41176 QUEEN ARBOR CT<br>MECHANICSVILLE, MD 20659 | | Claim Number: 51557<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,364.36 |
| GREGORY EUGENE COLE<br>41176 QUEEN ARBOR CT<br>MECHANICSVILLE, MD 20659 | | Claim Number: 51558<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,670.87 |
| GREGORY EUGENE COLE<br>41176 QUEEN ARBOR CT<br>MECHANICSVILLE, MD 20659 | | Claim Number: 51559<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,666.79 |
| GREGORY EUGENE COLE<br>41176 QUEEN ARBOR CT<br>MECHANICSVILLE, MD 20659 | | Claim Number: 51560<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,602.84 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| FRANCES M. ANNOTTI, TRUSTEE<br>1982 ANNOTTI FAMILY TRUST<br>2828 ANTERES ST<br>LAS VEGAS, NV 89117 | | Claim Number: 51561<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,713.32 |
| STEWART W BARRY<br>SOPHIE M BARRY<br>28350 BOHN ST<br>ROSEVILLE, MI 48066-2407 | | Claim Number: 51562<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $654.79 |
| EDGAR F. STRESINO<br>6142 HICKORYWOOD DR<br>SPEEDWAY, IN 46224-3204 | | Claim Number: 51563<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,015.17 |
| EDGAR F. STRESINO<br>6142 HICKORYWOOD DR<br>SPEEDWAY, IN 46224-3204 | | Claim Number: 51564<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,132.05 |
| EDGAR F. STRESINO<br>6142 HICKORYWOOD DR<br>SPEEDWAY, IN 46224-3204 | | Claim Number: 51565<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,013.16 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

EDGAR F. STRESINO
6142 HICKORYWOOD DR
SPEEDWAY, IN 46224-3204

Claim Number: 51566
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:                    $1,012.70

TYLER RICHARD ARNOLD UGTMA
RICHARD J ARNOLD CUSTODIAN
PO BOX 1615
BETHLEHEM, PA 18016-1615

Claim Number: 51567
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:                    $2,952.42

TYLER RICHARD ARNOLD UGTMA
RICHARD J ARNOLD CUSTODIAN
PO BOX 1615
BETHLEHEM, PA 18016-1615

Claim Number: 51568
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:                    $3,474.16

MAUTNER FAM LIV TR D 11/22/96
WILLIAM MAUTNER TRUSTEE
AGNES MAUTNER TRUSTEE
4615 LOCHSHIN DR
HOUSTON, TX 77084-2876

Claim Number: 51569
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:                    $5,686.03

JULIUS URADNISHECK
JULIUS URADNISHECK
904 ALEXANDER AVE
DREXEL HILL, PA 19026-4404

Claim Number: 51570
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:                    $50,604.37

---

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| JULIUS URADNISHECK<br>JULIUS URADNISHECK<br>904 ALEXANDER AVE<br>DREXEL HILL, PA 19026-4404 | | Claim Number: 51571<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,639.73 |
| H. RUSSELL FREESTON JR<br>1 LYMAN ST APT 356<br>WEST BOROUGH, MA 01581 | | Claim Number: 51572<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,530.70 |
| SEYMOUR ROTHSCHILD<br>SEYMOUR ROTHSCHILD<br>11128 BOCA WOODS LN<br>BOCA RATON, FL 33428-1838 | | Claim Number: 51573<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $716.24 |
| JI LI<br>HONGJUAN ZHANG<br>3604 COMMONWEALTH ROAD<br>WOODBURY, MN 55125-4382 | | Claim Number: 51574<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,522.38 |
| QUINTEN CRAIG<br>22387 WOODLAKE DR<br>MACOMB, MI 48044 | | Claim Number: 51575<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $21,567.84 |

| | | |
|---|---|---|
| QUINTEN CRAIG<br>22387 WOODLAKE DR<br>MACOMB, MI 48044 | | Claim Number: 51576<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,905.84 |
| THOMAS W. MOHR<br>26106 CASTLEMOOR CT.<br>CYPRESS, TX 77433 | | Claim Number: 51577<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $633.59 |
| THOMAS W. MOHR<br>26106 CASTLEMOOR CT.<br>CYPRESS, TX 77433 | | Claim Number: 51578<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $906.71 |
| THOMAS W. MOHR<br>26106 CASTLEMOOR CT.<br>CYPRESS, TX 77433 | | Claim Number: 51579<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $585.64 |
| JANDRE B LAFATE<br>JANDRE B LAFATE<br>20 AIRDRIE DR<br>BEAR, DE 19701-2359 | | Claim Number: 51580<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $83,406.47 |

| | |
|---|---|
| JANDRE B LAFATE<br>JANDRE B LAFATE<br>20 AIRDRIE DR<br>BEAR, DE 19701-2359 | Claim Number: 51581<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $15,093.77

| | |
|---|---|
| RICHARD F GYURAKI<br>RICHARD F GYURAKI<br>1325 E MONTGOMERY AVE<br>PHILADELPHIA, PA 19125-2701 | Claim Number: 51582<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $15,157.19

| | |
|---|---|
| JOSEPH C. SIWINSKI<br>7260 W PETERSON AVE. APT. 137<br>CHICAGO, IL 60631 | Claim Number: 51583<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $46,045.56

| | |
|---|---|
| JOSEPH C. SIWINSKI<br>7260 W PETERSON AVE. APT. 137<br>CHICAGO, IL 60631 | Claim Number: 51584<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $30,522.37

| | |
|---|---|
| JOSEPH C. SIWINSKI<br>7260 W PETERSON AVE. APT. 137<br>CHICAGO, IL 60631 | Claim Number: 51585<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $5,063.97

| | | |
|---|---|---|
| JOSEPH C. SIWINSKI<br>7260 W PETERSON AVE. APT. 137<br>CHICAGO, IL 60631 | | Claim Number: 51586<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,402.30 |
| JOSEPH C. SIWINSKI<br>7260 W PETERSON AVE. APT. 137<br>CHICAGO, IL 60631 | | Claim Number: 51587<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,082.28 |
| NICK FACCIOLLA<br>BARBARA FACCIOLLA<br>20 RENEE CT<br>FORKED RIVER, NJ 08731-3638 | | Claim Number: 51588<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $38,730.18 |
| NICK FACCIOLLA<br>BARBARA FACCIOLLA<br>20 RENEE CT<br>FORKED RIVER, NJ 08731-3638 | | Claim Number: 51589<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,560.72 |
| NICK FACCIOLLA<br>BARBARA FACCIOLLA<br>20 RENEE CT<br>FORKED RIVER, NJ 08731-3638 | | Claim Number: 51590<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $19,472.65 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| NICK FACCIOLLA<br>BARBARA FACCIOLLA<br>20 RENEE CT<br>FORKED RIVER, NJ 08731-3638 | | Claim Number: 51591<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,531.10 |
| NICK FACCIOLLA<br>BARBARA FACCIOLLA<br>20 RENEE CT<br>FORKED RIVER, NJ 08731-3638 | | Claim Number: 51592<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,605.26 |
| NICK FACCIOLLA<br>BARBARA FACCIOLLA<br>20 RENEE CT<br>FORKED RIVER, NJ 08731-3638 | | Claim Number: 51593<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,131.32 |
| WILLIAM J MCLEOD<br>DOLORES J MCLEOD<br>1043 E MORNINGSTAR LANE<br>HERNADO, FL 34442-2855 | | Claim Number: 51594<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,749.19 |
| WILLIAM J MCLEOD<br>DOLORES J MCLEOD<br>1043 E MORNINGSTAR LANE<br>HERNADO, FL 34442-2855 | | Claim Number: 51595<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,090.24 |

| | | |
|---|---|---|
| NANCY A DICHIARA<br>ROSEMARIE DICHIARA<br>12 MONROE ST APT 5F<br>NEW YORK, NY 10002 | | Claim Number: 51596<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,062.71 |
| NANCY A DICHIARA<br>ROSEMARIE DICHIARA<br>12 MONROE ST APT 5F<br>NEW YORK, NY 10002 | | Claim Number: 51597<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,058.03 |
| NANCY A DICHIARA<br>ROSEMARIE DICHIARA<br>12 MONROE ST APT 5F<br>NEW YORK, NY 10002 | | Claim Number: 51598<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,960.63 |
| NANCY A DICHIARA<br>ROSEMARIE DICHIARA<br>12 MONROE ST APT 5F<br>NEW YORK, NY 10002 | | Claim Number: 51599<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,972.86 |
| PATRICK M CUFFE TR DTD 2/7/01<br>PATRICK M CUFFE TRUSTEE<br>438 9TH ST<br>KENOSHA, WI 53140-1102 | | Claim Number: 51600<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,677.06 |

| | | |
|---|---|---|
| PATRICK M CUFFE TR DTD 2/7/01<br>PATRICK M CUFFE TRUSTEE<br>438 9TH ST<br>KENOSHA, WI 53140-1102 | | Claim Number: 51601<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,603.54 |
| NANCY A DICHIARA<br>12 MONROE ST, APT 5F<br>NEW YORK, NY 10002 | | Claim Number: 51602<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,595.96 |
| NANCY A DICHIARA<br>12 MONROE ST, APT 5F<br>NEW YORK, NY 10002 | | Claim Number: 51603<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,050.49 |
| NANCY A DICHIARA<br>12 MONROE ST, APT 5F<br>NEW YORK, NY 10002 | | Claim Number: 51604<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,558.41 |
| RICHARD LAUMAN<br>BARBARA LAUMAN<br>4874 S HOLLAND ST<br>LITTLETON, CO 80123 | | Claim Number: 51605<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $752.81 |

| | | |
|---|---|---|
| FLORENCE H. JAMES<br>627 SCENIC RANCH CIRCLE<br>FAIRVIEW, TX 75069-1913 | | Claim Number: 51606<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,529.22 |
| FLORENCE H. JAMES<br>627 SCENIC RANCH CIRCLE<br>FAIRVIEW, TX 75069-1913 | | Claim Number: 51607<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,547.82 |
| FLORENCE H. JAMES<br>627 SCENIC RANCH CIRCLE<br>FAIRVIEW, TX 75069-1913 | | Claim Number: 51608<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,070.35 |
| JIANGUO LU<br>LIAN ZHAO<br>9833 MEREDITH ELISE CT<br>HOUSTON, TX 77025 | | Claim Number: 51609<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $552.10 |
| ESTATE OF BENJAMIN BELL, IV<br>BRYN MAWR TR CO. CO-EXEC.; MARGARET C.<br>BELL, CO-EXEC., ATTN: JOHN S. HARRISON<br>10 SOUTH BRYN MAWR AVE<br>BRYN MAWR, PA 19010 | | Claim Number: 51610<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,673.07 |

| | |
|---|---|
| ESTATE OF BENJAMIN BELL, IV<br>BRYN MAWR TR CO. CO-EXEC.; MARGARET C.<br>BELL, CO-EXEC., ATTN: JOHN S. HARRISON<br>10 SOUTH BRYN MAWR AVENUE<br>BRYN MAWR, PA 19010 | Claim Number: 51611<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,571.41 |
|---|---|---|

| | |
|---|---|
| ESTATE OF BENJAMIN BELL, IV<br>BRYN MAWR TR CO. CO-EXEC.; MARGARET C.<br>BELL, CO-EXEC, ATTN: JOHN S. HARRISON<br>10 SOUTH BRYN MAWR AVENUE<br>BRYN MAWR, PA 19010 | Claim Number: 51612<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,103.46 |
|---|---|---|

| | |
|---|---|
| BOBBY D HOLLADAY<br>GEORGIA F HOLLADAY<br>105 HORN RD<br>FORSYTH, MO 65653-5523 | Claim Number: 51613<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $10,159.83 |
|---|---|---|

| | |
|---|---|
| BOBBY D HOLLADAY<br>GEORGIA F HOLLADAY<br>105 HORN RD<br>FORSYTH, MO 65653-5523 | Claim Number: 51614<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $4,563.91 |
|---|---|---|

| | |
|---|---|
| BOBBY D HOLLADAY<br>GEORGIA F HOLLADAY<br>105 HORN RD<br>FORSYTH, MO 65653-5523 | Claim Number: 51615<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,097.08 |
|---|---|---|

| | |
|---|---|
| SVETLANA KLYACHMAN<br>OLEG KLYACHMAN<br>448 NEPTUNE AVE APT. 22-O<br>BROOKLYN, NY 11224 | Claim Number: 51616<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED        Claimed:                $35,440.36

| | |
|---|---|
| J F VAN BLOEMEN WAANDERS<br>L VAN BLOEMEN WAANDERS<br>15807 WINDING MOSS DR<br>HOUSTON, TX 77068-1407 | Claim Number: 51617<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED        Claimed:                $1,789.49

| | |
|---|---|
| ARGO PARTNERS<br>TRANSFEROR: HENRY F BALEY<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 51618<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED        Claimed:                $2,252.94

| | |
|---|---|
| ARGO PARTNERS<br>TRANSFEROR: HENRY F BALEY<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 51619<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED        Claimed:                $2,364.42

| | |
|---|---|
| ARGO PARTNERS<br>TRANSFEROR: HENRY F BALEY<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 51620<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED        Claimed:                $1,550.49

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| JACK DAVID VANCE<br>JACK DAVID VANCE<br>1430 TOWNSEND BLVD<br>JACKSONVILLE, FL 32211-6005 | | Claim Number: 51621<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,560.07 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: PALMER FAMILY TRUST 11/29/00<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 51622<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $19,254.14 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: PALMER FAMILY TRUST 11/29/00<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 51623<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,083.46 |
| HELEN S BUDD<br>HELEN S BUDD<br>1801 JAMAICA WAY APT 112<br>PUNTA GORDA, FL 33950-5124 | | Claim Number: 51624<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,063.09 |
| HELEN S BUDD<br>HELEN S BUDD<br>1801 JAMAICA WAY APT 112<br>PUNTA GORDA, FL 33950-5124 | | Claim Number: 51625<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,062.64 |

| | | |
|---|---|---|
| HELEN S BUDD<br>HELEN S BUDD<br>1801 JAMAICA WAY APT 112<br>PUNTA GORDA, FL 33950-5124 | | Claim Number: 51626<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,076.61 |
| HELEN S BUDD<br>HELEN S BUDD<br>1801 JAMAICA WAY APT 112<br>PUNTA GORDA, FL 33950-5124 | | Claim Number: 51627<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,055.14 |
| HELEN S BUDD<br>HELEN S BUDD<br>1801 JAMAICA WAY APT 112<br>PUNTA GORDA, FL 33950-5124 | | Claim Number: 51628<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,269.42 |
| HELEN S BUDD<br>HELEN S BUDD<br>1801 JAMAICA WAY APT 112<br>PUNTA GORDA, FL 33950-5124 | | Claim Number: 51629<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,066.84 |
| SCOTT D. AUGUST<br>TRANSFEROR: DAVID AFFRONTI<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 51630<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $841.38 |

| | | |
|---|---|---|
| OLE DUWAYNE OLSON<br>OLE DUWAYNE OLSON<br>4501 DAVIS AVE<br>SIOUX CITY, IA 51106-2517 | | Claim Number: 51631<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $786.42 |
| LUCILLE I HOGREVE TRUST<br>DTD 4/27/92, ROGER D HOGREVE TRUSTEE<br>8 W ELAINE CIR<br>PROSPECT HEIGHTS, IL 60070-1626 | | Claim Number: 51632<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $33,872.53 |
| FRANKLIN WEISS<br>2650 N FOREST RD. APT. M221<br>GETZVILLE, NY 14068 | | Claim Number: 51633<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,532.03 |
| CLOTILDE WERBISKI<br>JAMES WERBISKI<br>715 N WESTGATE DR TRLR 256<br>WESLACO, TX 78596-4628 | | Claim Number: 51634<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,536.33 |
| MERCEDES MCCULLOUGH<br>EDITH J RIETSTRA<br>PMB 311278-3590 RND BOTTOM RD<br>CINCINNATI, OH 45244-3026 | | Claim Number: 51635<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,158.30 |

| | |
|---|---|
| ARGO PARTNERS<br>TRANSFEROR: JOHN M YOUNGINER JR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 51636<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $9,439.16 |
|---|---|---|

| | |
|---|---|
| FRIEDRICH REV LIV TR3/9/95 WARREN O<br>FRIEDRICH TTEE, KATHRYN M. FRIEDRICH<br>TTEE<br>PO BOX 493<br>JOHN DAY, OR 97845-0493 | Claim Number: 51637<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $15,225.79 |
|---|---|---|

| | |
|---|---|
| ARGO PARTNERS<br>TRANSFEROR: SUSAN RAINEY<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 51638<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $11,171.91 |
|---|---|---|

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: J GOODIS REV LIV TRUST<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 51639<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,509.22 |
|---|---|---|

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: J GOODIS REV LIV TRUST<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 51640<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $4,059.09 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: J GOODIS REV LIV TRUST
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 51641
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,062.21 |

SPCP GROUP, LLC
TRANSFEROR: J GOODIS REV LIV TRUST
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 51642
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,844.43 |

SPCP GROUP, LLC
TRANSFEROR: J GOODIS REV LIV TRUST
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 51643
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,601.42 |

SPCP GROUP, LLC
TRANSFEROR: J GOODIS REV LIV TRUST
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 51644
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $9,918.60 |

SPCP GROUP, LLC
TRANSFEROR: J GOODIS REV LIV TRUST
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 51645
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,075.14 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

SPCP GROUP, LLC
TRANSFEROR: J GOODIS REV LIV TRUST
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 51646
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,427.43 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: J GOODIS REV LIV TRUST
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 51647
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,520.84 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: J GOODIS REV LIV TRUST
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 51648
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,063.97 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: J GOODIS REV LIV TRUST
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 51649
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $9,202.53 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: J GOODIS REV LIV TRUST
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 51650
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,762.98 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: J GOODIS REV LIV TRUST
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 51651
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $5,477.14

SPCP GROUP, LLC
TRANSFEROR: J GOODIS REV LIV TRUST
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 51652
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $7,690.07

SPCP GROUP, LLC
TRANSFEROR: J GOODIS REV LIV TRUST
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 51653
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $5,371.57

SPCP GROUP, LLC
TRANSFEROR: J GOODIS REV LIV TRUST
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 51654
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $1,512.60

SPCP GROUP, LLC
TRANSFEROR: J GOODIS REV LIV TRUST
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 51655
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $3,223.52

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: J GOODIS REV LIV TRUST<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 51656<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $2,528.45

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: J GOODIS REV LIV TRUST<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 51657<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $5,214.50

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: J GOODIS REV LIV TRUST<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 51658<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $2,404.90

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: J GOODIS REV LIV TRUST<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 51659<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $1,264.23

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: J GOODIS REV LIV TRUST<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 51660<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $5,053.89

| SPCP GROUP, LLC<br>TRANSFEROR: J GOODIS REV LIV TRUST<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 51661<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $1,007.01 |
| ELVIRA G DELEON TRUST<br>ELVIRA G DELEON TRUSTEE<br>1232 OCOTILLO DR<br>GLOBE, AZ 85501-2069 | Claim Number: 51662<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $3,753.00 |
| ELVIRA G DELEON TRUST<br>ELVIRA G DELEON TRUSTEE<br>1232 OCOTILLO DR<br>GLOBE, AZ 85501-2069 | Claim Number: 51663<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $3,265.64 |
| ELVIRA G DELEON TRUST<br>ELVIRA G DELEON TRUSTEE<br>1232 OCOTILLO DR<br>GLOBE, AZ 85501-2069 | Claim Number: 51664<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $2,807.47 |
| WENDLE FAMILY TRUST 2/26/98<br>BETTY L WENDLE TRUSTEE<br>121 N WHITING DR<br>PAYSON, AZ 85541 | Claim Number: 51665<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $787.00 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| WENDLE FAMILY TRUST 2/26/98<br>BETTY L WENDLE TRUSTEE<br>121 N WHITING DR<br>PAYSON, AZ 85541 | | Claim Number: 51666<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,037.40 |
| WENDLE FAMILY TRUST 2/26/98<br>BETTY L WENDLE TRUSTEE<br>121 N WHITING DR<br>PAYSON, AZ 85541 | | Claim Number: 51667<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $568.59 |
| WENDLE FAMILY TRUST 2/26/98<br>BETTY L WENDLE TRUSTEE<br>121 N WHITING DR<br>PAYSON, AZ 85541 | | Claim Number: 51668<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $584.56 |
| GLORIA BLOCK<br>GLORIA BLOCK<br>82 CENTER LN<br>MOUNT LAUREL, NJ 08054-3007 | | Claim Number: 51669<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,529.16 |
| GLORIA BLOCK<br>GLORIA BLOCK<br>82 CENTER LN<br>MOUNT LAUREL, NJ 08054-3007 | | Claim Number: 51670<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,522.48 |

| GLORIA BLOCK | Claim Number: 51671 |
| GLORIA BLOCK | Claim Date: 04/01/2005 |
| 82 CENTER LN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MOUNT LAUREL, NJ 08054-3007 | |

| UNSECURED | Claimed: | $3,779.21 |

| GLORIA BLOCK | Claim Number: 51672 |
| GLORIA BLOCK | Claim Date: 04/01/2005 |
| 82 CENTER LN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MOUNT LAUREL, NJ 08054-3007 | |

| UNSECURED | Claimed: | $5,073.26 |

| GLORIA BLOCK | Claim Number: 51673 |
| GLORIA BLOCK | Claim Date: 04/01/2005 |
| 82 CENTER LN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MOUNT LAUREL, NJ 08054-3007 | |

| UNSECURED | Claimed: | $5,055.00 |

| GLORIA BLOCK | Claim Number: 51674 |
| GLORIA BLOCK | Claim Date: 04/01/2005 |
| 82 CENTER LN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MOUNT LAUREL, NJ 08054-3007 | |

| UNSECURED | Claimed: | $3,778.93 |

| ESTATE OF CONSUELO S PERALTA | Claim Number: 51675 |
| C/O BERNARDO S PERALTA, JR, EXECUTOR | Claim Date: 04/01/2005 |
| 779 CENTRAL AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HAMMONTON, NJ 08037-1110 | |

| UNSECURED | Claimed: | $13,722.81 |

| | |
|---|---|
| ESTATE OF CONSUELO S PERALTA<br>C/O BERNARDO S PERALTA, JR, EXECUTOR<br>779 CENTRAL AVE<br>HAMMONTON, NJ 08037-1110 | Claim Number: 51676<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $25,457.39

| | |
|---|---|
| ESTATE OF CONSUELO S PERALTA<br>C/O BERNARDO S PERALTA, JR, EXECUTOR<br>779 CENTRAL AVE<br>HAMMONTON, NJ 08037-1110 | Claim Number: 51677<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $22,827.68

| | |
|---|---|
| ESTATE OF CONSUELO S PERALTA<br>C/O BERNARDO S PERALTA, JR, EXECUTOR<br>779 CENTRAL AVE<br>HAMMONTON, NJ 08037-1110 | Claim Number: 51678<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $11,224.37

| | |
|---|---|
| ESTATE OF CONSUELO S PERALTA<br>C/O BERNARDO S PERALTA, JR, EXECUTOR<br>779 CENTRAL AVE<br>HAMMONTON, NJ 08037-1110 | Claim Number: 51679<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $10,155.81

| | |
|---|---|
| ESTATE OF CONSUELO S PERALTA<br>C/O BERNARDO S PERALTA, JR, EXECUTOR<br>779 CENTRAL AVE<br>HAMMONTON, NJ 08037-1110 | Claim Number: 51680<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $10,097.69

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| GEORGE C SUPPES<br>HELEN R SUPPES<br>807 WINTER PARK DR<br>NEW LENOX, IL 60451-3106 | | Claim Number: 51681<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,507.81 |
| GEORGE C SUPPES<br>HELEN R SUPPES<br>807 WINTER PARK DR<br>NEW LENOX, IL 60451-3106 | | Claim Number: 51682<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $529.46 |
| GARY S WEISS<br>GARY S WEISS<br>3 LOWE AVE<br>HILLSBOROUGH, NJ 08844-5517 | | Claim Number: 51683<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,198.57 |
| GARY S WEISS<br>GARY S WEISS<br>3 LOWE AVE<br>HILLSBOROUGH, NJ 08844-5517 | | Claim Number: 51684<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,522.27 |
| GARY S WEISS<br>IRENE C WEISS<br>3 LOWE AVE<br>HILLSBOROUGH, NJ 08844-5517 | | Claim Number: 51685<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,767.98 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

GARY S WEISS
IRENE C WEISS
3 LOWE AVE
HILLSBOROUGH, NJ 08844-5517

Claim Number: 51686
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $2,535.15 |

ROGER D HOGREVE TR D 04/27/92
ROGER D HOGREVE TRUSTEE
8 W ELAINE CIR
PROSPECT HEIGHTS, IL 60070-1626

Claim Number: 51687
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $60,351.89 |

DIANA P. SCHOEN, TRUSTEE
GERALD SCHOEN REV TR
1715 W MYRTLE DR
MT PROSPECT, IL 60056

Claim Number: 51688
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $6,035.59 |

DIANA P. SCHOEN, TRUSTEE
GERALD SCHOEN REV TR
1715 W MYRTLE DR
MT PROSPECT, IL 60056

Claim Number: 51689
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $3,177.98 |

THOMAS J. PYATT
FLOR M. PYATT
P.O. BOX 474
BRENTWOOD, NY 11717-0474

Claim Number: 51690
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $4,542.89 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| THOMAS J. PYATT<br>FLOR M. PYATT<br>P.O. BOX 474<br>BRENTWOOD, NY 11717-0474 | | Claim Number: 51691<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,600.69 |
| BEN E HANCOCK REV T/A 8/19/03<br>BEN E HANCOCK TRUSTSEE<br>VIVIAN A HANCOCK TRUSTEE<br>4 RUSSELL DR<br>TOLLAND, CT 06084-3203 | | Claim Number: 51692<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,649.82 |
| BEN E HANCOCK REV T/A 8/19/03<br>BEN E HANCOCK TRUSTSEE<br>VIVIAN A HANCOCK TRUSTEE<br>4 RUSSELL DR<br>TOLLAND, CT 06084-3203 | | Claim Number: 51693<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,539.24 |
| BEN E HANCOCK REV T/A 8/19/03<br>BEN E HANCOCK TRUSTSEE<br>VIVIAN A HANCOCK TRUSTEE<br>4 RUSSELL DR<br>TOLLAND, CT 06084-3203 | | Claim Number: 51694<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,513.75 |
| ALEX J. GRIMSHAW<br>IDA M. GRIMSHAW<br>413 BROADWELL AVE<br>FULTON, NY 13069 | | Claim Number: 51695<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,695.19 |

| | | |
|---|---|---|
| ANN MARIE EGNER<br>WALTER A EGNER<br>430 PINE LN<br>KING OF PRUSSIA, PA 19406-3102 | | Claim Number: 51696<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,753.08 |

| | | |
|---|---|---|
| ANN MARIE EGNER  OR<br>WALTER A EGNER<br>430 PINE LN<br>KING OF PRUSSIA, PA 19406-3102 | | Claim Number: 51697<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,242.60 |

| | | |
|---|---|---|
| ANN MARIE EGNER  OR<br>WALTER A EGNER<br>430 PINE LN<br>KING OF PRUSSIA, PA 19406-3102 | | Claim Number: 51698<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,662.66 |

| | | |
|---|---|---|
| ANN MARIE EGNER  OR<br>WALTER A EGNER<br>430 PINE LN<br>KING OF PRUSSIA, PA 19406-3102 | | Claim Number: 51699<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,703.49 |

| | | |
|---|---|---|
| ANN MARIE EGNER  OR<br>WALTER A EGNER<br>430 PINE LN<br>KING OF PRUSSIA, PA 19406-3102 | | Claim Number: 51700<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,576.55 |

| | | |
|---|---|---|
| ANN MARIE EGNER  OR<br>WALTER A EGNER<br>430 PINE LN<br>KING OF PRUSSIA, PA 19406-3102 | | Claim Number: 51701<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,638.61 |
| ANN MARIE EGNER  OR<br>WALTER A EGNER<br>430 PINE LN<br>KING OF PRUSSIA, PA 19406-3102 | | Claim Number: 51702<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,830.13 |
| ANGELO FUCCI<br>ANGELO FUCCI<br>924 KRIM POINT LOOP<br>MIDLOTHIAN, VA 23114-4597 | | Claim Number: 51703<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,069.83 |
| ANGELO FUCCI<br>9249 KRIM POINT LOOP<br>MIDLOTHIAN, VA 23114 | | Claim Number: 51704<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,600.16 |
| ANGELO FUCCI<br>9249 KRIM POINT LOOP<br>MIDLOTHIAN, VA 23114 | | Claim Number: 51705<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,619.94 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| NEIL KRUGER REV TRUST<br>NEIL F KRUGER TRUSTEE<br>405 N 3RD ST<br>WARREN, MN 56762-9149 | | Claim Number: 51706<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,253.21 |
| NEIL KRUGER REV TRUST<br>NEIL F KRUGER TRUSTEE<br>405 N 3RD ST<br>WARREN, MN 56762-9149 | | Claim Number: 51707<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,259.50 |
| NEIL KRUGER REV TRUST<br>NEIL F KRUGER TRUSTEE<br>405 N 3RD ST<br>WARREN, MN 56762-9149 | | Claim Number: 51708<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,133.69 |
| NEIL KRUGER REV TRUST<br>NEIL F KRUGER TRUSTEE<br>405 N 3RD ST<br>WARREN, MN 56762-9149 | | Claim Number: 51709<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,573.18 |
| NEIL KRUGER REV TRUST<br>NEIL F KRUGER TRUSTEE<br>405 N 3RD ST<br>WARREN, MN 56762-9149 | | Claim Number: 51710<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,573.35 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| NEIL KRUGER REV TRUST<br>NEIL F KRUGER TRUSTEE<br>405 N 3RD ST<br>WARREN, MN 56762-9149 | | Claim Number: 51711<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,850.22 |
| NEIL KRUGER REV TRUST<br>NEIL F KRUGER TRUSTEE<br>405 N 3RD ST<br>WARREN, MN 56762-9149 | | Claim Number: 51712<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,062.71 |
| NEIL KRUGER REV TRUST<br>NEIL F KRUGER TRUSTEE<br>405 N 3RD ST<br>WARREN, MN 56762-9149 | | Claim Number: 51713<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,157.36 |
| ROBERT T BELL<br>ROBERT T BELL<br>4181 AVON LAKE RD-PO BOX 129<br>LITCHFIELD, OH 44253-9523 | | Claim Number: 51714<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $53,428.58 |
| ROBERT T BELL<br>ROBERT T BELL<br>4181 AVON LAKE RD-PO BOX 129<br>LITCHFIELD, OH 44253-9523 | | Claim Number: 51715<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $107,844.71 |

| | | |
|---|---|---|
| ROBERT T BELL<br>ROBERT T BELL<br>4181 AVON LAKE RD-PO BOX 129<br>LITCHFIELD, OH 44253-9523 | | Claim Number: 51716<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $55,667.89 |
| ROBERT T BELL<br>ROBERT T BELL<br>4181 AVON LAKE RD-PO BOX 129<br>LITCHFIELD, OH 44253-9523 | | Claim Number: 51717<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $38,147.28 |
| BERT E BERGLUND<br>JEANNE M BERGLUND<br>W5722 BUEHLER RD<br>MONROE, WI 53566-8878 | | Claim Number: 51718<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,090.22 |
| RAMESH S. SONI<br>SAROJ RAMESH SONI<br>1203 BLENARM DR<br>DIAMOND BAR, CA 91789-3803 | | Claim Number: 51719<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,990.75 |
| RAMESH S. SONI<br>SAROJ RAMESH SONI<br>1203 BLENARM DR<br>DIAMOND BAR, CA 91789-3803 | | Claim Number: 51720<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $64,545.70 |

| | | |
|---|---|---|
| RAMESH S. SONI<br>SAROJ RAMESH SONI<br>1203 BLENARM DR<br>DIAMOND BAR, CA 91789-3803 | | Claim Number: 51721<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $227,834.04 |
| RAMESH S. SONI<br>SAROJ RAMESH SONI<br>1203 BLENARM DR<br>DIAMOND BAR, CA 91789-3803 | | Claim Number: 51722<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $177,486.41 |
| CHARLES W RUPPERT<br>JAYNE E WILHELM<br>1049 VILLANOVA AVE<br>SWARTHMORE, PA 19081-2616 | | Claim Number: 51723<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,333.06 |
| CHARLES W RUPPERT<br>JAYNE E WILHELM<br>1049 VILLANOVA AVE<br>SWARTHMORE, PA 19081-2616 | | Claim Number: 51724<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,056.32 |
| TIM T FU<br>TIM T FU<br>545 COUNTRY VIEW PLACE<br>CAMARILLO, CA 93010-8462 | | Claim Number: 51725<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,818.84 |

| TIM T FU | Claim Number: 51726 |
| TIM T FU | Claim Date: 04/01/2005 |
| 545 COUNTRY VIEW PLACE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CAMARILLO, CA 93010-8462 | |

UNSECURED          Claimed:          $1,491.80

| ARGO PARTNERS | Claim Number: 51727 |
| TRANSFEROR: JOSEPHINE DIGUARDIA OR | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

UNSECURED          Claimed:          $5,034.35

| THOMAS F MULHERN | Claim Number: 51728 |
| THOMAS F MULHERN | Claim Date: 04/01/2005 |
| 3308 RHAWN ST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILA, PA 19136-2206 | |

UNSECURED          Claimed:          $15,035.09

| THOMAS F MULHERN | Claim Number: 51729 |
| THOMAS F MULHERN | Claim Date: 04/01/2005 |
| 3308 RHAWN ST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILA, PA 19136-2206 | |

UNSECURED          Claimed:          $17,334.78

| RICHARD MARTINO | Claim Number: 51730 |
| RICHARD MARTINO | Claim Date: 04/01/2005 |
| 44 CRESCENT ST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HICKSVILLE, NY 11801-2104 | |

UNSECURED          Claimed:          $1,453.42

| | | |
|---|---|---|
| RICHARD MARTINO<br>RICHARD MARTINO<br>44 CRESCENT ST<br>HICKSVILLE, NY 11801-2104 | | Claim Number: 51731<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,859.04 |
| RICHARD MARTINO<br>44 CRESCENT ST.<br>HICKSVILLE, NY 11801-2104 | | Claim Number: 51732<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,960.20 |
| BENNY D SPEARES OR<br>JOYCE SPEARES<br>500 TIFFANY DR<br>ANDERSON, SC 29625-2569 | | Claim Number: 51733<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,796.97 |
| MICHAEL CALLENDER<br>MICHAEL CALLENDER<br>PO BOX 490814<br>FORT LAUDERDALE, FL 33349-0814 | | Claim Number: 51734<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $505.26 |
| GRIFFITH FAMILY TR DTD 2/17/04<br>JOHN B GRIFFITH TRUSTEE<br>JOAN B GRIFFITH TRUSTEE<br>828 ROSLYN AVE<br>WEST CHESTER, PA 19382-5453 | | Claim Number: 51735<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,945.63 |

GRIFFITH FAMILY TR DTD 2/17/04
JOHN B GRIFFITH TRUSTEE
JOAN B GRIFFITH TRUSTEE
828 ROSLYN AVE
WEST CHESTER, PA 19382-5453

Claim Number: 51736
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,235.52 |
|---|---|---|

GRIFFITH FAMILY TR DTD 2/17/04
JOHN B GRIFFITH TRUSTEE
JOAN B GRIFFITH TRUSTEE
828 ROSLYN AVE
WEST CHESTER, PA 19382-5453

Claim Number: 51737
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,706.98 |
|---|---|---|

GRIFFITH FAMILY TR DTD 2/17/04
JOHN B GRIFFITH TRUSTEE
JOAN B GRIFFITH TRUSTEE
828 ROSLYN AVE
WEST CHESTER, PA 19382-5453

Claim Number: 51738
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,212.33 |
|---|---|---|

GRIFFITH FAMILY TR DTD 2/17/04
JOHN B GRIFFITH TRUSTEE
JOAN B GRIFFITH TRUSTEE
828 ROSLYN AVE
WEST CHESTER, PA 19382-5453

Claim Number: 51739
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,024.78 |
|---|---|---|

GRIFFITH FAMILY TR DTD 2/17/04
JOHN B GRIFFITH TRUSTEE
JOAN B GRIFFITH TRUSTEE
828 ROSLYN AVE
WEST CHESTER, PA 19382-5453

Claim Number: 51740
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,805.52 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

| GRIFFITH FAMILY TR DTD 2/17/04 | Claim Number: 51741 |
| JOHN B GRIFFITH TRUSTEE | Claim Date: 04/01/2005 |
| JOAN B GRIFFITH TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 828 ROSLYN AVE | |
| WEST CHESTER, PA 19382-5453 | |

| UNSECURED | Claimed: | $3,630.66 |

---

| GRIFFITH FAMILY TR DTD 2/17/04 | Claim Number: 51742 |
| JOHN B GRIFFITH TRUSTEE | Claim Date: 04/01/2005 |
| JOAN B GRIFFITH TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 828 ROSLYN AVE | |
| WEST CHESTER, PA 19382-5453 | |

| UNSECURED | Claimed: | $3,780.16 |

---

| GRIFFITH FAMILY TR DTD 2/17/04 | Claim Number: 51743 |
| JOHN B GRIFFITH TRUSTEE | Claim Date: 04/01/2005 |
| JOAN B GRIFFITH TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 828 ROSLYN AVE | |
| WEST CHESTER, PA 19382-5453 | |

| UNSECURED | Claimed: | $3,427.03 |

---

| GRIFFITH FAMILY TR DTD 2/17/04 | Claim Number: 51744 |
| JOHN B GRIFFITH TRUSTEE | Claim Date: 04/01/2005 |
| JOAN B GRIFFITH TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 828 ROSLYN AVE | |
| WEST CHESTER, PA 19382-5453 | |

| UNSECURED | Claimed: | $3,536.04 |

---

| GRIFFITH FAMILY TR DTD 2/17/04 | Claim Number: 51745 |
| JOHN B GRIFFITH TRUSTEE | Claim Date: 04/01/2005 |
| JOAN B GRIFFITH TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 828 ROSLYN AVE | |
| WEST CHESTER, PA 19382-5453 | |

| UNSECURED | Claimed: | $3,280.12 |

---

| | | |
|---|---|---|
| GRIFFITH FAMILY TR DTD 2/17/04<br>JOHN B GRIFFITH TRUSTEE<br>JOAN B GRIFFITH TRUSTEE<br>828 ROSLYN AVE<br>WEST CHESTER, PA 19382-5453 | | Claim Number: 51746<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $3,926.40 |
|---|---|---|

| | | |
|---|---|---|
| GRIFFITH FAMILY TR DTD 2/17/04<br>JOHN B GRIFFITH TRUSTEE<br>JOAN B GRIFFITH TRUSTEE<br>828 ROSLYN AVE<br>WEST CHESTER, PA 19382-5453 | | Claim Number: 51747<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $3,486.42 |
|---|---|---|

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: POMPILIO ERASO<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 51748<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $7,595.95 |
|---|---|---|

| | | |
|---|---|---|
| JAMES WERBISKI<br>CLOTILDE WERBISKI<br>715 N WESTGATE DR TRLR 256<br>WESLACO, TX 78596-4628 | | Claim Number: 51749<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $3,547.84 |
|---|---|---|

| | | |
|---|---|---|
| CONNIE JO STAGE<br>20376 5 PTS PK<br>WILLIAMSPORT, OH 43164-9661 | | Claim Number: 51750<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,565.08 |
|---|---|---|

| | | |
|---|---|---|
| PHONG PHUNG<br>HOA T. DAO POA<br>17103 SILVERTHORNE LANE<br>SPRING, TX 77379 | | Claim Number: 51751<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,977.07 |
| PASQUALE PELLECCHIA<br>PASQUALE PELLECCHIA<br>489 CHALET DR<br>MESQUITE, NV 89027-3726 | | Claim Number: 51752<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,622.56 |
| ROBERT A WALDRON<br>PATRICIA K WALDRON<br>27 BLACKBURN PLACE<br>VENTURA, CA 93004 | | Claim Number: 51753<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,676.14 |
| ROBERT A WALDRON<br>PATRICIA K WALDRON<br>27 BLACKBURN PLACE<br>VENTURA, CA 93004 | | Claim Number: 51754<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,180.88 |
| ROBERT A WALDRON<br>PATRICIA K WALDRON<br>27 BLACKBURN PLACE<br>VENTURA, CA 93004 | | Claim Number: 51755<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,663.67 |

| | | |
|---|---|---|
| ROBERT A WALDRON<br>PATRICIA K WALDRON<br>27 BLACKBURN PLACE<br>VENTURA, CA 93004 | | Claim Number: 51756<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,186.16 |
| ROBERT A WALDRON<br>PATRICIA K WALDRON<br>27 BLACKBURN PLACE<br>VENTURA, CA 93004 | | Claim Number: 51757<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,767.59 |
| MORRIS WEISS REV TR D 11/8/99<br>MORRIS D WEISS TRUSTEE<br>ELIZABETH H WEISS TRUSTEE<br>18 WOODHILL RD<br>WILLOW GROVE, PA 19090-1920 | | Claim Number: 51758<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $559.53 |
| MORRIS WEISS REV TR D 11/8/99<br>MORRIS D WEISS TRUSTEE<br>ELIZABETH H WEISS TRUSTEE<br>18 WOODHILL RD<br>WILLOW GROVE, PA 19090-1920 | | Claim Number: 51759<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $811.10 |
| MARK R BERRES<br>MARK R BERRES<br>PO BOX 1286<br>IDYLLWILD, CA 92549-1286 | | Claim Number: 51760<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,128.69 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

ARGO PARTNERS
TRANSFEROR: W JAUNITA ECKMAN RLT 12/14/0
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 51761
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $12,685.65 |
|---|---|---|

---

ARGO PARTNERS
TRANSFEROR: W JAUNITA ECKMAN RLT 12/14/0
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 51762
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,045.07 |
|---|---|---|

---

VILLA BANATTE CUSTODIAN
JORDAN E. BANATTE UGTMA
4601 BOSTON STREET
SEBRING, FL 33872

Claim Number: 51763
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,265.29 |
|---|---|---|

---

EMANUEL DANIEL
EMANUEL DANIEL
1829 BELFIELD AVE
PHILA, PA 19141-1008

Claim Number: 51764
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $623.39 |
|---|---|---|

---

EMANUEL DANIEL
EMANUEL DANIEL
1829 BELFIELD AVE
PHILA, PA 19141-1008

Claim Number: 51765
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $730.22 |
|---|---|---|

---

| | | |
|---|---|---|
| EMANUEL DANIEL<br>EMANUEL DANIEL<br>1829 BELFIELD AVE<br>PHILA, PA 19141-1008 | | Claim Number: 51766<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,706.70 |
| EMANUEL DANIEL<br>EMANUEL DANIEL<br>1829 BELFIELD AVE<br>PHILA, PA 19141-1008 | | Claim Number: 51767<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,304.07 |
| EMANUEL DANIEL<br>EMANUEL DANIEL<br>1829 BELFIELD AVE<br>PHILA, PA 19141-1008 | | Claim Number: 51768<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,991.62 |
| EMANUEL DANIEL<br>EMANUEL DANIEL<br>1829 BELFIELD AVE<br>PHILA, PA 19141-1008 | | Claim Number: 51769<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,111.43 |
| EMANUEL DANIEL<br>EMANUEL DANIEL<br>1829 BELFIELD AVE<br>PHILA, PA 19141-1008 | | Claim Number: 51770<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,854.45 |

| | | |
|---|---|---|
| EMANUEL DANIEL<br>EMANUEL DANIEL<br>1829 BELFIELD AVE<br>PHILA, PA 19141-1008 | | Claim Number: 51771<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,747.34 |
| EMANUEL DANIEL<br>EMANUEL DANIEL<br>1829 BELFIELD AVE<br>PHILA, PA 19141-1008 | | Claim Number: 51772<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $601.85 |
| VINCENT NATILLI<br>VINCENT NATILLI<br>70 SILVER HILL RD<br>WESTON, MA 02493-1352 | | Claim Number: 51773<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,948.08 |
| THOMAS A. MARTIN<br>PEGGY H. MARTIN<br>241 HAZELTIME DR.<br>DEBARY, FL 32713 | | Claim Number: 51774<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $75,639.10 |
| LINDA KELLEY<br>LINDA KELLEY<br>RR 1 BOX 141<br>ELLSINORE, MO 63937-9712 | | Claim Number: 51775<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,076.50 |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: R C & M C HUGHES LV TR 2/13/<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51776<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $7,582.78

| | | |
|---|---|---|
| PHYLLIS L. STONE FAMILY TRUST DTD<br>6/1/1995<br>P. KAY GREEN, TRUSTEE<br>3008 TORRINGTON TRL<br>WILLIAMSBURG, VA 23188 | | Claim Number: 51777<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $7,561.54

| | | |
|---|---|---|
| PHYLLIS L. STONE FAMILY TRUST DTD<br>6/1/1995<br>P. KAY GREEN, TRUSTEE<br>3008 TORRINGTON TRL<br>WILLIAMSBURG, VA 23188 | | Claim Number: 51778<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $7,568.53

| | | |
|---|---|---|
| WILLIAM G DREYER JR<br>WILLIAM G DREYER JR<br>1894 BOW DR<br>AUBURN, PA 17922-9341 | | Claim Number: 51779<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $59,923.22

| | | |
|---|---|---|
| WILLIAM G DREYER JR<br>WILLIAM G DREYER JR<br>1894 BOW DR<br>AUBURN, PA 17922-9341 | | Claim Number: 51780<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $91,929.92

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

| ARGO PARTNERS | Claim Number: 51781 |
| TRANSFEROR: MELVIN R TAYLOR | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $5,056.40 |

---

| ARGO PARTNERS | Claim Number: 51782 |
| TRANSFEROR: MELVIN R TAYLOR | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $7,933.17 |

---

| MIDTOWN ACQUISITIONS LP | Claim Number: 51783 |
| TRANSFEROR: MILDRED S SKLAR | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | |
| NEW YORK, NY 10022 | |

| UNSECURED | Claimed: | $4,107.31 |

---

| MIDTOWN ACQUISITIONS LP | Claim Number: 51784 |
| TRANSFEROR: MILDRED S SKLAR | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | |
| NEW YORK, NY 10022 | |

| UNSECURED | Claimed: | $6,171.36 |

---

| MIDTOWN ACQUISITIONS LP | Claim Number: 51785 |
| TRANSFEROR: MILDRED S SKLAR | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | |
| NEW YORK, NY 10022 | |

| UNSECURED | Claimed: | $3,039.27 |

---

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MILDRED S SKLAR<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 51786<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,613.15 |
| ARGO PARTNERS<br>TRANSFEROR: JOHN FOOR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 51787<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,561.43 |
| ARGO PARTNERS<br>TRANSFEROR: JOHN FOOR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 51788<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,547.82 |
| RICHARD J MAILLETT<br>ALICE F  MAILLETT<br>715 CHARLEMAGNE BLVD<br>NAPLES, FL 34112-7136 | | Claim Number: 51789<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,821.93 |
| MAE SUSAN POLSTRA<br>MAE SUSAN POLSTRA<br>6081 HAPPY TRAILS LANE<br>GARDEN VALLEY, CA 95633 | | Claim Number: 51790<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,056.13 |

| | | |
|---|---|---|
| 2001 RISING TRUST 1/24/01 | | Claim Number: 51791 |
| JOHN S RISING JR TRUSTEE | | Claim Date: 04/01/2005 |
| ELLEN V RISING TRUSTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 652 ZINNIA CT | | |
| SONOMA, CA 95476-8302 | | |
| | | |
| UNSECURED | Claimed: | $13,825.55 |

| | | |
|---|---|---|
| 2001 RISING TRUST 1/24/01 | | Claim Number: 51792 |
| JOHN S RISING JR TRUSTEE | | Claim Date: 04/01/2005 |
| ELLEN V RISING TRUSTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 652 ZINNIA CT | | |
| SONOMA, CA 95476-8302 | | |
| | | |
| UNSECURED | Claimed: | $17,905.72 |

| | | |
|---|---|---|
| DOUGLAS L DIRKSEN | | Claim Number: 51793 |
| BARBARA J DIRKSEN | | Claim Date: 04/01/2005 |
| 715 DIVISION ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PECATONICA, IL 61063-9751 | | |
| | | |
| UNSECURED | Claimed: | $1,167.15 |

| | | |
|---|---|---|
| LAURETTA J MOLONEY TRUST | | Claim Number: 51794 |
| DATED JUNE 17 2004 | | Claim Date: 04/01/2005 |
| LAURETTA MOLONEY TRUSTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 6435 THICKET TRAIL | | |
| NEW PORT RICHEY, FL 34653 | | |
| | | |
| UNSECURED | Claimed: | $5,042.75 |

| | | |
|---|---|---|
| LAURETTA J MOLONEY TRUST | | Claim Number: 51795 |
| DATED JUNE 17 2004 | | Claim Date: 04/01/2005 |
| LAURETTA MOLONEY TRUSTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 6435 THICKET TRAIL | | |
| NEW PORT RICHEY, FL 34653 | | |
| | | |
| UNSECURED | Claimed: | $15,011.58 |

| | | |
|---|---|---|
| JOSEPH PAL PLUT<br>BEVERLY PLUT<br>3682 E 53RD ST<br>CLEVELAND, OH 44105-1157 | | Claim Number: 51796<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $762.00 |
| JOSEPH PAL PLUT<br>BEVERLY PLUT<br>3682 E 53RD ST<br>CLEVELAND, OH 44105-1157 | | Claim Number: 51797<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $697.07 |
| JOSEPH PAL PLUT<br>BEVERLY PLUT<br>3682 E 53RD ST<br>CLEVELAND, OH 44105-1157 | | Claim Number: 51798<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $657.00 |
| JOSEPH PAL PLUT<br>BEVERLY PLUT<br>3682 E 53RD ST<br>CLEVELAND, OH 44105-1157 | | Claim Number: 51799<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $592.32 |
| JOSEPH PAL PLUT<br>BEVERLY PLUT<br>3682 E 53RD ST<br>CLEVELAND, OH 44105-1157 | | Claim Number: 51800<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $569.73 |

| | | |
|---|---|---|
| JOSEPH PAL PLUT<br>BEVERLY PLUT<br>3682 E 53RD ST<br>CLEVELAND, OH 44105-1157 | | Claim Number: 51801<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $552.43 |
| JOSEPH PAL PLUT<br>BEVERLY PLUT<br>3682 E 53RD ST<br>CLEVELAND, OH 44105-1157 | | Claim Number: 51802<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $561.01 |
| KENNETH J ADLER<br>GINGER L ADLER<br>4162 NW 54TH ST<br>COCONUT CREEK, FL 33073-4000 | | Claim Number: 51803<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,529.69 |
| SPCP GROUP, LLC<br>TRANSFEROR: LEWIS GERR<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51804<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,046.11 |
| JAHNAE A BARNETT-LUGO UGTMA<br>PRATOOMRAT LIM SCRIMSHAW CUST<br>15895 SW 6TH PL APT 203<br>PEMBROKE PINES, FL 33027-1130 | | Claim Number: 51805<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $807.52 |

| | | |
|---|---|---|
| JALYNN KISTINE LUGO UGTMA<br>PRATOOMRAT LIM SCRIMSHAW CUST<br>15895 SW 6TH PL APT 203<br>PEMBROKE PINES, FL 33027-1130 | | Claim Number: 51806<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $807.52 |
| ALEXANDER BRETT FAIGEN<br>994 BRADDOCK RD<br>PITTSBURGH, PA 15221 | | Claim Number: 51807<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,263.94 |
| ALEXANDER BRETT FAIGEN<br>994 BRADDOCK RD<br>PITTSBURGH, PA 15221 | | Claim Number: 51808<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,191.64 |
| ALEXANDER BRETT FAIGEN<br>994 BRADDOCK RD<br>PITTSBURGH, PA 15221 | | Claim Number: 51809<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $944.75 |
| DONNA J COVELLO<br>DONNA J COVELLO<br>20982 CONCORD GREEN DR E<br>BOCA RATON, FL 33433-1823 | | Claim Number: 51810<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,720.99 |

| | | |
|---|---|---|
| LUNDE FAM REV LIV TRUST 3/8/99<br>DAVE A LUNDE TRUSTEE<br>MARY LOU LUNDE TRUSTEE<br>1801 TYLER ST<br>MISSION, TX 78572 | | Claim Number: 51811<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,440.68 |
| LUNDE FAM REV LIV TRUST 3/8/99<br>DAVE A LUNDE TRUSTEE<br>MARY LOU LUNDE TRUSTEE<br>1329 THIRD ST NE<br>BEMIDJI, MN 56601 | | Claim Number: 51812<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,206.19 |
| LUNDE FAM REV LIV TRUST 3/8/99<br>DAVE A LUNDE TRUSTEE<br>MARY LOU LUNDE TRUSTEE<br>1329 THIRD ST NE<br>BEMIDJI, MN 56601 | | Claim Number: 51813<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,591.87 |
| ROBERT V WAGONER<br>ROBERT V WAGONER<br>122 PETER COUTTS CIRCLE<br>STANFORD, CA 94305-2519 | | Claim Number: 51814<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,783.99 |
| JACOB D. RICE UGTMA<br>COLLEEN J. RICE CUSTODIAN<br>40 SYCAMORE DR.<br>MECHANICSBURG, PA 17050 | | Claim Number: 51815<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,786.88 |

| | | |
|---|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: LOUIS ESPOSITO<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 51816<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $35,268.82 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: LOUIS ESPOSITO<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 51817<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $30,414.15 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: LOUIS ESPOSITO<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 51818<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,094.68 |
| OLIVIA B GAUS UGTMA<br>ERINN L GAUS CUSTODIAN<br>2455 SE 7TH DRIVE<br>POMPANO BEACH, FL 33062 | | Claim Number: 51819<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $908.39 |
| EREC TEMPLER<br>EREC TEMPLER<br>345 E ENCANTO DR<br>TEMPE, AZ 85281-6626 | | Claim Number: 51820<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,336.07 |

| | | |
|---|---|---|
| EREC TEMPLER<br>EREC TEMPLER<br>345 E ENCANTO DR<br>TEMPE, AZ 85281-6626 | | Claim Number: 51821<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,317.93 |
| SAMUEL MOTTEL UNIFIED CREDIT TRUST<br>SYLVIA MOTTEL TRUSTEE<br>40 CROSSTIE CT<br>PALM COAST, FL 32137 | | Claim Number: 51822<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $506.14 |
| GERALD A LANDIS<br>DIANE C LANDIS<br>2031 ANGSTADT RD<br>QUAKERTOWN, PA 18951-2047 | | Claim Number: 51823<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,122.90 |
| DAVID GENOVESE JR<br>DAVID GENOVESE JR<br>739 FLITTERTOWN RD<br>HAMMONTON, NJ 08037-9014 | | Claim Number: 51824<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,021.18 |
| DAVID GENOVESE JR<br>REGINA GENOVESE<br>739 FLITTERTOWN RD<br>HAMMONTON, NJ 08037-9014 | | Claim Number: 51825<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,678.19 |

| | | |
|---|---|---|
| DAVID GENOVESE JR<br>REGINA GENOVESE<br>739 FLITTERTOWN RD<br>HAMMONTON, NJ 08037-9014 | | Claim Number: 51826<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,219.37 |
| DAVID GENOVESE JR<br>REGINA GENOVESE<br>739 FLITTERTOWN RD<br>HAMMONTON, NJ 08037-9014 | | Claim Number: 51827<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,011.13 |
| LUDMILA G DUNAGAN<br>15649 ATNAH RD<br>APPLE VALLEY, CA 92307 | | Claim Number: 51828<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,513.65 |
| LUDMILA G DUNAGAN<br>15649 ATNAH RD<br>APPLE VALLEY, CA 92307 | | Claim Number: 51829<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $807.46 |
| ARGO PARTNERS<br>TRANSFEROR: ROBERT P DOLFI<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 51830<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,083.32 |

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: ROBERT P DOLFI<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 51831<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,554.20 |
| RICHARD V HAEBERLE<br>MIL S HAEBERLE<br>118 MORRIS RD<br>EXTON, PA 19341-1537 | | Claim Number: 51832<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,213.81 |
| RICHARD V HAEBERLE<br>MIL S HAEBERLE<br>118 MORRIS RD<br>EXTON, PA 19341-1537 | | Claim Number: 51833<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,526.39 |
| RICHARD V HAEBERLE<br>MIL S HAEBERLE<br>118 MORRIS RD<br>EXTON, PA 19341-1537 | | Claim Number: 51834<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,024.83 |
| RICHARD V HAEBERLE<br>MIL S HAEBERLE<br>118 MORRIS RD<br>EXTON, PA 19341-1537 | | Claim Number: 51835<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,055.05 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| JOHN M DARCY | | Claim Number: 51836 |
| GERALDINE DARCY | | Claim Date: 04/01/2005 |
| 10425 S 51ST CT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| OAK LAWN, IL 60453-4622 | | |
| UNSECURED | Claimed: | $6,484.70 |
| JOHN M DARCY | | Claim Number: 51837 |
| GERALDINE DARCY | | Claim Date: 04/01/2005 |
| 10425 S 51ST CT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| OAK LAWN, IL 60453-4622 | | |
| UNSECURED | Claimed: | $10,720.76 |
| JOHN M DARCY | | Claim Number: 51838 |
| GERALDINE DARCY | | Claim Date: 04/01/2005 |
| 10425 S 51ST CT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| OAK LAWN, IL 60453-4622 | | |
| UNSECURED | Claimed: | $10,126.30 |
| JOHN M DARCY | | Claim Number: 51839 |
| GERALDINE DARCY | | Claim Date: 04/01/2005 |
| 10425 S 51ST CT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| OAK LAWN, IL 60453-4622 | | |
| UNSECURED | Claimed: | $12,804.25 |
| JOHN M DARCY | | Claim Number: 51840 |
| GERALDINE DARCY | | Claim Date: 04/01/2005 |
| 10425 S 51ST CT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| OAK LAWN, IL 60453-4622 | | |
| UNSECURED | Claimed: | $8,587.87 |

DONALD H MAHONEY JR
JANE MAHONEY
30 PEMBROKE ST
SUGAR LAND, TX 77479-2930

Claim Number: 51841
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $12,646.67 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: GERALD D HARRIS
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 51842
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,923.88 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: GERALD D HARRIS
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 51843
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,209.00 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: ANITA LEHMWALD
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 51844
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,790.25 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: ANITA LEHMWALD
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 51845
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,232.32 |
|---|---|---|

| | | |
|---|---|---|
| NORMAN E C NAILL SR<br>NORMAN E C NAILL SR<br>1738 RICHLAND DR<br>ABILENE, TX 79603-4139 | | Claim Number: 51846<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,124.76 |
| NORMAN E C NAILL SR<br>NORMAN E C NAILL SR<br>1738 RICHLAND DR<br>ABILENE, TX 79603-4139 | | Claim Number: 51847<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,281.46 |
| NORMAN E C NAILL SR<br>NORMAN E C NAILL SR<br>1738 RICHLAND DR<br>ABILENE, TX 79603-4139 | | Claim Number: 51848<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $514.16 |
| NORMAN E C NAILL SR<br>NORMAN E C NAILL SR<br>1738 RICHLAND DR<br>ABILENE, TX 79603-4139 | | Claim Number: 51849<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,529.03 |
| SPCP GROUP, LLC<br>TRANSFEROR: MARTIN D BURLEY<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51850<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,077.26 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| MICHAEL E DODGE | | Claim Number: 51851 |
| MICHAEL E DODGE | | Claim Date: 04/01/2005 |
| 7767 LARIVIERA #12 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SACRAMENTO, CA 95826 | | |
| UNSECURED | Claimed: | $1,201.83 |

| | | |
|---|---|---|
| MICHAEL E DODGE | | Claim Number: 51852 |
| MICHAEL E DODGE | | Claim Date: 04/01/2005 |
| 7767 LARIVIERA #12 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SACRAMENTO, CA 95826 | | |
| UNSECURED | Claimed: | $1,107.13 |

| | | |
|---|---|---|
| PRABHAKAR HOSANAGARA | | Claim Number: 51853 |
| UMA PRABHAKAR | | Claim Date: 04/01/2005 |
| 35 32RD ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| COPIAGUE, NY 11726 | | |
| UNSECURED | Claimed: | $1,336.20 |

| | | |
|---|---|---|
| SEXTON FAMILY TR UAD 5/24/99 | | Claim Number: 51854 |
| JAMES M SEXTON TRUSTEE | | Claim Date: 04/01/2005 |
| KARLA S SEXTON TRUSTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 33893 MAPLE RIDGE | | |
| AVON, OH 44011 | | |
| UNSECURED | Claimed: | $5,043.83 |

| | | |
|---|---|---|
| SEXTON FAMILY TR UAD 5/24/99 | | Claim Number: 51855 |
| JAMES M SEXTON TRUSTEE | | Claim Date: 04/01/2005 |
| KARLA S SEXTON TRUSTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 33893 MAPLE RIDGE | | |
| AVON, OH 44011 | | |
| UNSECURED | Claimed: | $5,125.80 |

| | |
|---|---|
| SEXTON FAMILY TR UAD 5/24/99 | Claim Number: 51856 |
| JAMES M SEXTON TRUSTEE | Claim Date: 04/01/2005 |
| KARLA S SEXTON TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 33893 MAPLE RIDGE | |
| AVON, OH 44011 | |

| UNSECURED | Claimed: | $5,146.63 |
|---|---|---|

| | |
|---|---|
| SEXTON FAMILY TR UAD 5/24/99 | Claim Number: 51857 |
| JAMES M SEXTON TRUSTEE | Claim Date: 04/01/2005 |
| KARLA S SEXTON TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 33893 MAPLE RIDGE | |
| AVON, OH 44011 | |

| UNSECURED | Claimed: | $5,037.84 |
|---|---|---|

| | |
|---|---|
| SEXTON FAMILY TR UAD 5/24/99 | Claim Number: 51858 |
| JAMES M SEXTON TRUSTEE | Claim Date: 04/01/2005 |
| KARLA S SEXTON TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 33893 MAPLE RIDGE | |
| AVON, OH 44011 | |

| UNSECURED | Claimed: | $5,133.47 |
|---|---|---|

| | |
|---|---|
| ETHEL L ENGLISH | Claim Number: 51859 |
| (DAVID L ENGLISH, DECEASED) | Claim Date: 04/01/2005 |
| PO BOX 12123 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WESTMINSTER, CA 92685 | |

| UNSECURED | Claimed: | $911.61 |
|---|---|---|

| | |
|---|---|
| EARL W KREGER | Claim Number: 51860 |
| BARBARA A KREGER | Claim Date: 04/01/2005 |
| 1710 GREENWICH MILAN TOWNLINE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NORWALK, OH 44857-9511 | |

| UNSECURED | Claimed: | $2,528.16 |
|---|---|---|

| | | |
|---|---|---|
| EARL W KREGER<br>BARBARA A KREGER<br>1710 GREENWICH MILAN TOWNLINE<br>NORWALK, OH 44857-9511 | | Claim Number: 51861<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,386.48 |
| EARL W KREGER<br>BARBARA A KREGER<br>1710 GREENWICH MILAN TOWNLINE<br>NORWALK, OH 44857-9511 | | Claim Number: 51862<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,045.07 |
| SPCP GROUP, LLC<br>TRANSFEROR: LOUIS J GENTILE JR<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 51863<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $84,306.15 |
| MARILYN FISHER (F/K/A ROSENTHAL)<br>475 N BOWLING GREEN WAY<br>LOS ANGELES, CA 90049 | | Claim Number: 51864<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,973.24 |
| JOSEPH M DEPASCALE<br>DIANA J DEPASCALE<br>6590 BEACH RESORT DR #1<br>NAPLES, FL 34114 | | Claim Number: 51865<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,280.85 |

| | | |
|---|---|---|
| JOSEPH M DEPASCALE | | Claim Number: 51866 |
| DIANA J DEPASCALE | | Claim Date: 04/01/2005 |
| 6590 BEACH RESORT DR #1 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NAPLES, FL 34114 | | |

| UNSECURED | Claimed: | $1,704.88 |
|---|---|---|

| | | |
|---|---|---|
| JOSEPH M DEPASCALE | | Claim Number: 51867 |
| DIANA J DEPASCALE | | Claim Date: 04/01/2005 |
| 6590 BEACH RESORT DR #1 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NAPLES, FL 34114 | | |

| UNSECURED | Claimed: | $1,373.10 |
|---|---|---|

| | | |
|---|---|---|
| JOSEPH M DEPASCALE | | Claim Number: 51868 |
| DIANA J DEPASCALE | | Claim Date: 04/01/2005 |
| 6590 BEACH RESORT DR #1 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NAPLES, FL 34114 | | |

| UNSECURED | Claimed: | $639.65 |
|---|---|---|

| | | |
|---|---|---|
| JOSEPH M DEPASCALE | | Claim Number: 51869 |
| DIANA J DEPASCALE | | Claim Date: 04/01/2005 |
| 6590 BEACH RESORT DR #1 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NAPLES, FL 34114 | | |

| UNSECURED | Claimed: | $1,052.43 |
|---|---|---|

| | | |
|---|---|---|
| JOSEPH M DEPASCALE | | Claim Number: 51870 |
| DIANA J DEPASCALE | | Claim Date: 04/01/2005 |
| 6590 BEACH RESORT DR #1 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NAPLES, FL 34114 | | |

| UNSECURED | Claimed: | $6,061.38 |
|---|---|---|

| | | |
|---|---|---|
| TROY MURRA<br>CHERYL MURRA<br>18565 SCHABACK CIRCLE<br>WESTON, MO 64098-9593 | | Claim Number: 51871<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,141.57 |
| TROY MURRA<br>CHERYL MURRA<br>18565 SCHABACK CIRCLE<br>WESTON, MO 64098-9593 | | Claim Number: 51872<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,522.54 |
| TROY MURRA<br>CHERYL MURRA<br>18565 SCHABACK CIRCLE<br>WESTON, MO 64098-9593 | | Claim Number: 51873<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,584.11 |
| TROY MURRA<br>CHERYL MURRA<br>18565 SCHABACK CIRCLE<br>WESTON, MO 64098-9593 | | Claim Number: 51874<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,650.02 |
| TROY MURRA<br>TROY MURRA<br>18565 SCHABACK CIRCLE<br>WESTON, MO 64098-9593 | | Claim Number: 51875<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,565.02 |

| | | |
|---|---|---|
| TROY MURRA | | Claim Number: 51876 |
| TROY MURRA | | Claim Date: 04/01/2005 |
| 18565 SCHABACK CIRCLE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WESTON, MO 64098-9593 | | |
| | | |
| UNSECURED | Claimed: | $2,520.70 |

| | | |
|---|---|---|
| STEFANIE PLEET | | Claim Number: 51877 |
| STEFANIE PLEET | | Claim Date: 04/01/2005 |
| PO BOX 319 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LARKSPUR, CA 94977-0319 | | |
| | | |
| UNSECURED | Claimed: | $7,267.45 |

| | | |
|---|---|---|
| STEFANIE PLEET | | Claim Number: 51878 |
| STEFANIE PLEET | | Claim Date: 04/01/2005 |
| PO BOX 319 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LARKSPUR, CA 94977-0319 | | |
| | | |
| UNSECURED | Claimed: | $5,431.03 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 51879 |
| TRANSFEROR: TOM SALTER | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| | | |
| UNSECURED | Claimed: | $4,014.70 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 51880 |
| TRANSFEROR: TOM SALTER | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| | | |
| UNSECURED | Claimed: | $2,996.09 |

| | | |
|---|---|---|
| PRATOOMRAT LIM SCRIMSHAW<br>PRATOOMRAT LIM SCRIMSHAW<br>15895 SOUTHWEST 6TH PLACE<br>PEMBROKE PINES, FL 33027 | | Claim Number: 51881<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,348.44 |
| PRATOOMRAT LIM SCRIMSHAW<br>PRATOOMRAT LIM SCRIMSHAW<br>15895 SOUTHWEST 6TH PLACE<br>PEMBROKE PINES, FL 33027 | | Claim Number: 51882<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,832.85 |
| LESLIE W GILMORE<br>LESLIE W GILMORE<br>7825 WINDER RD<br>MACCLENNY, FL 32063-5741 | | Claim Number: 51883<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,643.82 |
| LESLIE W GILMORE<br>LESLIE W GILMORE<br>7825 WINDER RD<br>MACCLENNY, FL 32063-5741 | | Claim Number: 51884<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,102.37 |
| LESLIE W GILMORE<br>LESLIE W GILMORE<br>7825 WINDER RD<br>MACCLENNY, FL 32063-5741 | | Claim Number: 51885<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,454.36 |

| | | |
|---|---|---|
| LESLIE W GILMORE<br>LESLIE W GILMORE<br>7825 WINDER RD<br>MACCLENNY, FL 32063-5741 | | Claim Number: 51886<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,992.66 |
| LESLIE W GILMORE<br>LESLIE W GILMORE<br>7825 WINDER RD<br>MACCLENNY, FL 32063-5741 | | Claim Number: 51887<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,722.64 |
| FAYE GILMORE<br>FAYE GILMORE<br>7825 WINDER RD<br>MACCLENNY, FL 32063-2902 | | Claim Number: 51888<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,643.82 |
| FAYE GILMORE<br>FAYE GILMORE<br>7825 WINDER RD<br>MACCLENNY, FL 32063-2902 | | Claim Number: 51889<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $794.23 |
| FAYE GILMORE<br>FAYE GILMORE<br>7825 WINDER RD<br>MACCLENNY, FL 32063-2902 | | Claim Number: 51890<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,403.99 |

| | | |
|---|---|---|
| FAYE GILMORE<br>FAYE GILMORE<br>7825 WINDER RD<br>MACCLENNY, FL 32063-2902 | | Claim Number: 51891<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $663.86 |
| FAYE GILMORE<br>FAYE GILMORE<br>7825 WINDER RD<br>MACCLENNY, FL 32063-2902 | | Claim Number: 51892<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $589.60 |
| CHESTER BIELAWSKI<br>CHESTER BIELAWSKI<br>3353 GARFIELD ST NE<br>MINNEAPOLIS, MN 55418-1435 | | Claim Number: 51893<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $74,557.67 |
| CHESTER BIELAWSKI<br>CHESTER BIELAWSKI<br>3353 GARFIELD ST NE<br>MINNEAPOLIS, MN 55418-1435 | | Claim Number: 51894<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $37,501.75 |
| ROBERT E SPENCER<br>ROBERT E SPENCER<br>3372 WINTHROP ST<br>CONCORD, CA 94519-2037 | | Claim Number: 51895<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $905.22 |

| | | |
|---|---|---|
| MORTON KLEIN<br>HELEN KLEIN<br>3301 ARUBA WAY APT E-4<br>COCONUT CREEK, FL 33066-2614 | Claim Number: 51896<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $1,421.95 |
| MORTON KLEIN<br>HELEN KLEIN<br>3301 ARUBA WAY APT E-4<br>COCONUT CREEK, FL 33066-2614 | Claim Number: 51897<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $807.42 |
| MORTON KLEIN<br>HELEN KLEIN<br>3301 ARUBA WAY APT E-4<br>COCONUT CREEK, FL 33066-2614 | Claim Number: 51898<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $1,318.91 |
| MORTON KLEIN<br>HELEN KLEIN<br>3301 ARUBA WAY APT E-4<br>COCONUT CREEK, FL 33066-2614 | Claim Number: 51899<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $1,477.57 |
| MORTON KLEIN<br>HELEN KLEIN<br>3301 ARUBA WAY APT E-4<br>COCONUT CREEK, FL 33066-2614 | Claim Number: 51900<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $1,980.96 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| MORTON KLEIN<br>HELEN KLEIN<br>3301 ARUBA WAY APT E-4<br>COCONUT CREEK, FL 33066-2614 | | Claim Number: 51901<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,567.53 |
| MORTON KLEIN<br>HELEN KLEIN<br>3301 ARUBA WAY APT E-4<br>COCONUT CREEK, FL 33066-2614 | | Claim Number: 51902<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,600.92 |
| MORTON KLEIN<br>HELEN KLEIN<br>3301 ARUBA WAY APT E-4<br>COCONUT CREEK, FL 33066-2614 | | Claim Number: 51903<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,421.95 |
| MORTON KLEIN<br>HELEN KLEIN<br>3301 ARUBA WAY APT E-4<br>COCONUT CREEK, FL 33066-2614 | | Claim Number: 51904<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,941.34 |
| MORTON KLEIN<br>HELEN KLEIN<br>3301 ARUBA WAY APT E-4<br>COCONUT CREEK, FL 33066-2614 | | Claim Number: 51905<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,979.00 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| GEORGE C GROSSMAN | | Claim Number: 51906 |
| GEORGE C GROSSMAN | | Claim Date: 04/01/2005 |
| 2402 N HANNAH RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ELLENSBURG, WA 98926-9401 | | |

| UNSECURED | Claimed: | $5,141.57 |
|---|---|---|

| | | |
|---|---|---|
| GEORGE C GROSSMAN | | Claim Number: 51907 |
| GEORGE C GROSSMAN | | Claim Date: 04/01/2005 |
| 2402 N HANNAH RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ELLENSBURG, WA 98926-9401 | | |

| UNSECURED | Claimed: | $5,592.30 |
|---|---|---|

| | | |
|---|---|---|
| WILLIAM K FINN | | Claim Number: 51908 |
| BONNIE C FINN | | Claim Date: 04/01/2005 |
| 18 STONEGATE DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BEDFORD, TX 76022-6621 | | |

| UNSECURED | Claimed: | $3,746.87 |
|---|---|---|

| | | |
|---|---|---|
| WILLIAM K FINN | | Claim Number: 51909 |
| BONNIE C FINN | | Claim Date: 04/01/2005 |
| 18 STONEGATE DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BEDFORD, TX 76022-6621 | | |

| UNSECURED | Claimed: | $3,286.37 |
|---|---|---|

| | | |
|---|---|---|
| HAROLD RIDGWAY | | Claim Number: 51910 |
| CAROL RIDGWAY | | Claim Date: 04/01/2005 |
| 11925 NORTH POTOSI POINT DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| TUCSON, AZ 85737 | | |

| UNSECURED | Claimed: | $48,022.35 |
|---|---|---|

| | | |
|---|---|---|
| DAVID GORSKI<br>24630 WILD OAK LAKE DRIVE<br>KATY, TX 77494 | | Claim Number: 51911<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,683.39 |
| DAVID GORSKI<br>24630 WILD OAK LAKE DRIVE<br>KATY, TX 77494 | | Claim Number: 51912<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,671.35 |
| JODI BAISER UGTMA<br>DENNIS BAISER CUSTODIAN<br>488 KINGS RD<br>YARDLEY, PA 19067-4652 | | Claim Number: 51913<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,066.14 |
| JESSIE LASPINA<br>JOSEPH R LASPINA<br>51 LARKIN LANE<br>NORRISTOWN, PA 19403 | | Claim Number: 51914<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,595.96 |
| JESSIE LASPINA<br>JOSEPH R LASPINA<br>51 LARKIN LANE<br>NORRISTOWN, PA 19403 | | Claim Number: 51915<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,101.28 |

| JESSIE LASPINA | Claim Number: 51916 |
| JOSEPH R LASPINA | Claim Date: 04/01/2005 |
| 51 LARKIN LANE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NORRISTOWN, PA 19403 | |

| UNSECURED | Claimed: | $1,542.85 |

| BHUPINDER S ASHTA | Claim Number: 51917 |
| SURINDER K ASHTA | Claim Date: 04/01/2005 |
| 41 SPYGLASS CT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| EAST WINDSOR, NJ 08520-1264 | |

| UNSECURED | Claimed: | $5,106.89 |

| BHUPINDER S ASHTA | Claim Number: 51918 |
| SURINDER K ASHTA | Claim Date: 04/01/2005 |
| 41 SPYGLASS CT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| EAST WINDSOR, NJ 08520-1264 | |

| UNSECURED | Claimed: | $5,063.75 |

| JOSEPHINE LAMANA | Claim Number: 51919 |
| JOSEPHINE LAMANA | Claim Date: 04/01/2005 |
| 133 GREENOCK CT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ABINGDON, MD 21009-1911 | |

| UNSECURED | Claimed: | $4,309.50 |

| ROBERTO FAVELA | Claim Number: 51920 |
| ROBERT FAVELA | Claim Date: 04/01/2005 |
| 4847 S LA CROSSE AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CHICAGO, IL 60638-2118 | |

| UNSECURED | Claimed: | $15,181.31 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| AUGUSTUS R TERHUNE REVOCABLE<br>TRUST DATED 01-22-03<br>AUGUSTUS R TERHUNE TRUSTEE<br>2010 SPANISH TRAIL<br>DELRAY BEACH, FL 33483-4963 | | Claim Number: 51921<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,760.03 |
| AUGUSTUS R TERHUNE REVOCABLE<br>TRUST DATED 01-22-03<br>AUGUSTUS R TERHUNE TRUSTEE<br>2010 SPANISH TRAIL<br>DELRAY BEACH, FL 33483-4963 | | Claim Number: 51922<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,018.03 |
| AUGUSTUS R TERHUNE REVOCABLE<br>TRUST DATED 01-22-03<br>AUGUSTUS R TERHUNE TRUSTEE<br>2010 SPANISH TRAIL<br>DELRAY BEACH, FL 33483-4963 | | Claim Number: 51923<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,868.15 |
| LYNN HOPPE<br>LYNN HOPPE<br>2018 LINCOLN AVE<br>PLATTSMOUTH, NE 68048-2642 | | Claim Number: 51924<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $505.98 |
| SEAN GEER UGTMA<br>HOWARD GEER CUSTODIAN<br>239 W HARVARD BLVD<br>SANTA PAULA, CA 93060-3223 | | Claim Number: 51925<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,016.06 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

SEAN GEER UGTMA
HOWARD GEER CUSTODIAN
239 W HARVARD BLVD
SANTA PAULA, CA 93060-3223

Claim Number: 51926
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,962.79 |
|---|---|---|

SEAN GEER UGTMA
HOWARD GEER CUSTODIAN
239 W HARVARD BLVD
SANTA PAULA, CA 93060-3223

Claim Number: 51927
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,617.71 |
|---|---|---|

SEAN GEER UGTMA
HOWARD GEER CUSTODIAN
239 W HARVARD BLVD
SANTA PAULA, CA 93060-3223

Claim Number: 51928
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,995.49 |
|---|---|---|

SEAN GEER UGTMA
HOWARD GEER CUSTODIAN
239 W HARVARD BLVD
SANTA PAULA, CA 93060-3223

Claim Number: 51929
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,271.66 |
|---|---|---|

JANEZ FAM REV LIV TR 10/1/03
ERNEST JANEZ TRUSTEE
CARMEN JANEZ TRUSTEE
1160 N FED HWY #824
FT LAUDERDALE, FL 33304

Claim Number: 51930
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,525.39 |
|---|---|---|

JENNIFER W LIN
CHOW MING LIN
67 CEDARMILL DR
RAYNHAM, MA 02767-1789

Claim Number: 51931
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $7,692.58 |
|---|---|---|

JENNIFER W LIN
CHOW MING LIN
67 CEDARMILL DR
RAYNHAM, MA 02767-1789

Claim Number: 51932
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $7,719.33 |
|---|---|---|

JENNIFER W LIN
CHOW MING LIN
67 CEDARMILL DR
RAYNHAM, MA 02767-1789

Claim Number: 51933
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,021.18 |
|---|---|---|

LARRY A CHRISTIANSEN
186 PONDEROSA LANE
LEWISTOWN, MT 59457

Claim Number: 51934
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $7,779.05 |
|---|---|---|

LARRY A CHRISTIANSEN
186 PONDEROSA LANE
LEWISTOWN, MT 59457

Claim Number: 51935
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,432.60 |
|---|---|---|

| | | |
|---|---|---|
| LARRY A CHRISTIANSEN<br>186 PONDEROSA LANE<br>LEWISTOWN, MT 59457 | | Claim Number: 51936<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,594.07 |
| LARRY A CHRISTIANSEN<br>186 PONDEROSA LANE<br>LEWISTOWN, MT 59457 | | Claim Number: 51937<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,185.81 |
| LARRY A CHRISTIANSEN<br>186 PONDEROSA LANE<br>LEWISTOWN, MT 59457 | | Claim Number: 51938<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,166.15 |
| ARGO PARTNERS<br>TRANSFEROR: J F CLIFTON JR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 51939<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,996.55 |
| ARGO PARTNERS<br>TRANSFEROR: J F CLIFTON JR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 51940<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,002.97 |

| ARGO PARTNERS | Claim Number: 51941 |
| TRANSFEROR: J F CLIFTON JR | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $667.66 |

| ARGO PARTNERS | Claim Number: 51942 |
| TRANSFEROR: J F CLIFTON JR | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $667.66 |

| ARGO PARTNERS | Claim Number: 51943 |
| TRANSFEROR: J F CLIFTON JR | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $1,402.63 |

| ARGO PARTNERS | Claim Number: 51944 |
| TRANSFEROR: J F CLIFTON JR | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $1,414.83 |

| WESLEY W STARLING | Claim Number: 51945 |
| WESLEY W STARLING | Claim Date: 04/01/2005 |
| 61 DURANT STREET | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MANCHESTER, CT 06040-4042 | |

| UNSECURED | Claimed: | $2,927.40 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | |
|---|---|
| ROBERT E MEYERS<br>ROBERT E MEYERS<br>57 HARVARD AVE<br>BROOKLINE, MA 02446 | Claim Number: 51946<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $5,682.59

| | |
|---|---|
| JOHN C STOKLOSA<br>CATHERINE STOKLOSA<br>4630 PEARSON AVE<br>PHILADELPHIA, PA 19114-3752 | Claim Number: 51947<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $3,582.21

| | |
|---|---|
| JOHN C STOKLOSA<br>CATHERINE STOKLOSA<br>4630 PEARSON AVE<br>PHILADELPHIA, PA 19114-3752 | Claim Number: 51948<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $1,964.53

| | |
|---|---|
| JOHN C STOKLOSA<br>CATHERINE STOKLOSA<br>4630 PEARSON AVE<br>PHILADELPHIA, PA 19114-3752 | Claim Number: 51949<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $1,616.09

| | |
|---|---|
| WALTER BENNETT<br>WALTER BENNETT<br>76 ALLEGHANY ST<br>ROXBURY CROSSING, MA 02120 | Claim Number: 51950<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $50,426.07

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| WALTER BENNETT<br>WALTER BENNETT<br>76 ALLEGHANY ST<br>ROXBURY CROSSING, MA 02120 | | Claim Number: 51951<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,261.69 |
| LAWRENCE WEBER<br>SALLY WEBER<br>1848 ABBEYVILLE RD<br>VALLEY CITY, OH 44280-9528 | | Claim Number: 51952<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,488.12 |
| LAWRENCE WEBER<br>SALLY WEBER<br>1848 ABBEYVILLE RD<br>VALLEY CITY, OH 44280-9528 | | Claim Number: 51953<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,991.91 |
| THOMAS DONNELL<br>JANICE DONNELL<br>100 HALCYON DR, APT F103<br>MEDIA, PA 19063 | | Claim Number: 51954<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,882.31 |
| ALLAN SCHNUR<br>LYNNE SCHNUR ANDERSON<br>4898 NW 29TH CT APT 212<br>LAUDERDALE LAKES, FL 33313-1647 | | Claim Number: 51955<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,731.19 |

ALLAN SCHNUR
LYNNE SCHNUR ANDERSON
4898 NW 29TH CT APT 212
LAUDERDALE LAKES, FL 33313-1647

Claim Number: 51956
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,081.65 |
|---|---|---|

ALLAN SCHNUR
LYNNE SCHNUR ANDERSON
4898 NW 29TH CT APT 212
LAUDERDALE LAKES, FL 33313-1647

Claim Number: 51957
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $691.37 |
|---|---|---|

ALLAN SCHNUR
LYNNE SCHNUR ANDERSON
4898 NW 29TH CT APT 212
LAUDERDALE LAKES, FL 33313-1647

Claim Number: 51958
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,390.90 |
|---|---|---|

ALLAN SCHNUR
LYNNE SCHNUR ANDERSON
4898 NW 29TH CT APT 212
LAUDERDALE LAKES, FL 33313-1647

Claim Number: 51959
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,380.73 |
|---|---|---|

ALLAN SCHNUR
LYNNE SCHNUR ANDERSON
4898 NW 29TH CT APT 212
LAUDERDALE LAKES, FL 33313-1647

Claim Number: 51960
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,433.65 |
|---|---|---|

| | | |
|---|---|---|
| ALLAN SCHNUR | | Claim Number: 51961 |
| LYNNE SCHNUR ANDERSON | | Claim Date: 04/01/2005 |
| 4898 NW 29TH CT APT 212 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LAUDERDALE LAKES, FL 33313-1647 | | |
| | | |
| UNSECURED | Claimed: | $691.22 |

| | | |
|---|---|---|
| ALLAN SCHNUR | | Claim Number: 51962 |
| LYNNE SCHNUR ANDERSON | | Claim Date: 04/01/2005 |
| 4898 NW 29TH CT APT 212 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LAUDERDALE LAKES, FL 33313-1647 | | |
| | | |
| UNSECURED | Claimed: | $787.57 |

| | | |
|---|---|---|
| ALLAN SCHNUR | | Claim Number: 51963 |
| LYNNE SCHNUR ANDERSON | | Claim Date: 04/01/2005 |
| 4898 NW 29TH CT APT 212 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LAUDERDALE LAKES, FL 33313-1647 | | |
| | | |
| UNSECURED | Claimed: | $832.75 |

| | | |
|---|---|---|
| ALLAN SCHNUR | | Claim Number: 51964 |
| LYNNE SCHNUR ANDERSON | | Claim Date: 04/01/2005 |
| 4898 NW 29TH CT APT 212 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LAUDERDALE LAKES, FL 33313-1647 | | |
| | | |
| UNSECURED | Claimed: | $610.84 |

| | | |
|---|---|---|
| ALLAN SCHNUR | | Claim Number: 51965 |
| LYNNE SCHNUR ANDERSON | | Claim Date: 04/01/2005 |
| 4898 NW 29TH CT APT 212 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LAUDERDALE LAKES, FL 33313-1647 | | |
| | | |
| UNSECURED | Claimed: | $580.97 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| ALLAN SCHNUR | Claim Number: 51966 |
| LYNNE SCHNUR ANDERSON | Claim Date: 04/01/2005 |
| 4898 NW 29TH CT APT 212 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LAUDERDALE LAKES, FL 33313-1647 | |

UNSECURED          Claimed:                    $520.28

| ALLAN SCHNUR | Claim Number: 51967 |
| LYNNE SCHNUR ANDERSON | Claim Date: 04/01/2005 |
| 4898 NW 29TH CT APT 212 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LAUDERDALE LAKES, FL 33313-1647 | |

UNSECURED          Claimed:                    $524.71

| ALLAN SCHNUR | Claim Number: 51968 |
| LYNNE SCHNUR ANDERSON | Claim Date: 04/01/2005 |
| 4898 NW 29TH CT APT 212 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LAUDERDALE LAKES, FL 33313-1647 | |

UNSECURED          Claimed:                    $569.75

| ALLAN SCHNUR | Claim Number: 51969 |
| LYNNE SCHNUR ANDERSON | Claim Date: 04/01/2005 |
| 4898 NW 29TH CT APT 212 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LAUDERDALE LAKES, FL 33313-1647 | |

UNSECURED          Claimed:                    $519.33

| ALLAN SCHNUR | Claim Number: 51970 |
| LYNNE SCHNUR ANDERSON | Claim Date: 04/01/2005 |
| 4898 NW 29TH CT APT 212 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LAUDERDALE LAKES, FL 33313-1647 | |

UNSECURED          Claimed:                    $522.43

ALLAN SCHNUR
LYNNE SCHNUR ANDERSON
4898 NW 29TH CT APT 212
LAUDERDALE LAKES, FL 33313-1647

Claim Number: 51971
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $518.20 |
|-----------|----------|---------|

ALLAN SCHNUR
LYNNE SCHNUR ANDERSON
4898 NW 29TH CT APT 212
LAUDERDALE LAKES, FL 33313-1647

Claim Number: 51972
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,094.85 |
|-----------|----------|-----------|

ALLAN SCHNUR
LYNNE SCHNUR ANDERSON
4898 NW 29TH CT APT 212
LAUDERDALE LAKES, FL 33313-1647

Claim Number: 51973
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $520.88 |
|-----------|----------|---------|

ALLAN SCHNUR
LYNNE SCHNUR ANDERSON
4898 NW 29TH CT APT 212
LAUDERDALE LAKES, FL 33313-1647

Claim Number: 51974
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $520.68 |
|-----------|----------|---------|

ALLAN SCHNUR
LYNNE SCHNUR ANDERSON
4898 NW 29TH CT APT 212
LAUDERDALE LAKES, FL 33313-1647

Claim Number: 51975
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $521.85 |
|-----------|----------|---------|

| | | |
|---|---|---|
| CECIL E LEPPER<br>BERNICE R LEPPER<br>31028 BALMORAL ST<br>GARDEN CITY, MI 48135-1902 | | Claim Number: 51976<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $694.02 |
| CECIL E LEPPER<br>BERNICE R LEPPER<br>31028 BALMORAL ST<br>GARDEN CITY, MI 48135-1902 | | Claim Number: 51977<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $692.97 |
| EDWARD J PASTULA<br>MARY C PASTULA<br>2061 ELLINGTON RD<br>SO WINDSOR, CT 06074-2803 | | Claim Number: 51978<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,429.69 |
| FRANCIS L RYAN TRUST<br>FRANCIS L RYAN TRUSTEE<br>12693 PERSIMMON BLVD<br>ROYAL PALM BEACH, FL 33411-8977 | | Claim Number: 51979<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,041.38 |
| ESTATE OF SHIRLEY A. GRANT<br>DAVID S. GERTZ, EXECUTOR<br>1409 N. 200TH ST., UNIT C-2<br>SHORELINE, WA 98133 | | Claim Number: 51980<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,134.64 |

| | | |
|---|---|---|
| ESTATE OF SHIRLEY A. GRANT<br>DAVID S. GERTZ, EXECUTOR<br>1409 N. 200TH ST., UNIT C-2<br>SHORELINE, WA 98133 | | Claim Number: 51981<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,041.30 |
| ESTATE OF SHIRLEY A. GRANT<br>DAVID S. GERTZ, EXECUTOR<br>1409 N. 200TH ST., UNIT C-2<br>SHORELINE, WA 98133 | | Claim Number: 51982<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,046.28 |
| SHARON Y. KIM OR<br>SUNWHA HONG<br>1211 CARNIGAN COURT<br>AMBLER, PA 19002 | | Claim Number: 51983<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,093.39 |
| SHARON Y. KIM OR<br>SUNWHA HONG<br>1211 CARNIGAN COURT<br>AMBLER, PA 19002 | | Claim Number: 51984<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $35,504.08 |
| BECKY MARSO<br>26 POND ST.<br>NATICK, MA 01760 | | Claim Number: 51985<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $809.64 |

| | | |
|---|---|---|
| BECKY MARSO<br>26 POND ST.<br>NATICK, MA 01760 | | Claim Number: 51986<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $724.53 |
| BECKY MARSO<br>26 POND ST.<br>NATICK, MA 01760 | | Claim Number: 51987<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,496.35 |
| BECKY MARSO<br>26 POND ST.<br>NATICK, MA 01760 | | Claim Number: 51988<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,985.46 |
| BECKY MARSO<br>26 POND ST.<br>NATICK, MA 01760 | | Claim Number: 51989<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $779.10 |
| KENNETH CARAWAY<br>115 ARMANDA<br>CROCKETT, TX 75835 | | Claim Number: 51990<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,101.21 |

| KENNETH CARAWAY | Claim Number: 51991 |
| 115 ARMANDA | Claim Date: 04/01/2005 |
| CROCKETT, TX 75835 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $543.41 |

| V CORDELL KUMEROW | Claim Number: 51992 |
| V CORDELL KUMEROW | Claim Date: 04/01/2005 |
| 2147 FERNWOOD ST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ROSEVILLE, MN 55113-5961 | |

| UNSECURED | Claimed: | $58,430.15 |

| JOSEPH R DEBES | Claim Number: 51993 |
| JOSEPH R DEBES | Claim Date: 04/01/2005 |
| 10536 JAGUAR PT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HIGHLANDS RANCH, CO 80124-9568 | |

| UNSECURED | Claimed: | $39,911.81 |

| JOSEPH R DEBES | Claim Number: 51994 |
| JOSEPH R DEBES | Claim Date: 04/01/2005 |
| 10536 JAGUAR PT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HIGHLANDS RANCH, CO 80124-9568 | |

| UNSECURED | Claimed: | $34,563.76 |

| RICHARD W. RAGSDALE | Claim Number: 51995 |
| 2189 POMEZIA CT. | Claim Date: 04/01/2005 |
| PLEASANTON, CA 94566 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $10,544.50 |

| | | |
|---|---|---|
| JOHN STEPHEN GRAHEK TRUSTEE<br>THE GRAHEK TRUST<br>3580 LAKE PARK DR<br>SANTA ROSA, CA 95403 | | Claim Number: 51996<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,064.49 |
| JOHN STEPHEN GRAHEK TRUSTEE<br>THE GRAHEK TRUST<br>3580 LAKE PARK DR<br>SANTA ROSA, CA 95403 | | Claim Number: 51997<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,996.35 |
| JIM CHRISTIAN<br>PATRICIA CHRISTIAN<br>2102 E HILLCREST DR<br>THOUSAND OAKS, CA 91362-2623 | | Claim Number: 51998<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $748.02 |
| JIM CHRISTIAN<br>PATRICIA CHRISTIAN<br>2102 E HILLCREST DR<br>THOUSAND OAKS, CA 91362-2623 | | Claim Number: 51999<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,712.08 |
| HARRY L. BECKNER<br>750 PARKWILD DRIVE #104<br>COUNCIL BLUFFS, IA 51503 | | Claim Number: 52000<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,495.78 |

| | | |
|---|---|---|
| HARRY L. BECKNER<br>WILLIAM S. HOGAN<br>750 PARKWILD DRIVE # 104<br>COUNCIL BLUFFS, IA 51503 | | Claim Number: 52001<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,612.54 |
| HARRY L. BECKNER<br>WILLIAM S. HOGAN<br>750 PARKWILD DRIVE # 104<br>COUNCIL BLUFFS, IA 51503 | | Claim Number: 52002<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,621.14 |
| PAUL J ROYTE<br>PAUL J ROYTE<br>29 BOSTON RD<br>WESTFORD, MA 01886-3007 | | Claim Number: 52003<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,426.02 |
| LAWRENCE P JASTPER<br>LAWRENCE P JASTPER<br>5017 N KOLMAR AVE<br>CHICAGO, IL 60630-1716 | | Claim Number: 52004<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,055.49 |
| LAWRENCE P JASTPER<br>LAWRENCE P JASTPER<br>5017 N KOLMAR AVE<br>CHICAGO, IL 60630-1716 | | Claim Number: 52005<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,604.47 |

| | | |
|---|---|---|
| LAWRENCE P JASTPER<br>LAWRENCE P JASTPER<br>5017 N KOLMAR AVE<br>CHICAGO, IL 60630-1716 | | Claim Number: 52006<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,030.11 |
|---|---|---|

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: ANNA MARIE DIJOHN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 52007<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $13,375.87 |
|---|---|---|

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: ANNA MARIE DIJOHN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 52008<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $12,575.25 |
|---|---|---|

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: CARL L WINDSCHEIF<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 52009<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $10,141.61 |
|---|---|---|

| | | |
|---|---|---|
| EDWARD L CUTLER<br>EDWARD L CUTLER<br>4025 FARNHAM  AVE<br>DEERFIELD BEACH, FL 33442 | | Claim Number: 52010<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,905.51 |
|---|---|---|

| | |
|---|---|
| PATRICIA M. MCELLIGOTT<br>ESTATE OF JOHN D. MCELLIGOTT<br>PATRICIA M. MCELLIGOTT, PERSONAL REP<br>4561 OLDE PERIMETER WAY, APT 2609<br>ATLANTA, GA 30346 | Claim Number: 52011<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $50,766.22 |
|---|---|---|

| | |
|---|---|
| PATRICIA M. MCELLIGOTT<br>ESTATE OF JOHN D. MCELLIGOTT<br>PATRICIA M. MCELLIGOTT, PERSONAL REP<br>4561 OLDE PERIMETER WAY, APT 2609<br>ATLANTA, GA 30346 | Claim Number: 52012<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $20,833.55 |
|---|---|---|

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: JANICE A DUNLAP TR DT 12-30-<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 52013<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,765.85 |
|---|---|---|

| | |
|---|---|
| WASHINGTON FAM LIV TR 12/4/03<br>GEORGE W WASHINGTON TRUSTEE<br>DEBORAH C WASHINGTON TRUSTEE<br>43 BRIARWOOD DRIVE<br>BARKHAMSTED, CT 06063-1102 | Claim Number: 52014<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $817.18 |
|---|---|---|

| | |
|---|---|
| WASHINGTON FAM LIV TR 12/4/03<br>GEORGE W WASHINGTON TRUSTEE<br>DEBORAH C WASHINGTON TRUSTEE<br>43 BRIARWOOD DRIVE<br>BARKHAMSTED, CT 06063-1102 | Claim Number: 52015<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $806.80 |
|---|---|---|

| | | |
|---|---|---|
| WASHINGTON FAM LIV TR 12/4/03<br>GEORGE W WASHINGTON TRUSTEE<br>DEBORAH C WASHINGTON TRUSTEE<br>43 BRIARWOOD DRIVE<br>BARKHAMSTED, CT 06063-1102 | | Claim Number: 52016<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $648.45 |
| WASHINGTON FAM LIV TR 12/4/03<br>GEORGE W WASHINGTON TRUSTEE<br>DEBORAH C WASHINGTON TRUSTEE<br>43 BRIARWOOD DRIVE<br>BARKHAMSTED, CT 06063-1102 | | Claim Number: 52017<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $633.19 |
| WASHINGTON FAM LIV TR 12/4/03<br>GEORGE W WASHINGTON TRUSTEE<br>DEBORAH C WASHINGTON TRUSTEE<br>43 BRIARWOOD DRIVE<br>BARKHAMSTED, CT 06063-1102 | | Claim Number: 52018<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $583.62 |
| WASHINGTON FAM LIV TR 12/4/03<br>GEORGE W WASHINGTON TRUSTEE<br>DEBORAH C WASHINGTON TRUSTEE<br>43 BRIARWOOD DRIVE<br>BARKHAMSTED, CT 06063-1102 | | Claim Number: 52019<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $577.24 |
| ARGO PARTNERS<br>TRANSFEROR: IRMA E KUMOREK RLT DTD 9-18-<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 52020<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,592.31 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| JOE S RICHARDSON SR<br>JOE S RICHARDSON SR<br>1108 BERKLEY AVE<br>PONTIAC, MI 48341-2314 | | Claim Number: 52021<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,270.59 |
| JOE S RICHARDSON SR<br>JOE S RICHARDSON SR<br>1108 BERKLEY AVE<br>PONTIAC, MI 48341-2314 | | Claim Number: 52022<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,919.39 |
| WALTER L. HENDERSON<br>241 PONTE-VEDRA DRIVE<br>FAYETTEVILLE, GA 30215-8041 | | Claim Number: 52023<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $19,813.42 |
| GORDON L NOMELAND<br>GORDON L NOMELAND<br>BOX L 203 E LAKE ST<br>OSAKIS, MN 56360 | | Claim Number: 52024<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,798.57 |
| GORDON L NOMELAND<br>GORDON L NOMELAND<br>BOX L 203 E LAKE ST<br>OSAKIS, MN 56360 | | Claim Number: 52025<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,620.90 |

| | | |
|---|---|---|
| GORDON L NOMELAND<br>GORDON L NOMELAND<br>BOX L 203 E LAKE ST<br>OSAKIS, MN 56360 | | Claim Number: 52026<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,110.11 |
| RICHARD D. PEDERSON<br>150 7TH AVENUE APT 204<br>GRANITE FALLS, MN 56241 | | Claim Number: 52027<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,055.44 |
| DAVID Y. KIM OR<br>SUNWHA HONG KIM MD<br>1211 CARNIGAN COURT<br>AMBLER, PA 19002 | | Claim Number: 52028<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,277.74 |
| DAVID Y. KIM OR<br>SUNWHA HONG KIM MD<br>1211 CARNIGAN COURT<br>AMBLER, PA 19002 | | Claim Number: 52029<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $20,155.76 |
| DAVID Y. KIM OR<br>SUNWHA HONG KIM MD<br>1211 CARNIGAN COURT<br>AMBLER, PA 19002 | | Claim Number: 52030<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,486.53 |

| JAMES ISLER | | Claim Number: 52031 |
| VIOLET ISLER | | Claim Date: 04/01/2005 |
| 14994 TIGER ST NW | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ANOKA, MN 55303-7566 | | |

| UNSECURED | Claimed: | $5,145.51 |

| JAMES ISLER | | Claim Number: 52032 |
| VIOLET ISLER | | Claim Date: 04/01/2005 |
| 14994 TIGER ST NW | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ANOKA, MN 55303-7566 | | |

| UNSECURED | Claimed: | $5,645.22 |

| BABETTE REYNOLDS | | Claim Number: 52033 |
| BABETTE REYNOLDS | | Claim Date: 04/01/2005 |
| 22141 MAVIS ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| GRAND TERRACE, CA 92313-5610 | | |

| UNSECURED | Claimed: | $6,929.10 |

| WALTER WISNIEWSKI | | Claim Number: 52034 |
| IRENE WISNIEWSKI | | Claim Date: 04/01/2005 |
| 87 CAMPBELL AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| YORKVILLE, NY 13495-1442 | | |

| UNSECURED | Claimed: | $538.75 |

| WALTER WISNIEWSKI | | Claim Number: 52035 |
| IRENE WISNIEWSKI | | Claim Date: 04/01/2005 |
| 87 CAMPBELL AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| YORKVILLE, NY 13495-1442 | | |

| UNSECURED | Claimed: | $1,007.99 |

| | | |
|---|---|---|
| DAVID RECKER<br>LORI RECKER<br>1324 CANTERBURY CIR<br>LIBERTYVILLE, IL 60048-3072 | | Claim Number: 52036<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,825.61 |
| DAVID RECKER<br>LORI RECKER<br>1324 CANTERBURY CIR<br>LIBERTYVILLE, IL 60048-3072 | | Claim Number: 52037<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,560.64 |
| DAVID RECKER<br>LORI RECKER<br>1324 CANTERBURY CIR<br>LIBERTYVILLE, IL 60048-3072 | | Claim Number: 52038<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,258.77 |
| DAVID RECKER<br>LORI RECKER<br>1324 CANTERBURY CIR<br>LIBERTYVILLE, IL 60048-3072 | | Claim Number: 52039<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,704.48 |
| ARGO PARTNERS<br>TRANSFEROR: AVI ENGEL<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 52040<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,115.33 |

| | | |
|---|---|---|
| ELIZABETH GALLAGHER<br>ELIZABETH GALLAGHER<br>105 E MAIN ST<br>GIRARDVILLE, PA 17935-1320 | | Claim Number: 52041<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,855.81 |
| ELIZABETH GALLAGHER<br>ELIZABETH GALLAGHER<br>105 E MAIN ST<br>GIRARDVILLE, PA 17935-1320 | | Claim Number: 52042<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,288.17 |
| ELIZABETH GALLAGHER<br>ELIZABETH GALLAGHER<br>105 E MAIN ST<br>GIRARDVILLE, PA 17935-1320 | | Claim Number: 52043<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,772.63 |
| FRANK CONRAD<br>FRANK CONRAD<br>109 S FOUNDERS CT<br>WARRINGTON, PA 18976-1686 | | Claim Number: 52044<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,575.91 |
| FRANK CONRAD<br>FRANK CONRAD<br>109 S FOUNDERS CT<br>WARRINGTON, PA 18976-1686 | | Claim Number: 52045<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,008.15 |

| | | |
|---|---|---|
| FRANK CONRAD<br>FRANK CONRAD<br>109 S FOUNDERS CT<br>WARRINGTON, PA 18976-1686 | | Claim Number: 52046<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,566.84 |
| FRANK CONRAD<br>FRANK CONRAD<br>109 S FOUNDERS CT<br>WARRINGTON, PA 18976-1686 | | Claim Number: 52047<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,523.80 |
| FRANK CONRAD<br>FRANK CONRAD<br>109 S FOUNDERS CT<br>WARRINGTON, PA 18976-1686 | | Claim Number: 52048<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,566.84 |
| FRANK CONRAD<br>FRANK CONRAD<br>109 S FOUNDERS CT<br>WARRINGTON, PA 18976-1686 | | Claim Number: 52049<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,520.08 |
| FRANK CONRAD<br>FRANK CONRAD<br>109 S FOUNDERS CT<br>WARRINGTON, PA 18976-1686 | | Claim Number: 52050<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,574.43 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| FRANK CONRAD | | Claim Number: 52051 |
| FRANK CONRAD | | Claim Date: 04/01/2005 |
| 109 S FOUNDERS CT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WARRINGTON, PA 18976-1686 | | |
| | | |
| UNSECURED | Claimed: | $1,544.01 |

| | | |
|---|---|---|
| FRANK CONRAD | | Claim Number: 52052 |
| FRANK CONRAD | | Claim Date: 04/01/2005 |
| 109 S FOUNDERS CT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WARRINGTON, PA 18976-1686 | | |
| | | |
| UNSECURED | Claimed: | $2,519.86 |

| | | |
|---|---|---|
| FRANK CONRAD | | Claim Number: 52053 |
| FRANK CONRAD | | Claim Date: 04/01/2005 |
| 109 S FOUNDERS CT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WARRINGTON, PA 18976-1686 | | |
| | | |
| UNSECURED | Claimed: | $2,522.99 |

| | | |
|---|---|---|
| NANCY KRUG | | Claim Number: 52054 |
| JAMES SENA | | Claim Date: 04/01/2005 |
| 82 CHIMNEY ROCK RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BRIDGEWATER, NJ 08807-3673 | | |
| | | |
| UNSECURED | Claimed: | $4,860.64 |

| | | |
|---|---|---|
| JEAN C WAINRIGHT | | Claim Number: 52055 |
| JEAN C WAINRIGHT | | Claim Date: 04/01/2005 |
| 7340 NORTON AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CLINTON, NY 13323-3522 | | |
| | | |
| UNSECURED | Claimed: | $2,021.62 |

| JEAN C WAINRIGHT | | Claim Number: 52056 |
| JEAN C WAINRIGHT | | Claim Date: 04/01/2005 |
| 7340 NORTON AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CLINTON, NY 13323-3522 | | |

| UNSECURED | Claimed: | $1,049.63 |

| DAVID THROWER | | Claim Number: 52057 |
| (CATHERINE THROWER, DECEASED) | | Claim Date: 04/01/2005 |
| 5607 DEVON DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HARRISBURG, PA 17112-3902 | | |

| UNSECURED | Claimed: | $2,015.13 |

| DAVID THROWER | | Claim Number: 52058 |
| (CATHERINE THROWER, DECEASED) | | Claim Date: 04/01/2005 |
| 5607 DEVON DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HARRISBURG, PA 17112-3902 | | |

| UNSECURED | Claimed: | $1,515.03 |

| JOSEPH THROWER | | Claim Number: 52059 |
| (CATHERINE THROWER, DECEASED) | | Claim Date: 04/01/2005 |
| 845 PEACEFUL VALLEY RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WINDBER, PA 15963 | | |

| UNSECURED | Claimed: | $15,291.24 |

| KENNETH A GUSTAFSON | | Claim Number: 52060 |
| KENNETH A GUSTAFSON | | Claim Date: 04/01/2005 |
| 1400 E 55TH PL, #803 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CHICAGO, IL 60637 | | |

| UNSECURED | Claimed: | $1,513.72 |

| | | |
|---|---|---|
| KENNETH A GUSTAFSON<br>KENNETH A GUSTAFSON<br>1400 E 55TH PL, #803<br>CHICAGO, IL 60637 | | Claim Number: 52061<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,505.61 |
| KENNETH A GUSTAFSON<br>KENNETH A GUSTAFSON<br>1400 E 55TH PL, #803<br>CHICAGO, IL 60637 | | Claim Number: 52062<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,235.61 |
| KENNETH A GUSTAFSON<br>KENNETH A GUSTAFSON<br>1400 E 55TH PL, #803<br>CHICAGO, IL 60637 | | Claim Number: 52063<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,018.26 |
| KENNETH A GUSTAFSON<br>KENNETH A GUSTAFSON<br>1400 E 55TH PL, #803<br>CHICAGO, IL 60637 | | Claim Number: 52064<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,181.40 |
| ADOLPH SCHNEIDER<br>LILLIAN B SCHNEIDER<br>1830 REVERE RD<br>SOUTHAMPTON, PA 18966-4419 | | Claim Number: 52065<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,040.14 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| ADOLPH SCHNEIDER<br>LILLIAN B SCHNEIDER<br>1830 REVERE RD<br>SOUTHAMPTON, PA 18966-4419 | | Claim Number: 52066<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,594.07 |
| ADOLPH SCHNEIDER<br>LILLIAN B SCHNEIDER<br>1830 REVERE RD<br>SOUTHAMPTON, PA 18966-4419 | | Claim Number: 52067<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $20,265.60 |
| ARGO PARTNERS<br>TRANSFEROR: STEPHEN MORTLOCK<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 52068<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $67,533.45 |
| ARGO PARTNERS<br>TRANSFEROR: STEPHEN MORTLOCK<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 52069<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $31,943.02 |
| ARGO PARTNERS<br>TRANSFEROR: STEPHEN MORTLOCK<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 52070<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $31,471.26 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: STEPHEN MORTLOCK<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 52071<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $60,393.24 |
| ARGO PARTNERS<br>TRANSFEROR: STEPHEN MORTLOCK<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 52072<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $58,517.72 |
| RON GRAHAM<br>BARB GRAHAM<br>PO BOX 522<br>VERNON, AZ 85940 | | Claim Number: 52073<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $787.89 |
| ANNA MAE WALLOWITCH<br>ANNA MAE WALLOWITCH<br>23 CONSTITUTION AVE<br>DOYLESTOWN, PA 18901-2258 | | Claim Number: 52074<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,411.77 |
| ANNA MAE WALLOWITCH<br>ANNA MAE WALLOWITCH<br>23 CONSTITUTION AVE<br>DOYLESTOWN, PA 18901-2258 | | Claim Number: 52075<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $645.80 |

| | | |
|---|---|---|
| LESTER FAMILY LP<br>STEVEN LESTER<br>3038 CASEY DR., # 202<br>LAS VEGAS, NV 89120 | | Claim Number: 52076<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $34,757.22 |
| LESTER FAMILY LP<br>STEVEN LESTER<br>3038 CASEY DR., # 202<br>LAS VEGAS, NV 89120 | | Claim Number: 52077<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $28,524.39 |
| JUANITA D. SWANBERG<br>4500 S.W. 38TH TER.<br>FT. LAUDERDALE, FL 33312-5410 | | Claim Number: 52078<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,417.77 |
| JUANITA D. SWANBERG<br>4500 S.W. 38TH TER.<br>FT. LAUDERDALE, FL 33312-5410 | | Claim Number: 52079<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $76,253.30 |
| WILLIAM D. COOK<br>2395 COMBINE ST.<br>EAST WENATCHEE, WA 98802 | | Claim Number: 52080<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $539.20 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| WILLIAM D. COOK<br>2395 COMBINE ST.<br>EAST WENATCHEE, WA 98802 | | Claim Number: 52081<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $536.62 |
| WILLIAM D. COOK<br>2395 COMBINE ST.<br>EAST WENATCHEE, WA 98802 | | Claim Number: 52082<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $534.04 |
| WILLIAM D. COOK<br>2395 COMBINE ST.<br>EAST WENATCHEE, WA 98802 | | Claim Number: 52083<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $525.64 |
| CHUNG TRUONG<br>CHUNG TRUONG<br>51 PARSONS HILL DR<br>WORCESTER, MA 01603-1245 | | Claim Number: 52084<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,518.87 |
| CHUNG TRUONG<br>CHUNG TRUONG<br>51 PARSONS HILL DR<br>WORCESTER, MA 01603-1245 | | Claim Number: 52085<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,519.17 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| CHUNG TRUONG<br>CHUNG TRUONG<br>51 PARSONS HILL DR<br>WORCESTER, MA 01603-1245 | | Claim Number: 52086<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,521.73 |
| RICHARD K BLEY<br>RICHARD K BLEY<br>849 NICOLE LN<br>ANGOLA, NY 14006 | | Claim Number: 52087<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,473.86 |
| RICHARD K BLEY<br>RICHARD K BLEY<br>849 NICOLE LN<br>ANGOLA, NY 14006 | | Claim Number: 52088<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,024.60 |
| ARTHUR J ANDERSON<br>ARTHUR J ANDERSON<br>8396 DORA ST<br>SPRING HILL, FL 34608-4423 | | Claim Number: 52089<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,665.02 |
| ARTHUR J ANDERSON<br>CAROL M ANDERSON<br>8396 DORA ST<br>SPRING HILL, FL 34608-4423 | | Claim Number: 52090<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,873.01 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| ARTHUR J ANDERSON<br>CAROL M ANDERSON<br>8396 DORA ST<br>SPRING HILL, FL 34608-4423 | | Claim Number: 52091<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,055.84 |
| IQBAL S. CHOPRA<br>KULWANTJIT K. CHOPRA<br>989 GALENA DR<br>VOLO, IL 60073 | | Claim Number: 52092<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,660.26 |
| JOSEPH G PECZI<br>JOSEPH G PECZI<br>5030 NEW CASTLE RD<br>MEMPHIS, TN 38117-5830 | | Claim Number: 52093<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,036.56 |
| RAYMOND J SHANNON JR<br>MARY C SHANNON<br>811 N 33RD RD<br>UTICA, IL 61373-9621 | | Claim Number: 52094<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $75,853.45 |
| RAYMOND J SHANNON JR<br>MARY C SHANNON<br>811 N 33RD RD<br>UTICA, IL 61373-9621 | | Claim Number: 52095<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $75,853.45 |

| | | |
|---|---|---|
| MARK S. MAROHL<br>W170 58115 GREEN ST<br>MUSKEGO, WI 53150 | | Claim Number: 52096<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,993.94 |
| GILDA GLICKLER<br>BETTE JOSEPHOWITZ<br>277 PRESTON G<br>BOCA RATON, FL 33434-2484 | | Claim Number: 52097<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,062.11 |
| ANDREW KIRKITELOS<br>CHARLOTTE KIRKITELOS<br>68 BRIARWOOD LN<br>LUDLOW, MA 01056-1301 | | Claim Number: 52098<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,063.15 |
| NANCY J DRAGO<br>LORI A BALZANO<br>10 HURON ST<br>PRT JEFF STA, NY 11776-4308 | | Claim Number: 52099<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,143.27 |
| NANCY J DRAGO<br>LORI A BALZANO<br>10 HURON ST<br>PRT JEFF STA, NY 11776-4308 | | Claim Number: 52100<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,104.79 |

| | | |
|---|---|---|
| NANCY J DRAGO<br>LORI A BALZANO<br>10 HURON ST<br>PRT JEFF STA, NY 11776-4308 | | Claim Number: 52101<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,063.15 |
| EMIL VOELLMY<br>EMIL VOELLMY<br>25 PLAINFIELD AVENUE<br>NEWTON, NJ 07860-1908 | | Claim Number: 52102<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,182.52 |
| EMIL VOELLMY<br>EMIL VOELLMY<br>25 PLAINFIELD AVENUE<br>NEWTON, NJ 07860-1908 | | Claim Number: 52103<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,541.01 |
| EMIL VOELLMY<br>EMIL VOELLMY<br>25 PLAINFIELD AVENUE<br>NEWTON, NJ 07860-1908 | | Claim Number: 52104<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,529.07 |
| EMIL VOELLMY<br>MARY VOELLMY<br>25 PLAINFIELD AVENUE<br>NEWTON, NJ 07860-1908 | | Claim Number: 52105<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,827.38 |

EMIL VOELLMY                               Claim Number: 52106
MARY VOELLMY                               Claim Date: 04/01/2005
25 PLAINFIELD AVENUE                       Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
NEWTON, NJ 07860-1908

UNSECURED          Claimed:                    $5,052.89

KONRAD PARKER                              Claim Number: 52107
KONRAD PARKER                              Claim Date: 04/01/2005
1897 STEWART AVE                           Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
PARK RIDGE, IL 60068-3858

UNSECURED          Claimed:                    $5,731.99

MANHO CHUNG                                Claim Number: 52108
MANHO CHUNG                                Claim Date: 04/01/2005
6S561 NAPER BLVD APT 6                     Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
NAPERVILLE, IL 60540-6065

UNSECURED          Claimed:                    $514.67

ROBERT D BURKE                             Claim Number: 52109
ROBERT D BURKE                             Claim Date: 04/01/2005
2896 CENTENNIAL RD                         Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
MARTINSVILLE, IN 46151-8231

UNSECURED          Claimed:                    $4,081.62

ROBERT D BURKE                             Claim Number: 52110
ROBERT D BURKE                             Claim Date: 04/01/2005
2896 CENTENNIAL RD                         Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
MARTINSVILLE, IN 46151-8231

UNSECURED          Claimed:                    $3,338.27

ROBERT D BURKE
ROBERT D BURKE
2896 CENTENNIAL RD
MARTINSVILLE, IN 46151-8231

Claim Number: 52111
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,083.92 |
|---|---|---|

ROBERT D BURKE
ROBERT D BURKE
2896 CENTENNIAL RD
MARTINSVILLE, IN 46151-8231

Claim Number: 52112
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,527.34 |
|---|---|---|

ROBERT D BURKE
ROBERT D BURKE
2896 CENTENNIAL RD
MARTINSVILLE, IN 46151-8231

Claim Number: 52113
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,160.06 |
|---|---|---|

ROBERT D BURKE
ROBERT D BURKE
2896 CENTENNIAL RD
MARTINSVILLE, IN 46151-8231

Claim Number: 52114
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,528.83 |
|---|---|---|

ROBERT D BURKE
ROBERT D BURKE
2896 CENTENNIAL RD
MARTINSVILLE, IN 46151-8231

Claim Number: 52115
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,361.29 |
|---|---|---|

| | | |
|---|---|---|
| ROBERT D BURKE<br>ROBERT D BURKE<br>2896 CENTENNIAL RD<br>MARTINSVILLE, IN 46151-8231 | | Claim Number: 52116<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,103.92 |
| ROBERT D BURKE<br>ROBERT D BURKE<br>2896 CENTENNIAL RD<br>MARTINSVILLE, IN 46151-8231 | | Claim Number: 52117<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,051.67 |
| LESTER M. GRADT<br>5214 SOUTH FRANCSICO<br>CHICAGO, IL 60632 | | Claim Number: 52118<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $545.99 |
| LESTER M. GRADT<br>5214 SOUTH FRANCSICO<br>CHICAGO, IL 60632 | | Claim Number: 52119<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $539.09 |
| FLORINA JORDAN<br>FLORINA JORDAN<br>1405 MEADOW DR<br>KILLEEN, TX 76549-1504 | | Claim Number: 52120<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,120.68 |

CINDY TINNEY                           Claim Number: 52121
(ROGER TINNEY, DECEASED)               Claim Date: 04/01/2005
869 CR 4620                            Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
WINNSBORO, TX 75494

UNSECURED            Claimed:              $3,180.33

CINDY TINNEY                           Claim Number: 52122
(ROGER TINNEY, DECEASED)               Claim Date: 04/01/2005
869 CR 4620                            Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
WINNSBORO, TX 75494

UNSECURED            Claimed:                $544.15

CINDY TINNEY                           Claim Number: 52123
(ROGER TINNEY, DECEASED)               Claim Date: 04/01/2005
869 CR 4620                            Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
WINNSBORO, TX 75494

UNSECURED            Claimed:                $544.15

CINDY TINNEY                           Claim Number: 52124
(ROGER TINNEY, DECEASED)               Claim Date: 04/01/2005
869 CR 4620                            Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
WINNSBORO, TX 75494

UNSECURED            Claimed:                $625.77

CINDY TINNEY                           Claim Number: 52125
(ROGER TINNEY, DECEASED)               Claim Date: 04/01/2005
869 CR 4620                            Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
WINNSBORO, TX 75494

UNSECURED            Claimed:              $3,031.57

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| CINDY TINNEY | Claim Number: 52126 | |
| (ROGER TINNEY, DECEASED) | Claim Date: 04/01/2005 | |
| 869 CR 4620 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| WINNSBORO, TX 75494 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,020.37 |

| | | |
|---|---|---|
| KELLY KATHERINE (QUINN) CARPENTER | Claim Number: 52127 | |
| 2262 NW 81 TERR | Claim Date: 04/01/2005 | |
| SUNRISE, FL 33322 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,922.09 |

| | | |
|---|---|---|
| BRIAN QUINN | Claim Number: 52128 | |
| 8301 NW 24 PL | Claim Date: 04/01/2005 | |
| SUNRISE, FL 33322-3327 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,981.39 |

| | | |
|---|---|---|
| VIVIAN S POWELL | Claim Number: 52129 | |
| VIVIAN S POWELL | Claim Date: 04/01/2005 | |
| 1843 LUKENS AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| WILLOW GROVE, PA 19090-3919 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $606.12 |

| | | |
|---|---|---|
| VIVIAN S POWELL | Claim Number: 52130 | |
| VIVIAN S POWELL | Claim Date: 04/01/2005 | |
| 1843 LUKENS AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| WILLOW GROVE, PA 19090-3919 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,119.97 |

VIVIAN S POWELL
VIVIAN S POWELL
1843 LUKENS AVE
WILLOW GROVE, PA 19090-3919

Claim Number: 52131
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,522.40 |
|---|---|---|

LEONARD SCHATZ
MARY E. SCHATZ
8154 KENTON AV
SKOKIE, IL 60076

Claim Number: 52132
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $9,979.17 |
|---|---|---|

LEONARD SCHATZ
MARY E. SCHATZ
8154 KENTON AV
SKOKIE, IL 60076

Claim Number: 52133
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,792.38 |
|---|---|---|

LEONARD SCHATZ
MARY E. SCHATZ
8154 KENTON AV
SKOKIE, IL 60076

Claim Number: 52134
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,412.40 |
|---|---|---|

LEONARD SCHATZ
MARY E. SCHATZ
8154 KENTON AV
SKOKIE, IL 60076

Claim Number: 52135
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $10,004.87 |
|---|---|---|

| | | |
|---|---|---|
| WAYNE J. VANDERSLICE<br>13 MYRTLE BANK RD<br>HILTON HEAD ISLAND, SC 29926 | | Claim Number: 52136<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,447.29 |
| WAYNE J. VANDERSLICE<br>13 MYRTLE BANK RD<br>HILTON HEAD, SC 29926 | | Claim Number: 52137<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,470.47 |
| JUDITH V. SEVERE<br>4356 LANDMARK ROAD<br>GROVEPORT, OH 43125 | | Claim Number: 52138<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,781.15 |
| JOHN BONNER<br>3100 TERWOOD RD., APT. I-88<br>WILLOW GROVE, PA 19090 | | Claim Number: 52139<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,760.51 |
| GERALDINE LESLIE STANTON<br>6365 BAHIA DEL MAR BLVD # 111<br>ST. PETERSBURG, FL 33715 | | Claim Number: 52140<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $814.32 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| GERALDINE LESLIE STANTON<br>JAMES STANTON<br>6365 BAHIA DEL MAR BLVD # 111<br>ST. PETERSBURG, FL 33715 | Claim Number: 52141<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED          Claimed: | $1,076.27 | |
| GERALDINE LESLIE STANTON<br>(JAMES STANTON, DECEASED)<br>6365 BAHIA DEL MAR BLVD # 111<br>ST. PETERSBURG, FL 33715 | Claim Number: 52142<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED          Claimed: | $672.54 | |
| GERALDINE LESLIE STANTON<br>(JAMES STANTON, DECEASED)<br>6365 BAHIA DEL MAR BLVD # 111<br>ST. PETERSBURG, FL 33715 | Claim Number: 52143<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED          Claimed: | $530.08 | |
| GERALDINE LESLIE STANTON<br>(JAMES STANTON, DECEASED)<br>6365 BAHIA DEL MAR BLVD # 111<br>ST. PETERSBURG, FL 33715 | Claim Number: 52144<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED          Claimed: | $1,592.19 | |
| GERALDINE LESLIE STANTON<br>TAMARA L. KONOSKI<br>6365 BAHIA DEL MAR BLVD # 111<br>ST. PETERSBURG, FL 33715 | Claim Number: 52145<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED          Claimed: | $736.09 | |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| RONALD J LYONS<br>JOAN A LYONS<br>W332 S 8045 JAMES DR<br>MUKWONAGO, WI 53149-8757 | | Claim Number: 52146<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $1,723.80 |
| RONALD J LYONS<br>JOAN A LYONS<br>W332 S 8045 JAMES DR<br>MUKWONAGO, WI 53149-8757 | | Claim Number: 52147<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,811.63 |
| RONALD J LYONS<br>JOAN A LYONS<br>W332 S 8045 JAMES DR<br>MUKWONAGO, WI 53149-8757 | | Claim Number: 52148<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,250.26 |
| RONALD J LYONS<br>JOAN A LYONS<br>W332 S 8045 JAMES DR<br>MUKWONAGO, WI 53149-8757 | | Claim Number: 52149<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,240.36 |
| RONALD J LYONS<br>JOAN A LYONS<br>W332 S 8045 JAMES DR<br>MUKWONAGO, WI 53149-8757 | | Claim Number: 52150<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,211.23 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| VIRBALA AJVALIA<br>VIRBALA AJVALIA<br>76 TROY HILLS ROAD<br>WHIPPANY, NJ 07981 | | Claim Number: 52151<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,596.84 |
| VIRBALA AJVALIA<br>VIRBALA AJVALIA<br>76 TROY HILLS ROAD<br>WHIPPANY, NJ 07981 | | Claim Number: 52152<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,072.15 |
| ASHVINKUMAR AJVALIA<br>VIRBALA AJVALIA<br>76 TROY HILLS ROAD<br>WHIPPANY, NJ 07981 | | Claim Number: 52153<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,349.75 |
| SPCP GROUP, LLC<br>TRANSFEROR: MARIE A WILLIAMS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 52154<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $510.51 |
| DORIS LOUGEE REV LIV TR<br>DORIS LOUGEE TRUSTEE<br>15403 W. AVALON DRIVE<br>GOODYEAR, AZ 85338-8508 | | Claim Number: 52155<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,222.83 |

| DORIS LOUGEE REV LIV TR<br>DORIS LOUGEE TRUSTEE<br>15403 W. AVALON DRIVE<br>GOODYEAR, AZ 85338-8508 | | Claim Number: 52156<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $12,000.47 |

| GEORGE B MILLER<br>MARY A MILLER<br>37 ALBERT AVE<br>ALDAN, PA 19018-3802 | | Claim Number: 52157<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $1,033.66 |

| GEORGE B MILLER<br>MARY A MILLER<br>37 ALBERT AVE<br>ALDAN, PA 19018-3802 | | Claim Number: 52158<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $777.84 |

| GEORGE B MILLER<br>MARY A MILLER<br>37 ALBERT AVE<br>ALDAN, PA 19018-3802 | | Claim Number: 52159<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $856.98 |

| GEORGE B MILLER<br>MARY A MILLER<br>37 ALBERT AVE<br>ALDAN, PA 19018-3802 | | Claim Number: 52160<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $1,241.17 |

| | | |
|---|---|---|
| PHILLIPS LIVING TRUST | | Claim Number: 52161 |
| CLIFTON C PHILLIPS TRUSTEE | | Claim Date: 04/01/2005 |
| WYLA G PHILLIPS TRUSTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 9227 PARK ST APT B | | |
| BELLFLOWER, CA 90706-7616 | | |
| | | |
| UNSECURED | Claimed: | $5,141.57 |

| | | |
|---|---|---|
| PHILLIPS LIVING TRUST | | Claim Number: 52162 |
| CLIFTON C PHILLIPS TRUSTEE | | Claim Date: 04/01/2005 |
| WYLA G PHILLIPS TRUSTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 9227 PARK ST APT B | | |
| BELLFLOWER, CA 90706-7616 | | |
| | | |
| UNSECURED | Claimed: | $5,050.05 |

| | | |
|---|---|---|
| PHILLIPS LIVING TRUST | | Claim Number: 52163 |
| CLIFTON C PHILLIPS TRUSTEE | | Claim Date: 04/01/2005 |
| WYLA G PHILLIPS TRUSTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 9227 PARK ST APT B | | |
| BELLFLOWER, CA 90706-7616 | | |
| | | |
| UNSECURED | Claimed: | $5,063.49 |

| | | |
|---|---|---|
| EMILY WOERNER | | Claim Number: 52164 |
| CRAIG WOERNER | | Claim Date: 04/01/2005 |
| 246 PACIFIC ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SANTA MONICA, CA 90405-2304 | | |
| | | |
| UNSECURED | Claimed: | $3,493.04 |

| | | |
|---|---|---|
| EMILY WOERNER | | Claim Number: 52165 |
| EMILY WOERNER | | Claim Date: 04/01/2005 |
| 246 PACIFIC ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SANTA MONICA, CA 90405-2304 | | |
| | | |
| UNSECURED | Claimed: | $1,094.85 |

| TERESA L. HARP | Claim Number: 52166 |
| GARY A. HARP | Claim Date: 04/01/2005 |
| 23117 AVENUE 178 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PORTERVILLE, CA 93257 | |

| UNSECURED | Claimed: | $2,541.57 |

| MARIO G. CERRI | Claim Number: 52167 |
| MARIELLA CERRI | Claim Date: 04/01/2005 |
| 25 DAVIS AVE. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PISCATAWAY, NJ 08854 | |

| UNSECURED | Claimed: | $10,920.96 |

| MARIO G. CERRI | Claim Number: 52168 |
| MARIELLA CERRI | Claim Date: 04/01/2005 |
| 25 DAVIS AVE. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PISCATAWAY, NJ 08854 | |

| UNSECURED | Claimed: | $5,442.48 |

| MARIO G. CERRI | Claim Number: 52169 |
| MARIELLA CERRI | Claim Date: 04/01/2005 |
| 25 DAVIS AVE. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PISCATAWAY, NJ 08854 | |

| UNSECURED | Claimed: | $10,958.07 |

| HERMAN PELKEY | Claim Number: 52170 |
| HERMAN PELKEY | Claim Date: 04/01/2005 |
| 25 CAMPBELL AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| VERNON ROCKVILLE, CT 06066-5403 | |

| UNSECURED | Claimed: | $5,069.02 |

| | | |
|---|---|---|
| HERMAN PELKEY<br>HERMAN PELKEY<br>25 CAMPBELL AVE<br>VERNON ROCKVILLE, CT 06066-5403 | | Claim Number: 52171<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,112.14 |
| HERMAN PELKEY<br>HERMAN PELKEY<br>25 CAMPBELL AVE<br>VERNON ROCKVILLE, CT 06066-5403 | | Claim Number: 52172<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $543.63 |
| ARGO PARTNERS<br>TRANSFEROR: EDWIN W JOHNSON<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 52173<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $18,217.57 |
| TODD E HUBBARD<br>F LUANNE HUBBARD<br>12919 W KEYSTONE DR<br>SUN CITY WEST, AZ 85375-4541 | | Claim Number: 52174<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,367.01 |
| SCOTT D. AUGUST<br>TRANSFEROR: FRANCIS J BORSELLINO<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 52175<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,558.87 |

| | | |
|---|---|---|
| PHILLIP L. CONNARD<br>5541 B MEDINAH DRIVE<br>HILLIARD, OH 43026 | | Claim Number: 52176<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $80,845.53 |
|---|---|---|

| | | |
|---|---|---|
| KENNETH S FROLAND<br>KENNETH S FROLAND<br>720 S MARIPOSA AVE APT 17<br>LOS ANGELES, CA 90005-2017 | | Claim Number: 52177<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $4,552.36 |
|---|---|---|

| | | |
|---|---|---|
| KENNETH S FROLAND<br>KENNETH S FROLAND<br>720 S MARIPOSA AVE APT 17<br>LOS ANGELES, CA 90005-2017 | | Claim Number: 52178<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $4,650.30 |
|---|---|---|

| | | |
|---|---|---|
| KENNETH S FROLAND<br>KENNETH S FROLAND<br>720 S MARIPOSA AVE APT 17<br>LOS ANGELES, CA 90005-2017 | | Claim Number: 52179<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,057.60 |
|---|---|---|

| | | |
|---|---|---|
| KENNETH S FROLAND<br>KENNETH S FROLAND<br>720 S MARIPOSA AVE APT 17<br>LOS ANGELES, CA 90005-2017 | | Claim Number: 52180<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $4,819.18 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| PATRICIA M LAMONT<br>PATRICIA M LAMONT<br>3263 W VIA CAMPANA DE COBRE<br>TUCSON, AZ 85745-8811 | | Claim Number: 52181<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $14,200.13 |

| | | |
|---|---|---|
| JAMES O. BOAN TRUST DTD 4/10/87<br>JAMES O. BOAN TRUSTEE<br>16353 COUNTY ROAD 460<br>DEXTER, MO 63841 | | Claim Number: 52182<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,529.19 |

| | | |
|---|---|---|
| JAMES O. BOAN TRUST DTD 4/10/87<br>JAMES O. BOAN TRUSTEE<br>16353 COUNTY ROAD 460<br>DEXTER, MO 63841 | | Claim Number: 52183<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,507.90 |

| | | |
|---|---|---|
| TARIQ J HASHMI<br>TARIQ J HASHMI<br>47 PINERIDGE DR<br>WESTFIELD, MA 01085-4544 | | Claim Number: 52184<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,961.21 |

| | | |
|---|---|---|
| NICHOLA DEPETRIS<br>ELIZABETH DEPETRIS<br>120 MUFFLEY DR<br>APOLLO, PA 15613-8532 | | Claim Number: 52185<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,434.62 |

| | | |
|---|---|---|
| NICHOLA DEPETRIS<br>ELIZABETH DEPETRIS<br>120 MUFFLEY DR<br>APOLLO, PA 15613-8532 | | Claim Number: 52186<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,632.92 |
| NICHOLA DEPETRIS<br>ELIZABETH DEPETRIS<br>120 MUFFLEY DR<br>APOLLO, PA 15613-8532 | | Claim Number: 52187<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,414.24 |
| ROGELIO BETANCOURT<br>GLORIA S BETANCOURT<br>7550 SW 74TH ST<br>MIAMI, FL 33143-4107 | | Claim Number: 52188<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $252,922.02 |
| ROGELIO BETANCOURT<br>GLORIA S BETANCOURT<br>7550 SW 74TH ST<br>MIAMI, FL 33143-4107 | | Claim Number: 52189<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $202,505.63 |
| CAROL A. MCIVERS<br>1446 MASENO DRIVE<br>VENICE, FL 34292 | | Claim Number: 52190<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,498.78 |

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: MARY C YURACHEK<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 52191<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,711.50 |
| SCOTT D. AUGUST<br>TRANSFEROR: HERMAN PORITZKY<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 52192<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $511.44 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: LEROY MOLITOR<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 52193<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $30,302.85 |
| T-H-T BORING, INC<br>869 CR 4620<br>WINNSBORO, TX 75494 | | Claim Number: 52194<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,222.70 |
| THT BORING INC<br>869 CR 4620<br>WINNSBORO, TX 75494 | | Claim Number: 52195<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,102.73 |

| | | |
|---|---|---|
| THT BORING INC | Claim Number: 52196 | |
| 869 CR 4620 | Claim Date: 04/01/2005 | |
| WINNSBORO, TX 75494 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |

| UNSECURED | Claimed: | $5,052.62 |
|---|---|---|
| JAMES TIETZ | Claim Number: 52197 | |
| 595 E 11TH ST. | Claim Date: 04/01/2005 | |
| FOND DU LAC, WI 54935-5437 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |

| UNSECURED | Claimed: | $609.18 |
|---|---|---|
| JAMES TIETZ | Claim Number: 52198 | |
| 595 E 11TH ST. | Claim Date: 04/01/2005 | |
| FOND DU LAC, WI 54935-5437 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |

| UNSECURED | Claimed: | $519.86 |
|---|---|---|
| JAMES TIETZ | Claim Number: 52199 | |
| 595 E 11TH ST. | Claim Date: 04/01/2005 | |
| FOND DU LAC, WI 54935-5437 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |

| UNSECURED | Claimed: | $523.63 |
|---|---|---|
| JAMES TIETZ | Claim Number: 52200 | |
| 595 E 11TH ST. | Claim Date: 04/01/2005 | |
| FOND DU LAC, WI 54935-5437 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |

| UNSECURED | Claimed: | $2,650.42 |
|---|---|---|

| JAMES TIETZ | Claim Number: 52201 |
| 595 E 11TH ST. | Claim Date: 04/01/2005 |
| FOND DU LAC, WI 54935-5437 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $694.75 |

| JAMES TIETZ | Claim Number: 52202 |
| 595 E 11TH ST. | Claim Date: 04/01/2005 |
| FOND DU LAC, WI 54935-5437 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $10,337.40 |

| JAMES TIETZ | Claim Number: 52203 |
| 595 E 11TH ST. | Claim Date: 04/01/2005 |
| FOND DU LAC, WI 54935-5437 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $915.22 |

| JAMES TIETZ | Claim Number: 52204 |
| 595 E 11TH ST. | Claim Date: 04/01/2005 |
| FOND DU LAC, WI 54935-5437 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,693.38 |

| JAMES TIETZ | Claim Number: 52205 |
| 595 E 11TH ST. | Claim Date: 04/01/2005 |
| FOND DU LAC, WI 54935-5437 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,528.30 |

| | | |
|---|---|---|
| JAMES TIETZ<br>595 E 11TH ST.<br>FOND DU LAC, WI 54935-5437 | | Claim Number: 52206<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,929.86 |
| JAMES TIETZ<br>TRUDY TIETZ<br>595 E 11TH ST<br>FOND DU LAC, WI 54935-5437 | | Claim Number: 52207<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $785.44 |
| JAMES TIETZ<br>TRUDY TIETZ<br>595 E 11TH ST<br>FOND DU LAC, WI 54935-5437 | | Claim Number: 52208<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,150.83 |
| JAMES TIETZ<br>TRUDY TIETZ<br>595 E 11TH ST<br>FOND DU LAC, WI 54935-5437 | | Claim Number: 52209<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $724.07 |
| JAMES TIETZ<br>TRUDY TIETZ<br>595 E 11TH ST<br>FOND DU LAC, WI 54935-5437 | | Claim Number: 52210<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,382.47 |

| | | |
|---|---|---|
| JAMES TIETZ<br>TRUDY TIETZ<br>595 E 11TH ST<br>FOND DU LAC, WI 54935-5437 | | Claim Number: 52211<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,641.67 |
| JAMES TIETZ<br>TRUDY TIETZ<br>595 E 11TH ST<br>FOND DU LAC, WI 54935-5437 | | Claim Number: 52212<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $514.41 |
| JAMES TIETZ<br>TRUDY TIETZ<br>595 E 11TH ST<br>FOND DU LAC, WI 54935-5437 | | Claim Number: 52213<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $504.63 |
| JAMES TIETZ<br>TRUDY TIETZ<br>595 E 11TH ST<br>FOND DU LAC, WI 54935-5437 | | Claim Number: 52214<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $678.87 |
| JAMES TIETZ<br>TRUDY TIETZ<br>595 E 11TH ST<br>FOND DU LAC, WI 54935-5437 | | Claim Number: 52215<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $585.09 |

| JAMES TIETZ | | Claim Number: 52216 |
| TRUDY TIETZ | | Claim Date: 04/01/2005 |
| 595 E 11TH ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| FOND DU LAC, WI 54935-5437 | | |

| UNSECURED | Claimed: | $506.48 |

| JAMES TIETZ | | Claim Number: 52217 |
| TRUDY TIETZ | | Claim Date: 04/01/2005 |
| 595 E 11TH ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| FOND DU LAC, WI 54935-5437 | | |

| UNSECURED | Claimed: | $557.13 |

| JAMES TIETZ | | Claim Number: 52218 |
| TRUDY TIETZ | | Claim Date: 04/01/2005 |
| 595 E 11TH ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| FOND DU LAC, WI 54935-5437 | | |

| UNSECURED | Claimed: | $506.48 |

| JAMES TIETZ | | Claim Number: 52219 |
| TRUDY TIETZ | | Claim Date: 04/01/2005 |
| 595 E 11TH ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| FOND DU LAC, WI 54935-5437 | | |

| UNSECURED | Claimed: | $506.48 |

| JAMES TIETZ | | Claim Number: 52220 |
| TRUDY TIETZ | | Claim Date: 04/01/2005 |
| 595 E 11TH ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| FOND DU LAC, WI 54935-5437 | | |

| UNSECURED | Claimed: | $508.95 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| JAMES TIETZ<br>TRUDY TIETZ<br>595 E 11TH ST<br>FOND DU LAC, WI 54935-5437 | | Claim Number: 52221<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,526.64 |
| JAMES TIETZ<br>TRUDY TIETZ<br>595 E 11TH ST<br>FOND DU LAC, WI 54935-5437 | | Claim Number: 52222<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $577.73 |
| JAMES TIETZ<br>TRUDY TIETZ<br>595 E 11TH ST<br>FOND DU LAC, WI 54935-5437 | | Claim Number: 52223<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $507.15 |
| JAMES TIETZ<br>TRUDY TIETZ<br>595 E 11TH ST<br>FOND DU LAC, WI 54935-5437 | | Claim Number: 52224<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $507.39 |
| JAMES TIETZ<br>TRUDY TIETZ<br>595 E 11TH ST<br>FOND DU LAC, WI 54935-5437 | | Claim Number: 52225<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $507.39 |

| | | |
|---|---|---|
| JAMES TIETZ | | Claim Number: 52226 |
| TRUDY TIETZ | | Claim Date: 04/01/2005 |
| 595 E 11TH ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| FOND DU LAC, WI 54935-5437 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,651.55 |

| | | |
|---|---|---|
| JAMES TIETZ | | Claim Number: 52227 |
| TRUDY TIETZ | | Claim Date: 04/01/2005 |
| 595 E 11TH ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| FOND DU LAC, WI 54935-5437 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $994.71 |

| | | |
|---|---|---|
| JAMES TIETZ | | Claim Number: 52228 |
| TRUDY TIETZ | | Claim Date: 04/01/2005 |
| 595 E 11TH ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| FOND DU LAC, WI 54935-5437 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $513.04 |

| | | |
|---|---|---|
| JAMES TIETZ | | Claim Number: 52229 |
| TRUDY TIETZ | | Claim Date: 04/01/2005 |
| 595 E 11TH ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| FOND DU LAC, WI 54935-5437 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $609.73 |

| | | |
|---|---|---|
| JAMES TIETZ | | Claim Number: 52230 |
| TRUDY TIETZ | | Claim Date: 04/01/2005 |
| 595 E 11TH ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| FOND DU LAC, WI 54935-5437 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $515.19 |

| | | |
|---|---|---|
| JAMES TIETZ<br>TRUDY TIETZ<br>595 E 11TH ST<br>FOND DU LAC, WI 54935-5437 | | Claim Number: 52231<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,095.22 |
| BRUCE CLARK<br>BRUCE CLARK<br>1844 TURQUOISE TRAIL<br>EAGAN, MN 55122-1649 | | Claim Number: 52232<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,057.43 |
| MELITA B PARKER<br>MELITA B PARKER<br>1847 STEWART AVE<br>PARK RIDGE, IL 60068-3858 | | Claim Number: 52233<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,122.21 |
| LONNIE W HUMRICHOUSE<br>LONNIE W HUMRICHOUSE<br>1318 LAZY CREEK LANE<br>BLANCO, TX 78606-4813 | | Claim Number: 52234<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $794.57 |
| EVERETT G. RUNKLES<br>DOROTHY E. RUNKLES<br>104 REAVIS RD.<br>HANOVER, MD 21076-1142 | | Claim Number: 52235<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,996.67 |

| | | |
|---|---|---|
| JOYCE PORTER<br>DAVID PORTER<br>1026 MAPLETON AVE<br>OAK PARK, IL 60302-1406 | | Claim Number: 52236<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $622.20 |
| ARGO PARTNERS<br>TRANSFEROR: DAVID MITTELMAN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 52237<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,095.46 |
| ARGO PARTNERS<br>TRANSFEROR: DAVID MITTELMAN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 52238<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $546.28 |
| ARGO PARTNERS<br>TRANSFEROR: DAVID MITTELMAN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 52239<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,521.01 |
| ARGO PARTNERS<br>TRANSFEROR: DAVID MITTELMAN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 52240<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,109.19 |

| HERBERT BROWN | | Claim Number: 52241 |
| ELAINE BROWN | | Claim Date: 04/01/2005 |
| 309 FLORENCE AVE 127 NO. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| JENKINTOWN, PA 19046 | | |
| UNSECURED | Claimed: | $6,384.18 |

| HERBERT BROWN | | Claim Number: 52242 |
| ELAINE BROWN | | Claim Date: 04/01/2005 |
| 309 FLORENCE AVE 127 NO. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| JENKINTOWN, PA 19046 | | |
| UNSECURED | Claimed: | $6,384.18 |

| HERBERT BROWN | | Claim Number: 52243 |
| ELAINE BROWN | | Claim Date: 04/01/2005 |
| 309 FLORENCE AVE 127 NO. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| JENKINTOWN, PA 19046 | | |
| UNSECURED | Claimed: | $1,013.81 |

| HERBERT BROWN | | Claim Number: 52244 |
| ELAINE BROWN | | Claim Date: 04/01/2005 |
| 309 FLORENCE AVE 127 NO. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| JENKINTOWN, PA 19046 | | |
| UNSECURED | Claimed: | $5,260.85 |

| LESLIE R HAUSFELD | | Claim Number: 52245 |
| GLORIANNA HAUSFELD | | Claim Date: 04/01/2005 |
| 3645 S EMERALD AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CHICAGO, IL 60609-1638 | | |
| UNSECURED | Claimed: | $1,547.21 |

| | | |
|---|---|---|
| LESLIE R HAUSFELD<br>GLORIANNA HAUSFELD<br>3645 S EMERALD AVE<br>CHICAGO, IL 60609-1638 | | Claim Number: 52246<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,543.65 |
| LESLIE R HAUSFELD<br>GLORIANNA HAUSFELD<br>3645 S EMERALD AVE<br>CHICAGO, IL 60609-1638 | | Claim Number: 52247<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $524.62 |
| LOUISE HANSON<br>811 W. YARMOUTH RD<br>YARMOUTH PORT, MA 02675 | | Claim Number: 52248<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,494.23 |
| ARGO PARTNERS<br>TRANSFEROR: JOPPE LIV TRUST 6/5/99<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 52249<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,383.78 |
| ARGO PARTNERS<br>TRANSFEROR: JOPPE LIV TRUST 6/5/99<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 52250<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $808.40 |

| | | |
|---|---|---|
| ARGO PARTNERS | | Claim Number: 52251 |
| TRANSFEROR: JOPPE LIV TRUST 6/5/99 | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |

| UNSECURED | Claimed: | $4,018.00 |
|---|---|---|

| | | |
|---|---|---|
| NORLING W ANDERSON | | Claim Number: 52252 |
| NORLING W ANDERSON | | Claim Date: 04/01/2005 |
| 1824 AMERICAN WAY | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MONTROSE, CO 81401 | | |

| UNSECURED | Claimed: | $527.92 |
|---|---|---|

| | | |
|---|---|---|
| NORLING W ANDERSON | | Claim Number: 52253 |
| NORLING W ANDERSON | | Claim Date: 04/01/2005 |
| 1824 AMERICAN WAY | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MONTROSE, CO 81401 | | |

| UNSECURED | Claimed: | $1,014.56 |
|---|---|---|

| | | |
|---|---|---|
| NORLING W ANDERSON | | Claim Number: 52254 |
| NORLING W ANDERSON | | Claim Date: 04/01/2005 |
| 1824 AMERICAN WAY | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MONTROSE, CO 81401 | | |

| UNSECURED | Claimed: | $542.46 |
|---|---|---|

| | | |
|---|---|---|
| DOROTHY F. LEFOR | | Claim Number: 52255 |
| 4575 W. 80TH STREET CIRCLE #236 | | Claim Date: 04/01/2005 |
| BLOOMINGTON, MN 55437-1140 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,538.31 |
|---|---|---|

| | | |
|---|---|---|
| SCOTT D. AUGUST<br>TRANSFEROR: HORTENSE SINGER<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 52256<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED                    Claimed:                    $1,462.02

| | | |
|---|---|---|
| DAVID KANE<br>DAVID KANE<br>6901 VALLEY AVE G2<br>PHILADELPHIA, PA 19128 | | Claim Number: 52257<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED                    Claimed:                    $7,623.94

| | | |
|---|---|---|
| RALPH E. LABUS<br>128 W. CAROL ST<br>ALLIANCE, OH 44601-5332 | | Claim Number: 52258<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED                    Claimed:                    $27,286.02

| | | |
|---|---|---|
| RALPH E. LABUS<br>128 W. CAROL ST<br>ALLIANCE, OH 44601-5332 | | Claim Number: 52259<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED                    Claimed:                    $50,551.44

| | | |
|---|---|---|
| RALPH E. LABUS<br>128 W. CAROL ST<br>ALLIANCE, OH 44601-5332 | | Claim Number: 52260<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED                    Claimed:                    $17,648.95

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 52261 |
| TRANSFEROR: WAYNE W THOMPSON | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| UNSECURED | Claimed: | $5,055.14 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 52262 |
| TRANSFEROR: WAYNE W THOMPSON | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| UNSECURED | Claimed: | $2,537.68 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 52263 |
| TRANSFEROR: WAYNE W THOMPSON | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| UNSECURED | Claimed: | $5,043.83 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 52264 |
| TRANSFEROR: WAYNE W THOMPSON | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| UNSECURED | Claimed: | $2,529.76 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 52265 |
| TRANSFEROR: WAYNE W THOMPSON | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| UNSECURED | Claimed: | $5,038.80 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: WAYNE W THOMPSON<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 52266<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,062.71 |
|---|---|---|

| | | |
|---|---|---|
| THOMAS T MURPHY<br>BEATRICE H MURPHY<br>32 E MCELDOWNEY ST<br>CHICAGO HEIGHTS, IL 60411-3427 | | Claim Number: 52267<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,366.00 |
|---|---|---|

| | | |
|---|---|---|
| VERNON C. DICKMANN REV TRUST<br>DATED 04/10/1995<br>1367 SHADOW CREEK DR.<br>FAIRVIEW, TX 75069-1255 | | Claim Number: 52268<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $17,813.91 |
|---|---|---|

| | | |
|---|---|---|
| SUSAN DETURRIS<br>ANTHONY DETURRIS<br>31 WASHINGTON BLVD EAST<br>SMITHTOWN, NY 11787 | | Claim Number: 52269<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $3,788.57 |
|---|---|---|

| | | |
|---|---|---|
| SUSAN DETURRIS<br>ANTHONY DETURRIS<br>31 WASHINGTON BLVD EAST<br>SMITHTOWN, NY 11787 | | Claim Number: 52270<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $7,242.58 |
|---|---|---|

| LOUISE M. BILLIET<br>4732 103RD LN NE<br>CIRCLE PINES, MN 55014-1572 | | Claim Number: 52271<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $506.10 |
| LOUISE M. BILLIET<br>4732 103RD LN NE<br>CIRCLE PINES, MN 55014-1572 | | Claim Number: 52272<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $504.22 |
| LOUISE M. BILLIET<br>4732 103RD LN NE<br>CIRCLE PINES, MN 55014-1572 | | Claim Number: 52273<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,028.31 |
| DONALD J. DELL JR<br>KENNA DELL<br>407 S 3RD STREET<br>BRIDGER, MT 59014 | | Claim Number: 52274<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $16,509.69 |
| ARGO PARTNERS<br>TRANSFEROR: EDNA S HUGHES<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 52275<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,598.98 |

| LAWRENCE F LORE<br>ANNA M LORE<br>170 SALEM AVE<br>SEWELL, NJ 08080-1221 | | Claim Number: 52276<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $2,433.24 |

| THERESA HALIY<br>STANLEY HALIY<br>250 GATE RD APT 157<br>HOLLYWOOD, FL 33024-1363 | | Claim Number: 52277<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $25,364.08 |

| THERESA HALIY<br>STANLEY HALIY<br>250 GATE RD APT 157<br>HOLLYWOOD, FL 33024-1363 | | Claim Number: 52278<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $505.81 |

| THERESA HALIY<br>STANLEY HALIY<br>250 GATE RD APT 157<br>HOLLYWOOD, FL 33024-1363 | | Claim Number: 52279<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $1,534.84 |

| RUTH ANN THROWER OR<br>JOSEPH J THROWER<br>845 PEACEFUL VALLEY RD<br>WINDBER, PA 15963-8401 | | Claim Number: 52280<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $30,481.11 |

| | | |
|---|---|---|
| RUTH ANN THROWER OR<br>JOSEPH J THROWER<br>845 PEACEFUL VALLEY RD<br>WINDBER, PA 15963-8401 | | Claim Number: 52281<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,840.65 |
| EE NICK FLAGG<br>MM MAX FLAGG<br>32371 ALIPAZ ST TRLR 11<br>SAN JUAN CAPISTRANO, CA 92675-4143 | | Claim Number: 52282<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,316.36 |
| EE NICK FLAGG<br>MM MAX FLAGG<br>32371 ALIPAZ ST TRLR 11<br>SAN JUAN CAPISTRANO, CA 92675-4143 | | Claim Number: 52283<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,208.65 |
| JAMES T GODWIN<br>JEAN G GODWIN<br>PO BOX 330907<br>ATLANTIC BEACH, FL 32233-0907 | | Claim Number: 52284<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,114.96 |
| SHANNON LAND MGMT<br>CONSULTING AND SALES INC<br>811 N 33RD RD<br>UTICA, IL 61373-9621 | | Claim Number: 52285<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,302.19 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 52286 |
| TRANSFEROR: WALTER MEEKES | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| UNSECURED | Claimed: | $2,566.83 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 52287 |
| TRANSFEROR: WALTER MEEKES | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| UNSECURED | Claimed: | $2,551.14 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 52288 |
| TRANSFEROR: WALTER MEEKES | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| UNSECURED | Claimed: | $3,019.87 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 52289 |
| TRANSFEROR: WALTER MEEKES | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| UNSECURED | Claimed: | $3,763.58 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 52290 |
| TRANSFEROR: WALTER MEEKES | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| UNSECURED | Claimed: | $2,020.84 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: WALTER MEEKES<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 52291<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,378.50 |
| RONALD C. PAWLAK<br>JULIE C. PAWLAK<br>4811 BUXTON RD. NW<br>HACKENSACK, MN 56452 | | Claim Number: 52292<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,522.48 |
| RONALD C. PAWLAK<br>JULIE C. PAWLAK<br>4811 BUXTON RD. NW<br>HACKENSACK, MN 56452 | | Claim Number: 52293<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,536.41 |
| GRIER FAM LIV TRUST 06/13/01<br>WILLIAM T. GRIER TRUSTEE, ESTER C. GRIER<br>TRUSTEE<br>1424 CRESPI DRIVE<br>PACIFICA, CA 94044-3606 | | Claim Number: 52294<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,647.80 |
| SHARON J. FERCH<br>6120 REBECCA PARK TRAIL<br>LORETTO, MN 55357 | | Claim Number: 52295<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,922.29 |

| | | |
|---|---|---|
| JEANNETTE BURWELL REV TRUST<br>JEANNETTE R. BURWELL TRUSTEE, JOHN B.<br>BURWELL III TRUSTEE<br>810 JACKSON AVE<br>TAKOMA PARK, MD 20912 | Claim Number: 52296<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |

| UNSECURED | Claimed: | $4,204.40 |
|---|---|---|

| | | |
|---|---|---|
| JEANNETTE BURWELL REV TRUST<br>JEANNETTE R. BURWELL TRUSTEE, JOHN B.<br>BURWELL III TRUSTEE<br>810 JACKSON AVE<br>TAKOMA PARK, MD 20912 | Claim Number: 52297<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |

| UNSECURED | Claimed: | $3,248.31 |
|---|---|---|

| | | |
|---|---|---|
| JEANNETTE BURWELL REV TRUST<br>JEANNETTE R. BURWELL TRUSTEE, JOHN B.<br>BURWELL III TRUSTEE<br>810 JACKSON AVE<br>TAKOMA PARK, MD 20912 | Claim Number: 52298<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |

| UNSECURED | Claimed: | $4,908.15 |
|---|---|---|

| | | |
|---|---|---|
| JEANNETTE BURWELL REV TRUST<br>JEANNETTE R. BURWELL TRUSTEE, JOHN B.<br>BURWELL III TRUSTEE<br>810 JACKSON AVE<br>TAKOMA PARK, MD 20912 | Claim Number: 52299<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |

| UNSECURED | Claimed: | $1,754.57 |
|---|---|---|

| | | |
|---|---|---|
| J.W. IRREVOCABLE TRUST<br>(HOWARD S. & THELMA S. LOCKWOOD, DEC.)<br>ATTN GAY E LOCKWOOD, TTEE<br>17 ROSSMERE ST<br>NEWTONVILLE, MA 02460 | Claim Number: 52300<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |

| UNSECURED | Claimed: | $9,019.10 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

GERSON CHANOWITZ
LEA CHANOWITZ
1556 43RD ST
BROOKLYN, NY 11219-1605

Claim Number: 52301
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,268.76 |
|---|---|---|

GERSON CHANOWITZ
LEA CHANOWITZ
1556 43RD ST
BROOKLYN, NY 11219-1605

Claim Number: 52302
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,697.44 |
|---|---|---|

GERSON CHANOWITZ
LEA CHANOWITZ
1556 43RD ST
BROOKLYN, NY 11219-1605

Claim Number: 52303
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,701.95 |
|---|---|---|

GERSON CHANOWITZ
LEA CHANOWITZ
1556 43RD ST
BROOKLYN, NY 11219-1605

Claim Number: 52304
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $848.72 |
|---|---|---|

GERSON CHANOWITZ
LEA CHANOWITZ
1556 43RD ST
BROOKLYN, NY 11219-1605

Claim Number: 52305
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,112.53 |
|---|---|---|

| | | |
|---|---|---|
| GERSON CHANOWITZ<br>LEA CHANOWITZ<br>1556 43RD ST<br>BROOKLYN, NY 11219-1605 | | Claim Number: 52306<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $539.29 |
| GERSON CHANOWITZ<br>LEA CHANOWITZ<br>1556 43RD ST<br>BROOKLYN, NY 11219-1605 | | Claim Number: 52307<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,630.96 |
| JEROME W WOYAHN<br>JEROME W WOYAHN<br>8020 W ATLANTIC AVE RM 3110<br>DELRAY BEACH, FL 33466 | | Claim Number: 52308<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,038.57 |
| JEROME W WOYAHN<br>JEROME W WOYAHN<br>8020 W ATLANTIC AVE RM 3110<br>DELRAY BEACH, FL 33466 | | Claim Number: 52309<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,075.73 |
| JEROME W WOYAHN<br>JEROME W WOYAHN<br>8020 W ATLANTIC AVE RM 3110<br>DELRAY BEACH, FL 33466 | | Claim Number: 52310<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,566.83 |

THADDEUS OSTROWSKI
PATRICIA OSTROWSKI, MARY ELLEN CRAWLEY
231 FOREST CT
ADDISON, IL 60101-2918

Claim Number: 52311
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,051.37 |
| --- | --- | --- |

THADDEUS OSTROWSKI
PATRICIA OSTROWSKI, MARY ELLEN CRAWLEY
231 FOREST CT
ADDISON, IL 60101-2918

Claim Number: 52312
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $10,117.85 |
| --- | --- | --- |

THADDEUS OSTROWSKI
PATRICIA OSTROWSKI, MARY ELLEN CRAWLEY
231 FOREST CT
ADDISON, IL 60101-2918

Claim Number: 52313
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,060.98 |
| --- | --- | --- |

THADDEUS OSTROWSKI
PATRICIA OSTROWSKI, MARY ELLEN CRAWLEY
231 FOREST CT
ADDISON, IL 60101-2918

Claim Number: 52314
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,045.96 |
| --- | --- | --- |

THADDEUS OSTROWSKI
PATRICIA OSTROWSKI, MARY ELLEN CRAWLEY
231 FOREST CT
ADDISON, IL 60101-2918

Claim Number: 52315
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $10,116.63 |
| --- | --- | --- |

| | | |
|---|---|---|
| THADDEUS OSTROWSKI<br>PATRICIA OSTROWSKI, MARY ELLEN CRAWLEY<br>231 FOREST CT<br>ADDISON, IL 60101-2918 | | Claim Number: 52316<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,641.01 |
| THADDEUS OSTROWSKI<br>PATRICIA OSTROWSKI, MARY ELLEN CRAWLEY<br>231 FOREST CT<br>ADDISON, IL 60101-2918 | | Claim Number: 52317<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,050.49 |
| THADDEUS OSTROWSKI<br>PATRICIA OSTROWSKI<br>231 FOREST CT<br>ADDISON, IL 60101-2918 | | Claim Number: 52318<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,056.07 |
| THADDEUS OSTROWSKI<br>PATRICIA OSTROWSKI<br>231 FOREST CT<br>ADDISON, IL 60101-2918 | | Claim Number: 52319<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,055.14 |
| THADDEUS OSTROWSKI<br>PATRICIA OSTROWSKI<br>231 FOREST CT<br>ADDISON, IL 60101-2918 | | Claim Number: 52320<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,057.67 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| SOPHIA PADGETT<br>LEISA PADGETT BRAIT<br>PO BX 5568<br>KETCHUM, ID 83340-5568 | | Claim Number: 52321<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,260.79 |
| SOPHIA PADGETT<br>LEISA PADGETT BRAIT<br>PO BX 5568<br>KETCHUM, ID 83340-5568 | | Claim Number: 52322<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,854.13 |
| JOHN E HEUMANN<br>GENOVEVA R HEUMANN<br>2109 W RIDGECREST BLVD<br>RIDGECREST, CA 93555-7839 | | Claim Number: 52323<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $902.40 |
| JOHN E HEUMANN<br>GENOVEVA R HEUMANN<br>2109 W RIDGECREST BLVD<br>RIDGECREST, CA 93555-7839 | | Claim Number: 52324<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,633.88 |
| ARGO PARTNERS<br>TRANSFEROR: IAIN MCCONNELL<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 52325<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,205.90 |

| ARGO PARTNERS | Claim Number: 52326 |
| TRANSFEROR: IAIN MCCONNELL | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $2,068.84 |

| DENNIS BEETZ | Claim Number: 52327 |
| EILEEN A. BEETZ | Claim Date: 04/01/2005 |
| 228 W FIRST ST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| OCEAN ISLE BCH, NC 28469 | |

| UNSECURED | Claimed: | $7,158.06 |

| ARGO PARTNERS | Claim Number: 52328 |
| TRANSFEROR: NANCY L BETHEL | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $4,141.68 |

| ARGO PARTNERS | Claim Number: 52329 |
| TRANSFEROR: NANCY L BETHEL | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $5,068.88 |

| ELAINE BROWN | Claim Number: 52330 |
| ESTATE OF PEARL W. SEISS | Claim Date: 04/01/2005 |
| BETH J. ROSENBLOOM, EXECUTRIX | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 309 FLORENCE AVE, 127 NO. | |
| JENKINTOWN, PA 19046 | |

| UNSECURED | Claimed: | $7,081.05 |

| | |
|---|---|
| ELAINE BROWN<br>ESTATE OF PEARL W. SEISS<br>BETH J. ROSENBLOOM, EXECUTRIX<br>309 FLORENCE AVE, 127 NO.<br>JENKINTOWN, PA 19046 | Claim Number: 52331<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,270.04 |
|---|---|---|

| | |
|---|---|
| M CELINE PHILLIPS<br>2895 DORMAN AVENUE<br>BROOMALL, PA 19008-1131 | Claim Number: 52332<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $3,124.71 |
|---|---|---|

| | |
|---|---|
| M CELINE PHILLIPS<br>2895 DORMAN AVENUE<br>BROOMALL, PA 19008-1131 | Claim Number: 52333<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,591.71 |
|---|---|---|

| | |
|---|---|
| M CELINE PHILLIPS<br>2895 DORMAN AVENUE<br>BROOMALL, PA 19008-1131 | Claim Number: 52334<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,098.28 |
|---|---|---|

| | |
|---|---|
| M CELINE PHILLIPS<br>2895 DORMAN AVENUE<br>BROOMALL, PA 19008-1131 | Claim Number: 52335<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,177.41 |
|---|---|---|

| M CELINE PHILLIPS<br>2895 DORMAN AVENUE<br>BROOMALL, PA 19008-1131 | Claim Number: 52336<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED    Claimed:    $4,627.94 | |
| M CELINE PHILLIPS<br>2895 DORMAN AVENUE<br>BROOMALL, PA 19008-1131 | Claim Number: 52337<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED    Claimed:    $1,533.83 | |
| M CELINE PHILLIPS<br>2895 DORMAN AVENUE<br>BROOMALL, PA 19008-1131 | Claim Number: 52338<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED    Claimed:    $3,631.32 | |
| M CELINE PHILLIPS<br>2895 DORMAN AVENUE<br>BROOMALL, PA 19008-1131 | Claim Number: 52339<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED    Claimed:    $3,639.54 | |
| M CELINE PHILLIPS<br>SISTER LUCILLE TURVILLE<br>2895 DORMAN AVE<br>BROOMALL, PA 19008-1131 | Claim Number: 52340<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED    Claimed:    $4,217.80 | |

| | | |
|---|---|---|
| KINNARI PARGHI<br>RUSHI PARGHI<br>3 ELLIOT COURT<br>VOORHEES, NJ 08043 | | Claim Number: 52341<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,584.81 |
| MOHR LIV TRUST 12/16/96<br>T A MOHR TRUSTEE, BETTY A MOHR TRUSTEE<br>1606 STONEY PARK DR<br>KINGWOOD, TX 77339-3086 | | Claim Number: 52342<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $563.93 |
| MOHR LIV TRUST 12/16/96<br>T A MOHR TRUSTEE, BETTY A MOHR TRUSTEE<br>1606 STONEY PARK DR<br>KINGWOOD, TX 77339-3086 | | Claim Number: 52343<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,720.82 |
| IRVIN M MILLER<br>IRVIN M MILLER<br>W1397 COUNTY ROAD F<br>SULLIVAN, WI 53178-9612 | | Claim Number: 52344<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,960.01 |
| IRVIN M. MILLER<br>JANE A. MILLER<br>W1397 HWY F<br>SULLIVAN, WI 53178 | | Claim Number: 52345<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,627.45 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| IRVIN M. MILLER<br>JANE A. MILLER<br>W1397 HWY F<br>SULLIVAN, WI 53178 | | Claim Number: 52346<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,047.52 |
| IRVIN M. MILLER<br>JANE A. MILLER<br>W1397 HWY F<br>SULLIVAN, WI 53178 | | Claim Number: 52347<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,935.91 |
| BARBARA J BOWMAN<br>RAY BOWMAN<br>18718 KERRVILLE CIRCLE<br>PORT CHARLOTTE, FL 33948 | | Claim Number: 52348<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,573.07 |
| BARBARA J BOWMAN<br>RAY BOWMAN<br>18718 KERRVILLE CIRCLE<br>PORT CHARLOTTE, FL 33948 | | Claim Number: 52349<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,075.34 |
| RAY BOWMAN<br>18718 KERRVILLE CIRCLE<br>PORT CHARLOTTE, FL 33948 | | Claim Number: 52350<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,062.21 |

| | |
|---|---|
| EST OF FRED M. MILLER, JOHN F. MILLER, ADMIN;<br>EST OF FRIEDA A. MILLER, JOHN F. MILLER ADMIN, 1025-UNITY AVE NO<br>GOLDEN VALLEY, MN 55422 | Claim Number: 52351<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,537.63 |
|---|---|---|

| | |
|---|---|
| EST OF FRED M. MILLER, JOHN F. MILLER, ADMIN;<br>EST OF FRIEDA A. MILLER, JOHN F. MILLER ADMIN, 1025-UNITY AVE NO<br>GOLDEN VALLEY, MN 55422 | Claim Number: 52352<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,531.60 |
|---|---|---|

| | |
|---|---|
| WILLIAM FAUX<br>WILLIAM FAUX<br>459 EAST CHELTENHAM AVE<br>PHILA, PA 19120-1604 | Claim Number: 52353<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $7,164.88 |
|---|---|---|

| | |
|---|---|
| WILLIAM FAUX<br>WILLIAM FAUX<br>459 EAST CHELTENHAM AVE<br>PHILA, PA 19120-1604 | Claim Number: 52354<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $3,598.32 |
|---|---|---|

| | |
|---|---|
| WILLIAM J.C. DAVENPORT<br>WARREN DAVENPORT<br>PO BOX 2002<br>NORRISTOWN, PA 19404-2002 | Claim Number: 52355<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,537.04 |
|---|---|---|

| | | |
|---|---|---|
| JAMES E. PENROD<br>7203 HOMESTEAD PLACE<br>SPRINGFIELD, VA 22151-3301 | | Claim Number: 52356<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,068.19 |
| CHEETAH APPRAISAL NETWORK INC<br>CHEETAH APPRAISAL NETWORK INC<br>5104 N ORANGE BLOSSOM TRL STE<br>ORLANDO, FL 32810-1016 | | Claim Number: 52357<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $757.15 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: KESTENBAUM REV LIV TR 3/9/99<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 52358<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,037.83 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: KESTENBAUM REV LIV TR 3/9/99<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 52359<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,906.62 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: KESTENBAUM REV LIV TR 3/9/99<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 52360<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $639.18 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 52361 |
| TRANSFEROR: KESTENBAUM REV LIV TR 3/9/99 | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| | | |
| UNSECURED | Claimed: | $2,515.53 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 52362 |
| TRANSFEROR: KESTENBAUM REV LIV TR 3/9/99 | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| | | |
| UNSECURED | Claimed: | $2,688.31 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 52363 |
| TRANSFEROR: KESTENBAUM REV LIV TR 3/9/99 | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| | | |
| UNSECURED | Claimed: | $5,032.69 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 52364 |
| TRANSFEROR: KESTENBAUM REV LIV TR 3/9/99 | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| | | |
| UNSECURED | Claimed: | $5,026.81 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 52365 |
| TRANSFEROR: KESTENBAUM REV LIV TR 3/9/99 | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| | | |
| UNSECURED | Claimed: | $5,046.10 |

---

MIDTOWN ACQUISITIONS LP                          Claim Number: 52366
TRANSFEROR: KESTENBAUM REV LIV TR 3/9/99         Claim Date: 04/01/2005
ATTN: JENNIFER DONOVAN                           Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
65 EAST 55TH STREET
NEW YORK, NY 10022

| UNSECURED | Claimed: | $7,555.27 |
|---|---|---|

---

MIDTOWN ACQUISITIONS LP                          Claim Number: 52367
TRANSFEROR: KESTENBAUM REV LIV TR 3/9/99         Claim Date: 04/01/2005
ATTN: JENNIFER DONOVAN                           Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
65 EAST 55TH STREET
NEW YORK, NY 10022

| UNSECURED | Claimed: | $7,549.72 |
|---|---|---|

---

MIDTOWN ACQUISITIONS LP                          Claim Number: 52368
TRANSFEROR: KESTENBAUM REV LIV TR 3/9/99         Claim Date: 04/01/2005
ATTN: JENNIFER DONOVAN                           Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
65 EAST 55TH STREET
NEW YORK, NY 10022

| UNSECURED | Claimed: | $8,052.11 |
|---|---|---|

---

MIDTOWN ACQUISITIONS LP                          Claim Number: 52369
TRANSFEROR: KESTENBAUM REV LIV TR 3/9/99         Claim Date: 04/01/2005
ATTN: JENNIFER DONOVAN                           Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
65 EAST 55TH STREET
NEW YORK, NY 10022

| UNSECURED | Claimed: | $9,665.44 |
|---|---|---|

---

MIDTOWN ACQUISITIONS LP                          Claim Number: 52370
TRANSFEROR: KESTENBAUM REV LIV TR 3/9/99         Claim Date: 04/01/2005
ATTN: JENNIFER DONOVAN                           Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
65 EAST 55TH STREET
NEW YORK, NY 10022

| UNSECURED | Claimed: | $2,528.76 |
|---|---|---|

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 52371 |
| TRANSFEROR: KESTENBAUM REV LIV TR 3/9/99 | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| UNSECURED | Claimed: | $3,089.18 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 52372 |
| TRANSFEROR: KESTENBAUM REV LIV TR 3/9/99 | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| UNSECURED | Claimed: | $758.92 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 52373 |
| TRANSFEROR: KESTENBAUM REV LIV TR 3/9/99 | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| UNSECURED | Claimed: | $3,584.91 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 52374 |
| TRANSFEROR: KESTENBAUM REV LIV TR 3/9/99 | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| UNSECURED | Claimed: | $2,105.25 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 52375 |
| TRANSFEROR: KESTENBAUM REV LIV TR 3/9/99 | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| UNSECURED | Claimed: | $1,574.10 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | |
|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: KESTENBAUM REV LIV TR 3/9/99<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 52376<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                     $2,724.12

| | |
|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: KESTENBAUM REV LIV TR 3/9/99<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 52377<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                     $2,419.38

| | |
|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: KESTENBAUM REV LIV TR 3/9/99<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 52378<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                     $1,078.16

| | |
|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: KESTENBAUM REV LIV TR 3/9/99<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 52379<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                     $1,046.29

| | |
|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: KESTENBAUM REV LIV TR 3/9/99<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 52380<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                     $1,010.78

| | |
|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: KESTENBAUM REV LIV TR 3/9/99<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 52381<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,508.70 |
|---|---|---|

| | |
|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: KESTENBAUM REV LIV TR 3/9/99<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 52382<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,643.18 |
|---|---|---|

| | |
|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: KESTENBAUM REV LIV TR 3/9/99<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 52383<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,231.50 |
|---|---|---|

| | |
|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: KESTENBAUM REV LIV TR 3/9/99<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 52384<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,453.40 |
|---|---|---|

| | |
|---|---|
| DANNY G. NOWAK<br>8319 W. 90TH PL<br>WESTMINSTER, CO 80021 | Claim Number: 52385<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,637.10 |
|---|---|---|

| DANNY G. NOWAK<br>8319 W. 90TH PL<br>WESTMINSTER, CO 80021 | | Claim Number: 52386<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $1,669.52 |
| DANNY G. NOWAK<br>8319 W. 90TH PL<br>WESTMINSTER, CO 80021 | | Claim Number: 52387<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,506.40 |
| DANNY G. NOWAK<br>8319 W. 90TH PL<br>WESTMINSTER, CO 80021 | | Claim Number: 52388<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,043.39 |
| WILLIAM R WIANS<br>PHYLLIS E WIANS<br>4125 OAKCREST DR<br>TOLEDO, OH 43623-2107 | | Claim Number: 52389<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $794.00 |
| W LEE KUHN REV TR DTD 09/20/00<br>W LEE KUHN TTEE, BONNIE B KUHN TTEE<br>2481 BROOKVIEW DR E<br>MAPLEWOOD, MN 55119-4704 | | Claim Number: 52390<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $800.98 |

| | | |
|---|---|---|
| W LEE KUHN REV TR DTD 09/20/00<br>W LEE KUHN TTEE, BONNIE B KUHN TTEE<br>2481 BROOKVIEW DR E<br>MAPLEWOOD, MN 55119-4704 | | Claim Number: 52391<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $793.47 |
| W LEE KUHN REV TR DTD 09/20/00<br>W LEE KUHN TTEE, BONNIE B KUHN TTEE<br>2481 BROOKVIEW DR E<br>MAPLEWOOD, MN 55119-4704 | | Claim Number: 52392<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $711.44 |
| W LEE KUHN REV TR DTD 09/20/00<br>W LEE KUHN TTEE, BONNIE B KUHN TTEE<br>2481 BROOKVIEW DR E<br>MAPLEWOOD, MN 55119-4704 | | Claim Number: 52393<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $694.95 |
| W LEE KUHN REV TR DTD 09/20/00<br>W LEE KUHN TTEE, BONNIE B KUHN TTEE<br>2481 BROOKVIEW DR E<br>MAPLEWOOD, MN 55119-4704 | | Claim Number: 52394<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $666.76 |
| W LEE KUHN REV TR DTD 09/20/00<br>W LEE KUHN TTEE, BONNIE B KUHN TTEE<br>2481 BROOKVIEW DR E<br>MAPLEWOOD, MN 55119-4704 | | Claim Number: 52395<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $628.84 |

| | | |
|---|---|---|
| GEORGE BALLWEG<br>2030 SANDHILL DRIVE<br>PRAIRIE DU SAC, WI 53578 | | Claim Number: 52396<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,031.17 |
| JOSEPH ZAHURAK REVOCABLE<br>LIVING TRUST DATED 7-11-2003<br>105 RANDY LANE<br>JOHNSTOWN, PA 15904 | | Claim Number: 52397<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $46,169.07 |
| JOSEPH ZAHURAK REVOCABLE<br>LIVING TRUST DATED 7-11-2003<br>105 RANDY LANE<br>JOHNSTOWN, PA 15904 | | Claim Number: 52398<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,984.77 |
| JOSEPH ZAHURAK REVOCABLE<br>LIVING TRUST DATED 7-11-2003<br>105 RANDY LANE<br>JOHNSTOWN, PA 15904 | | Claim Number: 52399<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,733.21 |
| JOSEPH ZAHURAK REVOCABLE<br>LIVING TRUST DATED 7-11-2003<br>105 RANDY LANE<br>JOHNSTOWN, PA 15904 | | Claim Number: 52400<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $51,402.85 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| MARIE J BALA<br>THOMAS BALA<br>3972 50TH ST<br>WOODSIDE, NY 11377-3147 | | Claim Number: 52401<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,932.26 |
| MARIE J BALA<br>THOMAS BALA<br>3972 50TH ST<br>WOODSIDE, NY 11377-3147 | | Claim Number: 52402<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,761.22 |
| ARTHUR T ANTONISSEN<br>AURA E ANTONISSEN JTWROS<br>3231 WINDBLUFF DR<br>CHARLOTTE, NC 28277-9835 | | Claim Number: 52403<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,319.86 |
| MARY CAROLE PRASSE, CUSTODIAN<br>CRISTEN PRASSE, UGTMA<br>28 W 653 PERKINS CT<br>NAPERVILLE, IL 60564 | | Claim Number: 52404<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $917.86 |
| MARY CAROLE PRASEE, CUSTODIAN<br>CHRISTEN PRASSE, UGTMA<br>28 W 653 PERKINS CT<br>NAPERVILLE, IL 60564 | | Claim Number: 52405<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $803.16 |

| | | |
|---|---|---|
| MARY CAROLE PRASSE, CUSTODIAN<br>SIDNEY ANN PRASSE, UGTMA<br>28 W 653 PERKINS CT<br>NAPERVILLE, IL 60564 | | Claim Number: 52406<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $917.86 |
| MARY CAROLE PRASSE, CUSTODIAN<br>SIDNEY ANN PRASSE, UGTMA<br>28 W 653 PERKINS CT<br>NAPERVILLE, IL 60564 | | Claim Number: 52407<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,205.85 |
| MARY CAROLE PRASSE, CUSTODIAN<br>MICHAEL ERWIN PRASSE, UGTMA<br>28 W 653 PERKINS CT<br>NAPERVILLE, IL 60564 | | Claim Number: 52408<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $918.76 |
| MARY CAROLE PRASSE, CUSTODIAN<br>MICHAEL ERWIN PRASSE, UGTMA<br>28 W 653 PERKINS CT<br>NAPERVILLE, IL 60564 | | Claim Number: 52409<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $803.96 |
| ALMA PRZYBYLSKI<br>2333 CENTRAL ST. #406<br>EVANSTON, IL 60201 | | Claim Number: 52410<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,357.76 |

ALMA PRZYBYLSKI                          Claim Number: 52411
2333 CENTRAL ST. #406                    Claim Date: 04/01/2005
EVANSTON, IL 60201                       Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $585.38 |
|---|---|---|

JAMES L SHUEY                            Claim Number: 52412
JAMES L SHUEY                            Claim Date: 04/01/2005
25 W COLLIERY AVE                        Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
TOWER CITY, PA 17980-1003

| UNSECURED | Claimed: | $3,997.95 |
|---|---|---|

JAMES L SHUEY                            Claim Number: 52413
JAMES L SHUEY                            Claim Date: 04/01/2005
25 W COLLIERY AVE                        Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
TOWER CITY, PA 17980-1003

| UNSECURED | Claimed: | $588.91 |
|---|---|---|

JAMES L SHUEY                            Claim Number: 52414
JAMES L SHUEY                            Claim Date: 04/01/2005
25 W COLLIERY AVE                        Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
TOWER CITY, PA 17980-1003

| UNSECURED | Claimed: | $568.91 |
|---|---|---|

JAMES L SHUEY                            Claim Number: 52415
LORI J SHUEY                             Claim Date: 04/01/2005
25 W COLLIERY AVE                        Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
TOWER CITY, PA 17980-1003

| UNSECURED | Claimed: | $4,017.31 |
|---|---|---|

| JAMES L SHUEY | Claim Number: 52416 |
| LORI J SHUEY | Claim Date: 04/01/2005 |
| 25 W COLLIERY AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| TOWER CITY, PA 17980-1003 | |

| UNSECURED | Claimed: | $3,950.17 |

| JAMES L SHUEY | Claim Number: 52417 |
| LORI J SHUEY | Claim Date: 04/01/2005 |
| 25 W COLLIERY AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| TOWER CITY, PA 17980-1003 | |

| UNSECURED | Claimed: | $3,851.15 |

| JAMES L SHUEY | Claim Number: 52418 |
| LORI J SHUEY | Claim Date: 04/01/2005 |
| 25 W COLLIERY AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| TOWER CITY, PA 17980-1003 | |

| UNSECURED | Claimed: | $3,816.72 |

| JAMES L SHUEY | Claim Number: 52419 |
| LORI J SHUEY | Claim Date: 04/01/2005 |
| 25 W COLLIERY AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| TOWER CITY, PA 17980-1003 | |

| UNSECURED | Claimed: | $710.42 |

| JAMES L SHUEY | Claim Number: 52420 |
| LORI J SHUEY | Claim Date: 04/01/2005 |
| 25 W COLLIERY AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| TOWER CITY, PA 17980-1003 | |

| UNSECURED | Claimed: | $701.52 |

| | | |
|---|---|---|
| JAMES L SHUEY<br>LORI J SHUEY<br>25 W COLLIERY AVE<br>TOWER CITY, PA 17980-1003 | | Claim Number: 52421<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $704.99 |
| JAMES L SHUEY<br>LORI J SHUEY<br>25 W COLLIERY AVE<br>TOWER CITY, PA 17980-1003 | | Claim Number: 52422<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $716.58 |
| JAMES L SHUEY<br>LORI J SHUEY<br>25 W COLLIERY AVE<br>TOWER CITY, PA 17980-1003 | | Claim Number: 52423<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $694.77 |
| JAMES L SHUEY<br>LORI J SHUEY<br>25 W COLLIERY AVE<br>TOWER CITY, PA 17980-1003 | | Claim Number: 52424<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $676.33 |
| JAMES L SHUEY<br>LORI J SHUEY<br>25 W COLLIERY AVE<br>TOWER CITY, PA 17980-1003 | | Claim Number: 52425<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $676.32 |

| JAMES L SHUEY<br>LORI J SHUEY<br>25 W COLLIERY AVE<br>TOWER CITY, PA 17980-1003 | Claim Number: 52426<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED         Claimed: | $1,332.32 |

| JAMES L SHUEY<br>LORI J SHUEY<br>25 W COLLIERY AVE<br>TOWER CITY, PA 17980-1003 | Claim Number: 52427<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED         Claimed: | $1,300.00 |

| JAMES L SHUEY<br>LORI J SHUEY<br>25 W COLLIERY AVE<br>TOWER CITY, PA 17980-1003 | Claim Number: 52428<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED         Claimed: | $11,367.29 |

| JAMES L SHUEY<br>LORI J SHUEY<br>25 W COLLIERY AVE<br>TOWER CITY, PA 17980-1003 | Claim Number: 52429<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED         Claimed: | $733.91 |

| JAMES L SHUEY<br>LORI J SHUEY<br>25 W COLLIERY AVE<br>TOWER CITY, PA 17980-1003 | Claim Number: 52430<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED         Claimed: | $703.77 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| JAMES L SHUEY<br>LORI J SHUEY<br>25 W COLLIERY AVE<br>TOWER CITY, PA 17980-1003 | | Claim Number: 52431<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,256.72 |
| JAMES L SHUEY<br>LORI J SHUEY<br>25 W COLLIERY AVE<br>TOWER CITY, PA 17980-1003 | | Claim Number: 52432<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $733.90 |
| JAMES L SHUEY<br>LORI J SHUEY<br>25 W COLLIERY AVE<br>TOWER CITY, PA 17980-1003 | | Claim Number: 52433<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $622.65 |
| JAMES L SHUEY<br>LORI J SHUEY<br>25 W COLLIERY AVE<br>TOWER CITY, PA 17980-1003 | | Claim Number: 52434<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $614.07 |
| JAMES L SHUEY<br>LORI J SHUEY<br>25 W COLLIERY AVE<br>TOWER CITY, PA 17980-1003 | | Claim Number: 52435<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $908.48 |

JAMES L SHUEY
LORI J SHUEY
25 W COLLIERY AVE
TOWER CITY, PA 17980-1003

Claim Number: 52436
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,203.49 |
|---|---|---|

JAMES L SHUEY
LORI J SHUEY
25 W COLLIERY AVE
TOWER CITY, PA 17980-1003

Claim Number: 52437
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,188.98 |
|---|---|---|

JAMES L SHUEY
LORI J SHUEY
25 W COLLIERY AVE
TOWER CITY, PA 17980-1003

Claim Number: 52438
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,482.17 |
|---|---|---|

JAMES L SHUEY
LORI J SHUEY
25 W COLLIERY AVE
TOWER CITY, PA 17980-1003

Claim Number: 52439
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,845.92 |
|---|---|---|

JAMES L SHUEY
LORI J SHUEY
25 W COLLIERY AVE
TOWER CITY, PA 17980-1003

Claim Number: 52440
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,108.83 |
|---|---|---|

| | | |
|---|---|---|
| JAMES L SHUEY<br>LORI J SHUEY<br>25 W COLLIERY AVE<br>TOWER CITY, PA 17980-1003 | | Claim Number: 52441<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $580.28 |
| EARL R. BURKHART<br>DENISE BURKHART<br>2021 FARNHAM O<br>DEERFIELD BEACH, FL 33442 | | Claim Number: 52442<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,189.22 |
| EARL R. BURKHART<br>DENISE BURKHART<br>2021 FARNHAM O<br>DEERFIELD BEACH, FL 33442 | | Claim Number: 52443<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,114.33 |
| NORMAN BOLL<br>NORMAN BOLL<br>12155 46TH ST<br>WATERTOWN, MN 55388-9399 | | Claim Number: 52444<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,311.75 |
| LAUREL BROWN<br>LAUREL BROWN<br>175 SHERIDAN AVE<br>MOUNT VERNON, NY 10552-2003 | | Claim Number: 52445<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,528.20 |

| LAUREL BROWN<br>LAUREL BROWN<br>175 SHERIDAN AVE<br>MOUNT VERNON, NY 10552-2003 | Claim Number: 52446<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $2,526.05 |
|---|---|---|

| LAUREL BROWN<br>LAUREL BROWN<br>175 SHERIDAN AVE<br>MOUNT VERNON, NY 10552-2003 | Claim Number: 52447<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $2,572.30 |
|---|---|---|

| LAUREL BROWN<br>LAUREL BROWN<br>175 SHERIDAN AVE<br>MOUNT VERNON, NY 10552-2003 | Claim Number: 52448<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $2,525.74 |
|---|---|---|

| BRIAN J CLEVELAND<br>RACHEL S CLEVELAND<br>8101 RAVENNA RD<br>HUDSON, OH 44236-1527 | Claim Number: 52449<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $4,010.97 |
|---|---|---|

| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: DAVID B KATCHEN<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 52450<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $144,417.70 |
|---|---|---|

MIDTOWN ACQUISITIONS LP
TRANSFEROR: JERRY J SCHMIDT
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 52451
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $2,058.94

MIDTOWN ACQUISITIONS LP
TRANSFEROR: JERRY J SCHMIDT
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 52452
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $664.75

MIDTOWN ACQUISITIONS LP
TRANSFEROR: JERRY J SCHMIDT
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 52453
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $2,109.44

MIDTOWN ACQUISITIONS LP
TRANSFEROR: JERRY J SCHMIDT
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 52454
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $7,310.77

MIDTOWN ACQUISITIONS LP
TRANSFEROR: JERRY J SCHMIDT
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 52455
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $3,027.81

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 52456 |
| TRANSFEROR: JERRY J SCHMIDT | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| UNSECURED | Claimed: | $3,504.67 |
| MIDTOWN ACQUISITIONS LP | | Claim Number: 52457 |
| TRANSFEROR: JERRY J SCHMIDT | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| UNSECURED | Claimed: | $4,517.44 |
| JAMES S. FURGALA | | Claim Number: 52458 |
| 649 GRAND AVE | | Claim Date: 04/01/2005 |
| CENTER CITY, MN 55012 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $19,899.15 |
| JAMES S. FURGALA | | Claim Number: 52459 |
| 649 GRAND AVE | | Claim Date: 04/01/2005 |
| CENTER CITY, MN 55012 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,425.29 |
| JAMES S. FURGALA | | Claim Number: 52460 |
| 649 GRAND AVE | | Claim Date: 04/01/2005 |
| CENTER CITY, MN 55012 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,422.38 |

| JAMES S. FURGALA | | Claim Number: 52461 |
| 649 GRAND AVE | | Claim Date: 04/01/2005 |
| CENTER CITY, MN 55012 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,910.92 |

| JAMES S. FURGALA | | Claim Number: 52462 |
| 649 GRAND AVE | | Claim Date: 04/01/2005 |
| CENTER CITY, MN 55012 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $16,506.07 |

| JAMES S. FURGALA | | Claim Number: 52463 |
| 649 GRAND AVE | | Claim Date: 04/01/2005 |
| CENTER CITY, MN 55012 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,009.01 |

| JAMES S. FURGALA | | Claim Number: 52464 |
| 649 GRAND AVE | | Claim Date: 04/01/2005 |
| CENTER CITY, MN 55012 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $545.72 |

| LOIS HILL | | Claim Number: 52465 |
| PAUL HILL | | Claim Date: 04/01/2005 |
| 1725 JACKSON ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SCRANTON, PA 18504-3412 | | |

| UNSECURED | Claimed: | $926.09 |

| | | |
|---|---|---|
| DONALD E. POHL<br>MARION R. POHL<br>207 WEBSTER ST, PO BOX 58<br>ALMOND, WI 54909 | | Claim Number: 52466<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,512.97 |
| SCOTT D. AUGUST<br>TRANSFEROR: DELORES M HEESE<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 52467<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $527.66 |
| SCOTT D. AUGUST<br>TRANSFEROR: DELORES M HEESE<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 52468<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $527.15 |
| SCOTT D. AUGUST<br>TRANSFEROR: DELORES M HEESE<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 52469<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $554.98 |
| LORRAINE MADSEN<br>LORRAINE MADSEN<br>555 N BROAD ST APT 623A<br>DOYLESTOWN, PA 18901-3435 | | Claim Number: 52470<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,606.64 |

| | | |
|---|---|---|
| LEOKADYA R. WOLF<br>CLIFFORD S. WOLF<br>657 NEW GALENA RD.<br>CHALFONT, PA 18914 | | Claim Number: 52471<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,928.69 |
| THOMAS R MARKLEY<br>SUSAN B MARKLEY<br>501 CRESTVIEW RD<br>WAYNE, PA 19087-3813 | | Claim Number: 52472<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,283.13 |
| ARGO PARTNERS<br>TRANSFEROR: DENNIS PARENTI<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 52473<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,011.02 |
| ARGO PARTNERS<br>TRANSFEROR: DENNIS PARENTI<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 52474<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,011.02 |
| ARGO PARTNERS<br>TRANSFEROR: DENNIS PARENTI<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 52475<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,707.17 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| TARA E. BERGLIND<br>43 WEDGEWOOD LANE<br>WANTAGH, NY 11793 | | Claim Number: 52476<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,096.05 |
| ANDREW J. BERGLIND<br>43 WEDGEWOOD LANE<br>WANTAGH, NY 11793 | | Claim Number: 52477<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,570.17 |
| DAVID A. CROCKETT<br>521 BIRCH COURT<br>NEPTUNE BEACH, FL 32266 | | Claim Number: 52478<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $787.03 |
| DAVID A. CROCKETT<br>521 BIRCH COURT<br>NEPTUNE BEACH, FL 32266 | | Claim Number: 52479<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $703.29 |
| DAVID A. CROCKETT<br>521 BIRCH COURT<br>NEPTUNE BEACH, FL 32266 | | Claim Number: 52480<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $604.84 |

| | | |
|---|---|---|
| JODI P. BROM<br>EMILY BROM<br>845 34TH AVE<br>WINONA, MN 55987 | | Claim Number: 52481<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,819.90 |
| JODI P. BROM<br>845 34TH AVE<br>WINONA, MN 55987 | | Claim Number: 52482<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,399.72 |
| WALTER K DEBES<br>ADELE DEBES<br>7814 BRIER ST<br>PHILADELPHIA, PA 19152-3705 | | Claim Number: 52483<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,787.54 |
| WALTER K DEBES<br>ADELE DEBES<br>7814 BRIER ST<br>PHILADELPHIA, PA 19152-3705 | | Claim Number: 52484<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,529.33 |
| WALTER K DEBES<br>ADELE DEBES<br>7814 BRIER ST<br>PHILADELPHIA, PA 19152-3705 | | Claim Number: 52485<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,797.81 |

| | | |
|---|---|---|
| JAMES P. OGGERINO TTEE<br>OGGERINO FAM REVOC TR 5/1/98, BARBARA J.<br>OGGERINO TTEE<br>18280 LAKEVIEW CT<br>LOS GATOS, CA 95033 | | Claim Number: 52486<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,532.99 |
| ORYSIA L HEWKA<br>ORYSIA L HEWKA<br>1606 JOHNSON RD<br>PLYMOUTH MEETING, PA 19462-2818 | | Claim Number: 52487<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,819.99 |
| ORYSIA L HEWKA<br>ORYSIA L HEWKA<br>1606 JOHNSON RD<br>PLYMOUTH MEETING, PA 19462-2818 | | Claim Number: 52488<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,660.21 |
| DWAIN D BAKER<br>DEBRA K BAKER<br>344 HUNTSMAN WAY<br>NEW BRAUNFELS, TX 78130 | | Claim Number: 52489<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,745.91 |
| DWAIN D BAKER<br>DEBRA K BAKER<br>344 HUNTSMAN WAY<br>NEW BRAUNFELS, TX 78130 | | Claim Number: 52490<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,520.08 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| DWAIN D BAKER<br>DEBRA K BAKER<br>344 HUNTSMAN WAY<br>NEW BRAUNFELS, TX 78130 | | Claim Number: 52491<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,524.00 |
| DWAIN D BAKER<br>DEBRA K BAKER<br>344 HUNTSMAN WAY<br>NEW BRAUNFELS, TX 78130 | | Claim Number: 52492<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,526.94 |
| GERTRUDE E MARTEN<br>CLARENCE S MARTEN<br>3509 W TILLMAN STREET<br>APPLETON, WI 54914-4116 | | Claim Number: 52493<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,788.50 |
| GERTRUDE E MARTEN<br>CLARENCE S MARTEN<br>3509 W TILLMAN STREET<br>APPLETON, WI 54914-4116 | | Claim Number: 52494<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $37,960.36 |
| MATIS REV TRUST DTD 11/13/02<br>LOUIS J. MATIS TRUSTEE, DONNA C.<br>BERLINER TRUSTEE<br>17120 WEST 64TH DR<br>ARVEDA, CO 80007 | | Claim Number: 52495<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,098.23 |

| | | |
|---|---|---|
| MATIS REV TRUST DTD 11/13/02<br>LOUIS J. MATIS TRUSTEE, DONNA C.<br>BERLINER TRUSTEE<br>17120 WEST 64TH DR<br>ARVEDA, CO 80007 | | Claim Number: 52496<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,809.51 |
| MATIS REV TRUST DTD 11/13/02<br>LOUIS J. MATIS TRUSTEE, DONNA C.<br>BERLINER TRUSTEE<br>17120 WEST 64TH DR<br>ARVEDA, CO 80007 | | Claim Number: 52497<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,724.16 |
| MATIS REV TRUST DTD 11/13/02<br>LOUIS J. MATIS TRUSTEE, DONNA C.<br>BERLINER TRUSTEE<br>17120 WEST 64TH DR<br>ARVEDA, CO 80007 | | Claim Number: 52498<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,110.05 |
| MATIS REV TRUST DTD 11/13/02<br>LOUIS J. MATIS TRUSTEE, DONNA C.<br>BERLINER TRUSTEE<br>17120 WEST 64TH DR<br>ARVEDA, CO 80007 | | Claim Number: 52499<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,095.74 |
| MARCIA L JUAIRE<br>MARCIA L JUAIRE<br>10700 WHALEN AVE S<br>BLOOMINGTON, MN 55347-2723 | | Claim Number: 52500<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,410.89 |

| | | |
|---|---|---|
| ESTATE OF RICHARD K. CALL<br>1910 WALNUT STREET<br>PORT TOWNSEND, WA 98368 | | Claim Number: 52501<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $70,824.97 |
| ARGO PARTNERS<br>TRANSFEROR: JAMES HAWRONSKY<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 52502<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,067.95 |
| ARGO PARTNERS<br>TRANSFEROR: JAMES HAWRONSKY<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 52503<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,218.79 |
| ARGO PARTNERS<br>TRANSFEROR: JAMES HAWRONSKY<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 52504<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,923.88 |
| LOUIS J. RIZZARDI<br>101 HURSEY AVE.<br>PASS CHRISTIAN, MS 39571 | | Claim Number: 52505<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,315.55 |

| | | |
|---|---|---|
| LOUIS J. RIZZARDI<br>101 HURSEY AVE.<br>PASS CHRISTIAN, MS 39571 | | Claim Number: 52506<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,542.29 |
| EDMUND T TAGGART<br>RUTH V TAGGART<br>642 BAYBERRY LANE<br>YARDLEY, PA 19067 | | Claim Number: 52507<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $777.65 |
| EDMUND T TAGGART<br>RUTH V TAGGART<br>642 BAYBERRY LANE<br>YARDLEY, PA 19067 | | Claim Number: 52508<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,397.30 |
| EDMUND T TAGGART<br>RUTH V TAGGART<br>642 BAYBERRY LANE<br>YARDLEY, PA 19067 | | Claim Number: 52509<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $694.75 |
| EDMUND T TAGGART<br>RUTH V TAGGART<br>642 BAYBERRY LANE<br>YARDLEY, PA 19067 | | Claim Number: 52510<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $694.75 |

| | | |
|---|---|---|
| TIMOTHY L WINGENROTH<br>DEBORA A WINGENROTH<br>10 LAKESIDE DR<br>REINHOLDS, PA 17569-9614 | | Claim Number: 52511<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $730.02 |
| TIMOTHY L WINGENROTH<br>DEBORA A WINGENROTH<br>10 LAKESIDE DR<br>REINHOLDS, PA 17569-9614 | | Claim Number: 52512<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $726.01 |
| TIMOTHY L. WINGENROTH<br>10 LAKESIDE DRIVE<br>REINHOLDS, PA 17569-9614 | | Claim Number: 52513<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $68,540.17 |
| TIMOTHY L. WINGENROTH<br>10 LAKESIDE DRIVE<br>REINHOLDS, PA 17569-9614 | | Claim Number: 52514<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,259.60 |
| RUDY ALVAREZ<br>CRAIG JIMENEZ<br>1138 N SUNSET AVE<br>AZUSA, CA 91702-1945 | | Claim Number: 52515<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $814.65 |

| | | |
|---|---|---|
| NANCY KOSNAR HARTMAN<br>GEORGE HARTMAN III<br>2514 EVANS AVE<br>LOUISVILLE, CO 80027-1215 | | Claim Number: 52516<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,848.16 |
| ANDREW GEORGE HARTMAN<br>2514 EVANS AVE<br>LOUISVILLE, CO 80027 | | Claim Number: 52517<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,225.93 |
| MARY F KOSNAR<br>NANCY KOSNAR HARTMAN<br>2514 EVANS AVE<br>LOUISVILLE, CO 80027-1215 | | Claim Number: 52518<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,813.38 |
| MARY F KOSNAR<br>NANCY KOSNAR HARTMAN<br>2514 EVANS AVE<br>LOUISVILLE, CO 80027-1215 | | Claim Number: 52519<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $526.35 |
| DAVID M. CLAYTON<br>130 W. BUTLER AVE<br>NEW BRITAIN, PA 18901-5108 | | Claim Number: 52520<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $545.25 |

| DAVID M. CLAYTON | Claim Number: 52521 |
| 130 W. BUTLER AVE | Claim Date: 04/01/2005 |
| NEW BRITAIN, PA 18901-5108 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $546.36 |

| DAVID M. CLAYTON | Claim Number: 52522 |
| 130 W. BUTLER AVE | Claim Date: 04/01/2005 |
| NEW BRITAIN, PA 18901-5108 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $552.69 |

| SPCP GROUP, LLC | Claim Number: 52523 |
| TRANSFEROR: TOM HARTNESS | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | |
| GREENWICH, CT 06830 | |

| UNSECURED | Claimed: | $505.64 |

| SPCP GROUP, LLC | Claim Number: 52524 |
| TRANSFEROR: TOM HARTNESS | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | |
| GREENWICH, CT 06830 | |

| UNSECURED | Claimed: | $507.03 |

| SPCP GROUP, LLC | Claim Number: 52525 |
| TRANSFEROR: TOM HARTNESS | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | |
| GREENWICH, CT 06830 | |

| UNSECURED | Claimed: | $505.04 |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: TOM HARTNESS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 52526<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,025.24 |
| SPCP GROUP, LLC<br>TRANSFEROR: TOM HARTNESS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 52527<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,032.22 |
| SPCP GROUP, LLC<br>TRANSFEROR: TOM HARTNESS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 52528<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,593.96 |
| SPCP GROUP, LLC<br>TRANSFEROR: TOM HARTNESS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 52529<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,606.56 |
| SPCP GROUP, LLC<br>TRANSFEROR: TOM HARTNESS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 52530<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $506.39 |

| SPCP GROUP, LLC<br>TRANSFEROR: TOM HARTNESS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 52531<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED           Claimed: | $506.39 |
| SPCP GROUP, LLC<br>TRANSFEROR: TOM HARTNESS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 52532<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED           Claimed: | $506.13 |
| SPCP GROUP, LLC<br>TRANSFEROR: TOM HARTNESS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 52533<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED           Claimed: | $2,025.24 |
| SPCP GROUP, LLC<br>TRANSFEROR: TOM HARTNESS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 52534<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED           Claimed: | $3,032.86 |
| GORDON J. OLSON<br>1600 NE 25TH AVE<br>POMPANO BEACH, FL 33062 | Claim Number: 52535<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED           Claimed: | $8,717.77 |

| | | |
|---|---|---|
| GORDON J. OLSON<br>1600 NE 25TH AVE<br>POMPANO BEACH, FL 33062 | | Claim Number: 52536<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,341.57 |
| ARTHUR A. BARBUTO<br>ARTHUR A. BARBUTO JR<br>2 OAK HILL DRIVE<br>HAMPSTEAD, NH 03841 | | Claim Number: 52537<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,133.85 |
| ARTHUR A. BARBUTO<br>ARTHUR A. BARBUTO JR<br>2 OAK HILL DRIVE<br>HAMPSTEAD, NH 03841 | | Claim Number: 52538<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,417.32 |
| DONGMIN LUO<br>SHARRON ZHENG<br>3805 BIG BEAR ST<br>W SACRAMENTO, CA 95691-5489 | | Claim Number: 52539<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,591.36 |
| WILLIAM H. GERAGHTY<br>PO BOX 25 3380 144TH ST W<br>ROSEMOUNT, MN 55068 | | Claim Number: 52540<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,743.54 |

| | | |
|---|---|---|
| JOSEPH S FORMAN<br>NAOMI P FORMAN<br>501 BLACKTAIL RD<br>LAKESIDE, MT 59922-3000 | | Claim Number: 52541<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $604.64 |
| JOSEPH S FORMAN<br>NAOMI P FORMAN<br>501 BLACKTAIL RD<br>LAKESIDE, MT 59922-3000 | | Claim Number: 52542<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,169.12 |
| JANELLE R LEWISON (BARTESCH)<br>2608 8TH AVE SW<br>AUSTIN, MN 55912 | | Claim Number: 52543<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,069.18 |
| MARVIN MILLER<br>MARVIN MILLER<br>6330 GRANGERS DAIRY DR<br>SACRAMENTO, CA 95831-1040 | | Claim Number: 52544<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,048.85 |
| MARVIN MILLER<br>MARVIN MILLER<br>6330 GRANGERS DAIRY DR<br>SACRAMENTO, CA 95831-1040 | | Claim Number: 52545<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,057.67 |

| | | |
|---|---|---|
| MARVIN MILLER<br>MARVIN MILLER<br>6330 GRANGERS DAIRY DR<br>SACRAMENTO, CA 95831-1040 | | Claim Number: 52546<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,057.67 |
| MARVIN MILLER<br>MARVIN MILLER<br>6330 GRANGERS DAIRY DR<br>SACRAMENTO, CA 95831-1040 | | Claim Number: 52547<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,126.86 |
| SMITH REV TST DTD 9/1/87<br>RONALD F. SMITH TRUSTEE<br>18438 N CONQUISTADOR DR.<br>SUN CITY WEST, AZ 85375 | | Claim Number: 52548<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,245.28 |
| BORYS ZACHARCZUK<br>BORYS ZACHARCZUK<br>PO BOX 222<br>FLOURTOWN, PA 19031-0222 | | Claim Number: 52549<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $16,107.01 |
| BORYS ZACHARCZUK<br>BORYS ZACHARCZUK<br>PO BOX 222<br>FLOURTOWN, PA 19031-0222 | | Claim Number: 52550<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,489.61 |

| | | |
|---|---|---|
| BORYS ZACHARCZUK<br>ZWEN ZACHARCZUK<br>PO BOX 222<br>FLOURTOWN, PA 19031-0222 | | Claim Number: 52551<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,978.75 |
| PRISCILLA ANN LAMAR<br>LATEE P ROBERTSON<br>PO BOX 3437<br>OCEANSIDE, CA 92051 | | Claim Number: 52552<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $693.81 |
| PRISCILLA ANN LAMAR<br>PRISCILLA ANN LAMAR<br>PO BOX 3437<br>OCEANSIDE, CA 92051 | | Claim Number: 52553<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $785.41 |
| PRISCILLA ANN LAMAR<br>PRISCILLA ANN LAMAR<br>PO BOX 3437<br>OCEANSIDE, CA 92051 | | Claim Number: 52554<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $860.95 |
| GREGORY A. RASTETTER<br>725 HOMESTEAD POINTE DRIVE<br>ORRVILLE, OH 44667 | | Claim Number: 52555<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $20,924.37 |

| | |
|---|---|
| GREGORY A. RASTETTER<br>725 HOMESTEAD POINTE DRIVE<br>ORRVILLE, OH 44667 | Claim Number: 52556<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $7,019.05

| | |
|---|---|
| ARGO PARTNERS<br>TRANSFEROR: JUDITH LIFSHITS<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 52557<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $1,591.75

| | |
|---|---|
| ARGO PARTNERS<br>TRANSFEROR: JUDITH LIFSHITS<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 52558<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $1,657.78

| | |
|---|---|
| ARGO PARTNERS<br>TRANSFEROR: JUDITH LIFSHITS<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 52559<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $1,261.63

| | |
|---|---|
| ARGO PARTNERS<br>TRANSFEROR: JUDITH LIFSHITS<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 52560<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $1,514.33

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: ALBERTA BROWN<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 52561<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,958.99 |
| ARGO PARTNERS<br>TRANSFEROR: JUDY HOUSTON<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 52562<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,533.92 |
| ARGO PARTNERS<br>TRANSFEROR: JUDY HOUSTON<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 52563<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,535.17 |
| ROBERT PROCHNOW<br>JOANNE PROCHNOW<br>827 COUNTRY CLUB DR SE, #2C<br>RIO RANCHO, NM 87124 | | Claim Number: 52564<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,520.62 |
| ROBERT PROCHNOW<br>JOANNE PROCHNOW<br>827 COUNTRY CLUB DR SE, #2C<br>RIO RANCHO, NM 87124 | | Claim Number: 52565<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,561.09 |

| | | |
|---|---|---|
| ROBERT PROCHNOW<br>827 COUNTRY CLUB DR SE, #2C<br>RIO RANCHO, NM 87124 | | Claim Number: 52566<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,522.16 |
| ROBERT PROCHNOW<br>827 COUNTRY CLUB DR SE, #2C<br>RIO RANCHO, NM 87124 | | Claim Number: 52567<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,519.24 |
| HANNA REV LIV TR DTD 10/25/90<br>DR NESS R HANNA TRUSTEE<br>201 E CHESTNUT ST APT 7C<br>CHICAGO, IL 60611-7374 | | Claim Number: 52568<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,738.65 |
| HANNA REV LIV TR DTD 10/25/90<br>DR NESS R HANNA TRUSTEE<br>201 E CHESTNUT ST APT 7C<br>CHICAGO, IL 60611-7374 | | Claim Number: 52569<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,215.94 |
| HANNA REV LIV TR DTD 10/25/90<br>DR NESS R HANNA TRUSTEE<br>201 E CHESTNUT ST APT 7C<br>CHICAGO, IL 60611-7374 | | Claim Number: 52570<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,185.28 |

| | | |
|---|---|---|
| HANNA REV LIV TR DTD 10/25/90<br>DR NESS R HANNA TRUSTEE<br>201 E CHESTNUT ST APT 7C<br>CHICAGO, IL 60611-7374 | | Claim Number: 52571<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,245.11 |
| HANNA REV LIV TR DTD 10/25/90<br>DR NESS R HANNA TRUSTEE<br>201 E CHESTNUT ST APT 7C<br>CHICAGO, IL 60611-7374 | | Claim Number: 52572<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,056.70 |
| HANNA REV LIV TR DTD 10/25/90<br>DR NESS R HANNA TRUSTEE<br>201 E CHESTNUT ST APT 7C<br>CHICAGO, IL 60611-7374 | | Claim Number: 52573<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,402.22 |
| HANNA REV LIV TR DTD 10/25/90<br>DR NESS R HANNA TRUSTEE<br>201 E CHESTNUT ST APT 7C<br>CHICAGO, IL 60611-7374 | | Claim Number: 52574<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $48,090.95 |
| HANNA REV LIV TR DTD 10/25/90<br>DR NESS R HANNA TRUSTEE<br>201 E CHESTNUT ST APT 7C<br>CHICAGO, IL 60611-7374 | | Claim Number: 52575<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,682.26 |

| | | |
|---|---|---|
| HANNA REV LIV TR DTD 10/25/90<br>DR NESS R HANNA TRUSTEE<br>201 E CHESTNUT ST APT 7C<br>CHICAGO, IL 60611-7374 | | Claim Number: 52576<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $27,386.46 |
| HANNA REV LIV TR DTD 10/25/90<br>DR NESS R HANNA TRUSTEE<br>201 E CHESTNUT ST APT 7C<br>CHICAGO, IL 60611-7374 | | Claim Number: 52577<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,871.93 |
| HANNA REV LIV TR DTD 10/25/90<br>DR NESS R HANNA TRUSTEE<br>201 E CHESTNUT ST APT 7C<br>CHICAGO, IL 60611-7374 | | Claim Number: 52578<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,970.25 |
| HANNA REV LIV TR DTD 10/25/90<br>DR NESS R HANNA TRUSTEE<br>201 E CHESTNUT ST APT 7C<br>CHICAGO, IL 60611-7374 | | Claim Number: 52579<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,199.70 |
| JAMES P KELLY<br>MICHELLE C KELLY<br>2403 FRANCES LN<br>MURRYSVILLE, PA 15668-1644 | | Claim Number: 52580<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,731.40 |

| | | |
|---|---|---|
| MICHAEL W. MOYER<br>MARILYN MOYER<br>1205 9TH ST NE<br>MILACA, MN 56353 | | Claim Number: 52581<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $24,366.52 |
| MICHAEL W. MOYER<br>MARILYN MOYER<br>1205 9TH ST NE<br>MILACA, MN 56353 | | Claim Number: 52582<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,018.13 |
| MICHAEL W. MOYER<br>MARILYN MOYER<br>1205 9TH ST NE<br>MILACA, MN 56353 | | Claim Number: 52583<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,484.23 |
| BHARAT G. JOSHI<br>LATA B. JOSHI<br>51 ANDREA DR.<br>ROCKAWAY, NJ 07866 | | Claim Number: 52584<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,039.69 |
| BHARAT G. JOSHI<br>LATA B. JOSHI<br>51 ANDREA DR.<br>ROCKAWAY, NJ 07866 | | Claim Number: 52585<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,403.80 |

| | | |
|---|---|---|
| BHARAT G. JOSHI<br>LATA B. JOSHI<br>51 ANDREA DR.<br>ROCKAWAY, NJ 07866 | | Claim Number: 52586<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,854.73 |
| BHARAT G. JOSHI<br>LATA B. JOSHI<br>51 ANDREA DR.<br>ROCKAWAY, NJ 07866 | | Claim Number: 52587<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,763.77 |
| BHARAT G. JOSHI<br>LATA B. JOSHI<br>51 ANDREA DR.<br>ROCKAWAY, NJ 07866 | | Claim Number: 52588<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,015.69 |
| BHARAT G. JOSHI<br>LATA B. JOSHI<br>51 ANDREA DR.<br>ROCKAWAY, NJ 07866 | | Claim Number: 52589<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,882.99 |
| MICHAEL BARTESCH<br>LYNETTE BARTESCH<br>2605 8TH AVE SW<br>AUSTIN, MN 55912-1257 | | Claim Number: 52590<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,624.00 |

| | | |
|---|---|---|
| MICHAEL BARTESCH<br>LYNETTE BARTESCH<br>2605 8TH AVE SW<br>AUSTIN, MN 55912-1257 | | Claim Number: 52591<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,257.91 |
| ANDREA M. BROWN (BARTESCH)<br>2605 8TH AVE SW<br>AUSTIN, MN 55912 | | Claim Number: 52592<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,167.38 |
| THOMAS WILLIAMSON<br>BARBARA WILLIAMSON<br>1751 W 65TH PLACE<br>INDIANAPOLIS, IN 46260-4448 | | Claim Number: 52593<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,196.73 |
| THOMAS WILLIAMSON<br>1751 W. 65TH PLACE<br>INDIANAPOLIS, IN 46260 | | Claim Number: 52594<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,572.74 |
| THOMAS WILLIAMSON<br>1751 W. 65TH PLACE<br>INDIANAPOLIS, IN 46260 | | Claim Number: 52595<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,450.07 |

| | | |
|---|---|---|
| THOMAS WILLIAMSON<br>1751 W. 65TH PLACE<br>INDIANAPOLIS, IN 46260 | | Claim Number: 52596<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,904.13 |
| THOMAS WILLIAMSON<br>1751 W. 65TH PLACE<br>INDIANAPOLIS, IN 46260 | | Claim Number: 52597<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,415.58 |
| THOMAS WILLIAMSON<br>1751 W. 65TH PLACE<br>INDIANAPOLIS, IN 46260 | | Claim Number: 52598<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,259.60 |
| THOMAS WILLIAMSON<br>1751 W. 65TH PLACE<br>INDIANAPOLIS, IN 46260 | | Claim Number: 52599<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $822.47 |
| THOMAS WILLIAMSON<br>1751 W. 65TH PLACE<br>INDIANAPOLIS, IN 46260 | | Claim Number: 52600<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,565.08 |

| | | |
|---|---|---|
| CAROL ANN COLE<br>GREGORY E COLE<br>5583 BERRYBROOK CIR<br>PACE, FL 32571-6320 | | Claim Number: 52601<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,556.39 |
| VITTHAL H PATEL<br>VITTHAL H PATEL<br>104 KILBURN DR<br>CHERRY HILL, NJ 08003-1967 | | Claim Number: 52602<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $27,212.83 |
| JOSEPHINE T DODT<br>JOSEPHINE T DODT<br>500 GENERAL DRIVE<br>SPOTSYLVANIA, VA 22553 | | Claim Number: 52603<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $593.21 |
| JOSEPHINE T DODT<br>JOSEPHINE T DODT<br>500 GENERAL DRIVE<br>SPOTSYLVANIA, VA 22553 | | Claim Number: 52604<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $573.66 |
| MURDINE BERRY<br>LEONARD A BERRY SR<br>PO BOX 41541<br>DALLAS, TX 75241-0541 | | Claim Number: 52605<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,298.74 |

| | |
|---|---|
| M R HAEG<br>M R HAEG<br>1753 MOUSEBIRD AVENUE NW<br>SALEM, OR 97304-2060 | Claim Number: 52606<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $1,915.46

| | |
|---|---|
| M R HAEG<br>M R HAEG<br>1753 MOUSEBIRD AVENUE NW<br>SALEM, OR 97304-2060 | Claim Number: 52607<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $2,900.39

| | |
|---|---|
| M R HAEG<br>M R HAEG<br>1753 MOUSEBIRD AVENUE NW<br>SALEM, OR 97304-2060 | Claim Number: 52608<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $676.81

| | |
|---|---|
| M R HAEG<br>M R HAEG<br>1753 MOUSEBIRD AVENUE NW<br>SALEM, OR 97304-2060 | Claim Number: 52609<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $2,807.61

| | |
|---|---|
| M R HAEG<br>M R HAEG<br>1753 MOUSEBIRD AVENUE NW<br>SALEM, OR 97304-2060 | Claim Number: 52610<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $756.76

| | | |
|---|---|---|
| M R HAEG<br>M R HAEG<br>1753 MOUSEBIRD AVENUE NW<br>SALEM, OR 97304-2060 | Claim Number: 52611<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED    Claimed: | $2,872.98 | |
| ESTATE OF PETER H. SWANSON<br>MARVIN K. SWANSON, PERSONAL<br>REPRESENTATIVE<br>596 B AVENIDA MARJORCA<br>LAGUNA WOODS, CA 92637 | Claim Number: 52612<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED    Claimed: | $10,122.90 | |
| ESTATE OF PETER H. SWANSON<br>MARVIN K. SWANSON, PERSONAL<br>REPRESENTATIVE<br>596 B AVENIDA MAJORCA<br>LAGUNA WOODS, CA 92637 | Claim Number: 52613<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED    Claimed: | $22,775.32 | |
| ESTATE OF PETER H. SWANSON<br>MARVIN K. SWANSON, PERSONAL<br>REPRESENTATIVE<br>596 B AVENIDA MAJORCA<br>LAGUNA WOODS, CA 92637 | Claim Number: 52614<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED    Claimed: | $27,946.53 | |
| ESTATE OF PETER H. SWANSON<br>MARVIN K. SWANSON, PERSONAL<br>REPRESENTATIVE<br>596 B AVENIDA MAJORCA<br>LAGUNA WOODS, CA 92637 | Claim Number: 52615<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED    Claimed: | $10,139.05 | |

ESTATE OF PETER H. SWANSON
MARVIN K. SWANSON, PERSONAL
REPRESENTATIVE
596 B AVENIDA MAJORCA
LAGUNA WOODS, CA 92637

Claim Number: 52616
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $10,109.03 |
|---|---|---|

ESTATE OF PETER H. SWANSON
MARVIN K. SWANSON, PERSONAL
REPRESENTATIVE
596 B AVENIDA MAJORCA
LAGUNA WOODS, CA 92637

Claim Number: 52617
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $7,608.68 |
|---|---|---|

SUE HODES
SUE HODES
3935 S FERDINAND ST
SEATTLE, WA 98118-1739

Claim Number: 52618
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,073.89 |
|---|---|---|

JEFFREY LOMBARDO
(DONNA LOMBARDO, CUSTODIAN)
16600 KLAMATH TERRACE
LAKEVILLE, MN 55044

Claim Number: 52619
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $761.40 |
|---|---|---|

BERNARD LICHTER
13437 BARCELONA LAKE CR
DELRAY BEACH, FL 33446

Claim Number: 52620
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,531.36 |
|---|---|---|

| BERNARD LICHTER<br>13437 BARCELONA LAKE CR<br>DELRAY BEACH, FL 33446 | | Claim Number: 52621<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $4,552.25 |
| BERNARD LICHTER<br>13437 BARCELONA LAKE CR<br>DELRAY BEACH, FL 33446 | | Claim Number: 52622<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $20,240.75 |
| BERNARD LICHTER<br>13437 BARCELONA LAKE CR<br>DELRAY BEACH, FL 33446 | | Claim Number: 52623<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,532.07 |
| LILLIAN A. MURPHY<br>IRMA A. MURPHY<br>4459 N BONNER ST<br>FLAGSTAFF, AZ 86004 | | Claim Number: 52624<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,501.21 |
| LILLIAN A. MURPHY<br>IRMA A. MURPHY<br>4459 N BONNER ST<br>FLAGSTAFF, AZ 86004 | | Claim Number: 52625<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,842.88 |

| | | |
|---|---|---|
| MARILYN M SCHUETTE<br>MARILYN M SCHUETTE<br>1412 BIRCH AVE N<br>GLENCOE, MN 55336-1130 | | Claim Number: 52626<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,220.31 |
| MARILYN M SCHUETTE<br>ROBERT L SCHUETTE<br>1412 BIRCH AVE N<br>GLENCOE, MN 55336-1130 | | Claim Number: 52627<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,759.92 |
| YAN BIAN<br>YAN BIAN<br>15783 E ORCHARD PLACE<br>CENTENNIAL, CO 80016 | | Claim Number: 52628<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,259.60 |
| JAMES D TYLER<br>JAMES D TYLER<br>527 N MARION<br>SALEM, IL 62881 | | Claim Number: 52629<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,962.37 |
| FRANCIS J CUCCIO SR<br>ANNA MARIE CUCCIO<br>108 24TH AVE<br>MONROEVILLE, NJ 08343-2644 | | Claim Number: 52630<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $768.77 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| EDWARD FITZGERALD<br>CHRISTINE FITZGERALD<br>6225 N. KIRKWOOD AVE.<br>CHICAGO, IL 60643 | | Claim Number: 52631<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,803.25 |
| MIKAEL C CARSTANJEN<br>MARY DOERING CARSTANJEN<br>95 WEST RD<br>ORLEANS, MA 02653-3112 | | Claim Number: 52632<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,645.76 |
| MIKAEL C CARSTANJEN<br>MARY DOERING CARSTANJEN<br>95 WEST RD<br>ORLEANS, MA 02653-3112 | | Claim Number: 52633<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,133.35 |
| MIKAEL C CARSTANJEN<br>MARY DOERING CARSTANJEN<br>95 WEST RD<br>ORLEANS, MA 02653-3112 | | Claim Number: 52634<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,370.41 |
| DELMAR R. NEWBERRY<br>CAROL G. NEWBERRY<br>4116 RAYMOND AV.<br>BROOKFIELD, IL 60513 | | Claim Number: 52635<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $60,965.51 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| A E DENARDO<br>A E DENARDO<br>90 PELICAN PTE RD #104<br>DELRAY BEACH, FL 33483 | | Claim Number: 52636<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,921.37 |
| PATRICIA A TOMISAK<br>PATRICIA A TOMISAK<br>650 OVERLOOK DR<br>ROSEVILLE, MN 55113-2177 | | Claim Number: 52637<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,840.87 |
| PATRICIA A TOMISAK<br>PATRICIA A TOMISAK<br>650 OVERLOOK DR<br>ROSEVILLE, MN 55113-2177 | | Claim Number: 52638<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,000.38 |
| PATRICIA A TOMISAK<br>PATRICIA A TOMISAK<br>650 OVERLOOK DR<br>ROSEVILLE, MN 55113-2177 | | Claim Number: 52639<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,757.74 |
| PATRICIA A TOMISAK<br>PATRICIA A TOMISAK<br>650 OVERLOOK DR<br>ROSEVILLE, MN 55113-2177 | | Claim Number: 52640<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,022.62 |

| | | |
|---|---|---|
| BLANCHE LIPSMAN TR U/A 9/13/95<br>BLANCHE LIPSMAN TRUSTEE<br>12809 PINNACLE DR APT 102<br>GERMANTOWN, MD 20874-9136 | | Claim Number: 52641<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,522.99 |
| BLANCHE LIPSMAN TR U/A 9/13/95<br>BLANCHE LIPSMAN TRUSTEE<br>12809 PINNACLE DR APT 102<br>GERMANTOWN, MD 20874-9136 | | Claim Number: 52642<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,524.86 |
| BERNICE AUKES<br>258 90TH AVE.<br>STEEN, MN 56173 | | Claim Number: 52643<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,913.20 |
| JEFFREY AUKES<br>2112 S. ALPINE AVE.<br>SIOUX FALLS, SD 57110 | | Claim Number: 52644<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,165.90 |
| JEFFREY AUKES<br>2112 S. ALPINE AVE.<br>SIOUX FALLS, SD 57110 | | Claim Number: 52645<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,543.43 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

| | | |
|---|---|---|
| CARLTON E. BLAKE<br>900 N TAYLOR ST APT 829<br>ARLINGTON, VA 22203 | | Claim Number: 52646<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $523.88 |

---

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: BRIAN KENDALL-JACKSON<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 52647<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,349.84 |

---

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: BRIAN KENDALL-JACKSON<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 52648<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,635.96 |

---

| | | |
|---|---|---|
| LINDSY TIETZ UGTMA<br>JAMES TIETZ CUSTODIAN<br>595 E 11TH ST.<br>FOND DU LAC, WI 54935-5437 | | Claim Number: 52649<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,493.44 |

---

| | | |
|---|---|---|
| MARCELLA MALINOWSKI<br>MARCELLA MALINOWSKI<br>10 CUTLER ST<br>BELLINGHAM, MA 02019-1251 | | Claim Number: 52650<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $27,919.12 |

---

| | | |
|---|---|---|
| MARCELLA MALINOWSKI<br>MARCELLA MALINOWSKI<br>10 CUTLER ST<br>BELLINGHAM, MA 02019-1251 | | Claim Number: 52651<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,048.54 |
| MARCELLA MALINOWSKI<br>MARCELLA MALINOWSKI<br>10 CUTLER ST<br>BELLINGHAM, MA 02019-1251 | | Claim Number: 52652<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $601.68 |
| PAUL L HELLER TRUST AGREEMENT<br>PAUL HELLER, TRUSTEE<br>20300 NORTH PARK BLVD #5A<br>SHAKER HTS, OH 44118-5020 | | Claim Number: 52653<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,045.86 |
| PAUL L HELLER TRUST AGREEMENT<br>PAUL HELLER, TRUSTEE<br>20300 NORTH PARK BLVD #5A<br>SHAKER HTS, OH 44118-5020 | | Claim Number: 52654<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,068.14 |
| PAUL L HELLER TRUST AGREEMENT<br>PAUL HELLER, TRUSTEE<br>20300 NORTH PARK BLVD #5A<br>SHAKER HTS, OH 44118-5020 | | Claim Number: 52655<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,056.90 |

| | | |
|---|---|---|
| PETER J. OSTERHOUDT<br>38 VALLEY ST.<br>SAUGERTIES, NY 12477 | | Claim Number: 52656-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,283.73 |
| LESLIE O. ROTH<br>2010 NIGHTHAWK DR.<br>LARAMIE, WY 82072 | | Claim Number: 52656-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,283.73 |
| GAIL O. HARBECK<br>P.O. BOX 1228<br>GENEVA, FL 32732 | | Claim Number: 52656-03<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,283.72 |
| MICHAEL JOHN DELL<br>MICHAEL JOHN DELL<br>PO BOX 691<br>BRIDGER, MT 59014-0691 | | Claim Number: 52657<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $808.79 |
| CAROL J POTTER<br>AKA CARI J POTTER<br>695 GRACELAND DRIVE<br>CARBONDALE, CO 81623 | | Claim Number: 52658<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $67,979.15 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

ALFRED J DE MAYO
FRANCES DE MAYO
47 LILLIAN PL
GLENDORA, NJ 08029-1743

Claim Number: 52659
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $9,921.94 |
|---|---|---|

JOHN F BARWIN
MARY LEE BARWIN
3012 LOCUST LANE
HARRISBURG, PA 17109

Claim Number: 52660
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $987.31 |
|---|---|---|

JOSEPH C DONATO
JOSEPH C DONATO
123 N BRYANT AVE
VENTNOR CITY, NJ 08406-2120

Claim Number: 52661
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $674.88 |
|---|---|---|

JOSEPH C DONATO
JOSEPH C DONATO
123 N BRYANT AVE
VENTNOR CITY, NJ 08406-2120

Claim Number: 52662
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $3,222.05 |
|---|---|---|

JOSEPH C DONATO
JOSEPH C DONATO
123 N BRYANT AVE
VENTNOR CITY, NJ 08406-2120

Claim Number: 52663
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $644.61 |
|---|---|---|

| | | |
|---|---|---|
| JOSEPH C DONATO<br>JOSEPH C DONATO<br>123 N BRYANT AVE<br>VENTNOR CITY, NJ 08406-2120 | | Claim Number: 52664<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $30,355.69 |
| JOSEPH C DONATO<br>JOSEPH C DONATO<br>123 N BRYANT AVE<br>VENTNOR CITY, NJ 08406-2120 | | Claim Number: 52665<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $638.13 |
| JOSEPH C DONATO<br>JOSEPH C DONATO<br>123 N BRYANT AVE<br>VENTNOR CITY, NJ 08406-2120 | | Claim Number: 52666<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $618.98 |
| JOSEPH C DONATO<br>JOSEPH C DONATO<br>123 N BRYANT AVE<br>VENTNOR CITY, NJ 08406-2120 | | Claim Number: 52667<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $366.63 |
| JOSEPH C DONATO<br>JOSEPH C DONATO<br>123 N BRYANT AVE<br>VENTNOR CITY, NJ 08406-2120 | | Claim Number: 52668<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $366.63 |

| JOSEPH C DONATO | | Claim Number: 52669 |
| JOSEPH C DONATO | | Claim Date: 04/01/2005 |
| 123 N BRYANT AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| VENTNOR CITY, NJ 08406-2120 | | |
| UNSECURED | Claimed: | $392.09 |

| JOSEPH C DONATO | | Claim Number: 52670 |
| JOSEPH C DONATO | | Claim Date: 04/01/2005 |
| 123 N BRYANT AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| VENTNOR CITY, NJ 08406-2120 | | |
| UNSECURED | Claimed: | $400.19 |

| JOSEPH C DONATO | | Claim Number: 52671 |
| JOSEPH C DONATO | | Claim Date: 04/01/2005 |
| 123 N BRYANT AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| VENTNOR CITY, NJ 08406-2120 | | |
| UNSECURED | Claimed: | $21,881.28 |

| JOSEPH C DONATO | | Claim Number: 52672 |
| JOSEPH C DONATO | | Claim Date: 04/01/2005 |
| 123 N BRYANT AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| VENTNOR CITY, NJ 08406-2120 | | |
| UNSECURED | Claimed: | $2,737.70 |

| KATHLEEN E TOMASZEWSKI | | Claim Number: 52673 |
| KATHLEEN E TOMASZEWSKI | | Claim Date: 04/01/2005 |
| 502 ORCHARD PL | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SOUTH AMBOY, NJ 08879-1522 | | |
| UNSECURED | Claimed: | $640.25 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

KATHLEEN E TOMASZEWSKI
KATHLEEN E TOMASZEWSKI
502 ORCHARD PL
SOUTH AMBOY, NJ 08879-1522

Claim Number: 52674
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $782.25

RICHARD W TODINO
RICHARD W TODINO
8 MARYVALE RD
BURLINGTON, MA 01803-2114

Claim Number: 52675
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $65,585.95

STANLEY CHARLSE
STANLEY CHARLSE
7045 VALENCIA DR
BOCA RATON, FL 33433-7405

Claim Number: 52676
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $50,753.13

TIMOTH P HEWELL
TIMOTH P HEWELL
5173 WOODRUN ON TILLERY
MOUNT GILEAD, NC 27306-9596

Claim Number: 52677
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $578.44

TIMOTH P HEWELL
TIMOTH P HEWELL
5173 WOODRUN ON TILLERY
MOUNT GILEAD, NC 27306-9596

Claim Number: 52678
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $589.81

| | | |
|---|---|---|
| TIMOTH P HEWELL<br>TIMOTH P HEWELL<br>5173 WOODRUN ON TILLERY<br>MOUNT GILEAD, NC 27306-9596 | | Claim Number: 52679<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,807.74 |
| SPCP GROUP, LLC<br>TRANSFEROR: EUGENIA KONKE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 52680<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,263.02 |
| MICHAEL S ELKO<br>MICHAEL S ELKO<br>144 TANTUM DR<br>TRENTON, NJ 08610-1625 | | Claim Number: 52681<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,535.73 |
| MICHAEL S ELKO<br>MICHAEL S ELKO<br>144 TANTUM DR<br>TRENTON, NJ 08610-1625 | | Claim Number: 52682<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,062.52 |
| MICHAEL S ELKO<br>MICHAEL S ELKO<br>144 TANTUM DR<br>TRENTON, NJ 08610-1625 | | Claim Number: 52683<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,039.02 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

| ALICE HIAR LIV TRUST 11/20/95 | Claim Number: 52684 |
| ALICE A HIAR TRUSTEE | Claim Date: 04/01/2005 |
| 383 SPREADING OAK LN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| RANCHO CORDOVA, CA 95670-4335 | |

| UNSECURED | Claimed: | $1,198.31 |

---

| MIDTOWN ACQUISITIONS LP | Claim Number: 52685 |
| TRANSFEROR: STEVEN WAITE | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | |
| NEW YORK, NY 10022 | |

| UNSECURED | Claimed: | $15,681.85 |

---

| MIDTOWN ACQUISITIONS LP | Claim Number: 52686 |
| TRANSFEROR: STEVEN WAITE | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | |
| NEW YORK, NY 10022 | |

| UNSECURED | Claimed: | $26,272.78 |

---

| MIDTOWN ACQUISITIONS LP | Claim Number: 52687 |
| TRANSFEROR: DEBRA WAITE | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | |
| NEW YORK, NY 10022 | |

| UNSECURED | Claimed: | $15,681.88 |

---

| MIDTOWN ACQUISITIONS LP | Claim Number: 52688 |
| TRANSFEROR: DEBRA WAITE | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | |
| NEW YORK, NY 10022 | |

| UNSECURED | Claimed: | $27,655.21 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: DEBRA WAITE<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 52689<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,015.43 |
| ROBERT E HILL<br>SHIRLEY A HILL<br>1050 S EUCLID AVE, #4107<br>ELMHURST, IL 60126 | | Claim Number: 52690<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,024.26 |
| ROBERT E HILL<br>SHIRLEY A HILL<br>1050 S EUCLID AVE, #4107<br>ELMHURST, IL 60126 | | Claim Number: 52691<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,011.38 |
| ROBERT E HILL<br>SHIRLEY A HILL<br>1050 S EUCLID AVE, #4107<br>ELMHURST, IL 60126 | | Claim Number: 52692<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $759.22 |
| JOHN JAROS<br>CAMILLE JAROS<br>221 RICHFIELD ST.<br>PITTSBURGH, PA 15234 | | Claim Number: 52693<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,330.66 |

| | | |
|---|---|---|
| JOHN JAROS<br>221 RICHFIELD ST.<br>PITTSBURGH, PA 15234 | | Claim Number: 52694<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $842.55 |
| WILFRID P FREAS<br>DOROTHY I FREAS<br>PO BOX 548 APT 104<br>FREDERICK, PA 19435-0548 | | Claim Number: 52695<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,364.93 |
| WILFRID P FREAS<br>DOROTHY I FREAS<br>PO BOX 548 APT 104<br>FREDERICK, PA 19435-0548 | | Claim Number: 52696<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,696.42 |
| WILFRID P FREAS<br>DOROTHY I FREAS<br>PO BOX 548 APT 104<br>FREDERICK, PA 19435-0548 | | Claim Number: 52697<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,138.69 |
| DOLORES BLITZSTEIN<br>995 WILDWOOD DR<br>MELBOURNE, FL 32940 | | Claim Number: 52698-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,051.07 |

ROBERT S. ABRASLEY
7324 SW FWY STE. 208
HOUSTON, TX 77074

Claim Number: 52698-02
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,034.04 |
|-----------|----------|-----------|

CHRISTOPHER CARAWAY
KENNETH CARAWAY, MARY MCWILLIAMS
RR 2 BOX 276
CROCKETT, TX 75835-9619

Claim Number: 52699
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $714.57 |
|-----------|----------|---------|

MARK R ZEMPEL
MARK R ZEMPEL
82 RIO GRANDE DR
DURANGO, CO 81301-7112

Claim Number: 52700
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,090.57 |
|-----------|----------|-----------|

MARK R ZEMPEL
MARK R ZEMPEL
82 RIO GRANDE DR
DURANGO, CO 81301-7112

Claim Number: 52701
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,598.54 |
|-----------|----------|-----------|

MARK R ZEMPEL
MARK R ZEMPEL
82 RIO GRANDE DR
DURANGO, CO 81301-7112

Claim Number: 52702
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $8,086.22 |
|-----------|----------|-----------|

| | | |
|---|---|---|
| MARK R ZEMPEL<br>MARK R ZEMPEL<br>82 RIO GRANDE DR<br>DURANGO, CO 81301-7112 | | Claim Number: 52703<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,125.42 |
| EDWARD FULMER<br>MARY BETH HONDROS<br>2524 COLD POINT HILL RD<br>PLYMOUTH MEETING, PA 19462-1229 | | Claim Number: 52704<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,290.47 |
| ARGO PARTNERS<br>TRANSFEROR: ELIZABETH DORSAM<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 52705<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,646.65 |
| ROSHEN HADULLA<br>C/O HAIN CAPITAL INVESTORS LLC<br>301 RTE 17 N, 7TH FL<br>RUTHERFORD, NJ 07070 | | Claim Number: 52706<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,628.75 |
| ROSHEN HADULLA<br>C/O HAIN CAPITAL INVESTORS LLC<br>301 RTE 17 N, 7TH FL<br>RUTHERFORD, NJ 07070 | | Claim Number: 52707<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,723.90 |

| | | |
|---|---|---|
| ROSHEN HADULLA<br>C/O HAIN CAPITAL INVESTORS LLC<br>301 RTE 17 N, 7TH FL<br>RUTHERFORD, NJ 07070 | | Claim Number: 52708<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $20,255.89 |
| ROSHEN HADULLA<br>C/O HAIN CAPITAL INVESTORS LLC<br>301 RTE 17 N, 7TH FL<br>RUTHERFORD, NJ 07070 | | Claim Number: 52709<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,302.19 |
| ROSHEN HADULLA<br>C/O HAIN CAPITAL INVESTORS LLC<br>301 RTE 17 N, 7TH FL<br>RUTHERFORD, NJ 07070 | | Claim Number: 52710<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $55,703.70 |
| MARILYN D. WILLIAMS<br>6165 N.W. 77TH PLACE<br>PARKLAND, FL 33067 | | Claim Number: 52711<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,644.95 |
| DAWYN KINDT<br>DAWYN KINDT<br>PO BOX 337<br>MORGANTOWN, PA 19543-0337 | | Claim Number: 52712<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $20,249.87 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| DAWYN KINDT<br>DAWYN KINDT<br>PO BOX 337<br>MORGANTOWN, PA 19543-0337 | | Claim Number: 52713<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,577.26 |
| DAWYN KINDT<br>DAWYN KINDT<br>PO BOX 337<br>MORGANTOWN, PA 19543-0337 | | Claim Number: 52714<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,594.07 |
| DAWYN KINDT<br>DAWYN KINDT<br>PO BOX 337<br>MORGANTOWN, PA 19543-0337 | | Claim Number: 52715<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,156.30 |
| ROYAL B LAMBRIX<br>GLADYS LAMBRIX<br>535 N 72ND AVE<br>HART, MI 49420-8918 | | Claim Number: 52716<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,056.89 |
| ROYAL B LAMBRIX<br>GLADYS LAMBRIX<br>535 N 72ND AVE<br>HART, MI 49420-8918 | | Claim Number: 52717<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,113.77 |

| | | |
|---|---|---|
| ROYAL B LAMBRIX | | Claim Number: 52718 |
| GLADYS LAMBRIX | | Claim Date: 04/01/2005 |
| 535 N 72ND AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HART, MI 49420-8918 | | |
| | | |
| UNSECURED | Claimed: | $4,239.33 |
| ROYAL B LAMBRIX | | Claim Number: 52719 |
| GLADYS LAMBRIX | | Claim Date: 04/01/2005 |
| 535 N 72ND AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HART, MI 49420-8918 | | |
| | | |
| UNSECURED | Claimed: | $3,035.42 |
| ROYAL B LAMBRIX | | Claim Number: 52720 |
| GLADYS LAMBRIX | | Claim Date: 04/01/2005 |
| 535 N 72ND AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HART, MI 49420-8918 | | |
| | | |
| UNSECURED | Claimed: | $1,768.86 |
| ROYAL B LAMBRIX | | Claim Number: 52721 |
| GLADYS LAMBRIX | | Claim Date: 04/01/2005 |
| 535 N 72ND AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HART, MI 49420-8918 | | |
| | | |
| UNSECURED | Claimed: | $1,264.19 |
| ROYAL B LAMBRIX | | Claim Number: 52722 |
| GLADYS LAMBRIX | | Claim Date: 04/01/2005 |
| 535 N 72ND AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HART, MI 49420-8918 | | |
| | | |
| UNSECURED | Claimed: | $2,017.03 |

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: BOB HARPER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 52723<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,139.00 |
| JOANNE B. CORBIN<br>2401 KAYWOOD LANE<br>SILVER SPRING, MD 20905 | | Claim Number: 52724<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,570.29 |
| JOANNE B. CORBIN<br>2401 KAYWOOD LANE<br>SILVER SPRING, MD 20905 | | Claim Number: 52725<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $19,141.42 |
| JOANNE B. CORBIN<br>2401 KAYWOOD LANE<br>SILVER SPRING, MD 20905 | | Claim Number: 52726<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,843.35 |
| JOANNE B. CORBIN<br>2401 KAYWOOD LANE<br>SILVER SPRING, MD 20905 | | Claim Number: 52727<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $23,877.97 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| BARBARA M HIGH<br>BARBARA M HIGH<br>9004 HEDGEROW WAY<br>BALTIMORE, MD 21236-1918 | | Claim Number: 52728<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,297.06 |
| JACK A. SARTELL LIV TR D. 5/1/96<br>JACK A. SARTELL TRUSTEE<br>2125 OVERLOOK DRIVE<br>BLOOMINGTON, MN 55431 | | Claim Number: 52729<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,702.60 |
| ROBERT L. BARNHILL<br>7000 N. ASKEW AVE<br>GLADSTONE, MO 64119 | | Claim Number: 52730<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,565.66 |
| CAROL HART<br>CAROL HART<br>238 CASPER WAY<br>MIDDLETOWN, DE 19709 | | Claim Number: 52731<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $30,557.88 |
| ADAM ACKLEY<br>ADAM ACKLEY<br>14763 VIENNA CIRCLE<br>PARKER, CO 80134 | | Claim Number: 52732<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,666.36 |

| | | |
|---|---|---|
| ESTATE OF ANTHONY P RUNTAGH | Claim Number: 52733 | |
| ESTATE OF PAULINE RUNTAGH | Claim Date: 04/01/2005 | |
| THOMAS A RUNTAGH, EXECUTOR/ADMINISTRATOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 30 BUCKINGHAM DR | | |
| EGG HARBOR TOWNSHIP, NJ 08234 | | |
| | | |
| UNSECURED          Claimed: | $10,087.63 | |

| | | |
|---|---|---|
| ESTATE OF ANTHONY P RUNTAGH | Claim Number: 52734 | |
| ESTATE OF PAULINE RUNTAGH | Claim Date: 04/01/2005 | |
| THOMAS A RUNTAGH, EXECUTOR/ADMINISTRATOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 30 BUCKINGHAM DR | | |
| EGG HARBOR TOWNSHIP, NJ 08234 | | |
| | | |
| UNSECURED          Claimed: | $15,150.32 | |

| | | |
|---|---|---|
| ESTATE OF ANTHONY P RUNTAGH | Claim Number: 52735 | |
| ESTATE OF PAULINE RUNTAGH | Claim Date: 04/01/2005 | |
| THOMAS A RUNTAGH, EXECUTOR/ADMINISTRATOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 30 BUCKINGHAM DR | | |
| EGG HARBOR TOWNSHIP, NJ 08234 | | |
| | | |
| UNSECURED          Claimed: | $10,148.17 | |

| | | |
|---|---|---|
| ESTATE OF ANTHONY P RUNTAGH | Claim Number: 52736 | |
| ESTATE OF PAULINE RUNTAGH | Claim Date: 04/01/2005 | |
| THOMAS A RUNTAGH, EXECUTOR/ADMINISTRATOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 30 BUCKINGHAM DR | | |
| EGG HARBOR TOWNSHIP, NJ 08234 | | |
| | | |
| UNSECURED          Claimed: | $15,186.62 | |

| | | |
|---|---|---|
| ZOE G MEYER  UTGMA | Claim Number: 52737 | |
| CHARLES D MEYER CUSTODIAN | Claim Date: 04/01/2005 | |
| 3287 CHESTNUT CIR NW | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| CLEVELAND, TN 37312-2114 | | |
| | | |
| UNSECURED          Claimed: | $3,933.51 | |

| | | |
|---|---|---|
| ELEANOR BANKHEAD<br>ELEANOR BANKHEAD<br>9607 MONMOUTH AVE<br>MARGATE, NJ 08402-1033 | | Claim Number: 52738<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,660.32 |
| ELEANOR BANKHEAD<br>ELEANOR GAMBLE<br>9607 MONMOUTH AVE<br>MARGATE, NJ 08402-1033 | | Claim Number: 52739<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $39,556.27 |
| ELEANOR BANKHEAD<br>NANCY CROCE<br>9607 MONMOUTH AVE<br>MARGATE, NJ 08402-1033 | | Claim Number: 52740<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,900.45 |
| ELEANOR BANKHEAD<br>NANCY CROCE<br>9607 MONMOUTH AVE<br>MARGATE, NJ 08402-1033 | | Claim Number: 52741<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,394.72 |
| MITCHELL L. MOTYKA<br>431 MT. PLEASANT RD.<br>FULTON, NY 13069 | | Claim Number: 52742<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,987.17 |

| | | |
|---|---|---|
| MITCHELL L. MOTYKA<br>431 MT. PLEASANT RD.<br>FULTON, NY 13069 | | Claim Number: 52743<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,170.17 |
| EDWARD J. TEMPLE<br>246 PINE LANE<br>WETHERSFIELD, CT 06109 | | Claim Number: 52744<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,162.55 |
| TIMOTHY WILLIAMS<br>424 PACHECO ST.<br>SAN FRANCISCO, CA 94116 | | Claim Number: 52745<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,101.98 |
| TIMOTHY WILLIAMS<br>424 PACHECO ST.<br>SAN FRANCISCO, CA 94116 | | Claim Number: 52746<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,376.17 |
| TIMOTHY WILLIAMS<br>424 PACHECO ST.<br>SAN FRANCISCO, CA 94116 | | Claim Number: 52747<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,629.31 |

| | | |
|---|---|---|
| GERRI H. JUNTILLA<br>9137 FARNSWORTH AVE N<br>BROOKLYN PARK, MN 55443 | | Claim Number: 52748<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,592.87 |
| GERRI H. JUNTILLA<br>9137 FARNSWORTH AVE N<br>BROOKLYN PARK, MN 55443 | | Claim Number: 52749<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $778.83 |
| GERRI H. JUNTILLA<br>9137 FARNSWORTH AVE N<br>BROOKLYN PARK, MN 55443 | | Claim Number: 52750<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,380.78 |
| GERRI H. JUNTILLA<br>9137 FARNSWORTH AVE N<br>BROOKLYN PARK, MN 55443 | | Claim Number: 52751<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,432.91 |
| GERRI H. JUNTILLA<br>9137 FARNSWORTH AVE N<br>BROOKLYN PARK, MN 55443 | | Claim Number: 52752<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,820.19 |

| | | |
|---|---|---|
| GERRI H. JUNTILLA<br>9137 FARNSWORTH AVE N<br>BROOKLYN PARK, MN 55443 | | Claim Number: 52753<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,011.13 |
| ESTATE OF GEORGE W ORREN, JR<br>GEORGE W ORREN III & HOLLY M MORGAN EXEC<br>13 GREGG DR<br>SELINSGROVE, PA 17870 | | Claim Number: 52754<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,069.54 |
| ESTATE OF GEORGE W ORREN, JR<br>GEORGE W ORREN III & HOLLY M MORGAN EXEC<br>13 GREGG DR<br>SELINSGROVE, PA 17870 | | Claim Number: 52755<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,093.20 |
| ESTATE OF GEORGE W ORREN JR<br>GEORGE W ORREN III & HOLLY M MORGAN EXEC<br>13 GREGG DR<br>SELINSGROVE, PA 17870 | | Claim Number: 52756<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,054.93 |
| GLORIA M. ORREN ESTATE<br>(GEORGE W ORREN JR, GLORIA M ORREN DEC.)<br>C/O GEORGE W ORREN, III & HOLLY M MORGAN<br>402 BUGGY LANE<br>MIFFLINBURG, PA 17844 | | Claim Number: 52757<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,564.87 |

GLORIA M. ORREN ESTATE
(GEORGE W ORREN JR, GLORIA M ORREN DEC.)
C/O GEORGE W ORREN, III & HOLLY M MORGAN
402 BUGGY LANE
MIFFLINBURG, PA 17844

Claim Number: 52758
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,049.05 |
|---|---|---|

JOHN F GALUARDI
JOHN F GALUARDI
11505 BEDFORDSHIRE AVE
POTOMAC, MD 20854-2011

Claim Number: 52759
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $20,160.18 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: CARLTON MCINTOSH
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 52760
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $9,065.87 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: CARLTON MCINTOSH
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 52761
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $8,138.44 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: CARLTON MCINTOSH
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 52762
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,320.26 |
|---|---|---|

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: CARLTON MCINTOSH<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 52763<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,858.61 |
| FEDERAL BURGLARY INCORPORATED<br>FEDERAL BURGLARY INCORPORATED<br>5342 AEOLUSWAY<br>ORLANDO, FL 32808-5957 | | Claim Number: 52764<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,681.19 |
| FEDERAL BURGLARY INCORPORATED<br>FEDERAL BURGLARY INCORPORATED<br>5342 AEOLUSWAY<br>ORLANDO, FL 32808-5957 | | Claim Number: 52765<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,687.06 |
| JOEL FRUEHAN<br>ANNETTE FRUEHAN<br>319 BLUE CAVERN POINT<br>LONG BEACH, CA 90803-6813 | | Claim Number: 52766<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,199.85 |
| LAMONT FREEMAN<br>1524 WILSON STREET<br>SAN BERNARDINO, CA 92411 | | Claim Number: 52767<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,166.94 |

| UWE GOBELI<br>3240 BUCKINGHAM ROAD<br>STURTEVANT, WI 53177 | Claim Number: 52768<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $601.89 |

| THOMAS BALA<br>THOMAS BALA<br>3972 50TH ST<br>WOODSIDE, NY 11377-3147 | Claim Number: 52769<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,172.28 |

| THOMAS BALA<br>THOMAS BALA<br>3972 50TH ST<br>WOODSIDE, NY 11377-3147 | Claim Number: 52770<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $877.59 |

| THOMAS A LUBAS OR<br>SHERYL A LUBAS<br>10 STEWART AVE<br>BEVERLY, MA 01915-2817 | Claim Number: 52771<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $3,951.69 |

| THOMAS A LUBAS OR<br>SHERYL A LUBAS<br>10 STEWART AVE<br>BEVERLY, MA 01915-2817 | Claim Number: 52772<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $7,028.44 |

| DONALD MCKECHNIE | Claim Number: 52773 |
| MARY LYNN MCKECHNIE | Claim Date: 04/01/2005 |
| PO BOX 294 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SIERRAVILLE, CA 96126-0294 | |

| UNSECURED | Claimed: | $5,128.76 |

| DONALD MCKECHNIE | Claim Number: 52774 |
| MARY LYNN MCKECHNIE | Claim Date: 04/01/2005 |
| PO BOX 294 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SIERRAVILLE, CA 96126-0294 | |

| UNSECURED | Claimed: | $5,433.64 |

| DONALD MCKECHNIE | Claim Number: 52775 |
| MARY LYNN MCKECHNIE | Claim Date: 04/01/2005 |
| PO BOX 294 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SIERRAVILLE, CA 96126-0294 | |

| UNSECURED | Claimed: | $5,090.33 |

| DONALD MCKECHNIE | Claim Number: 52776 |
| MARY LYNN MCKECHNIE | Claim Date: 04/01/2005 |
| PO BOX 294 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SIERRAVILLE, CA 96126-0294 | |

| UNSECURED | Claimed: | $5,150.65 |

| FRED KUHNE | Claim Number: 52777 |
| 558 LAKE RANCH RD. | Claim Date: 04/01/2005 |
| KISSEE MILLS, MO 65680-8447 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,301.08 |

| FRED KUHNE | | Claim Number: 52778 |
| 558 LAKE RANCH RD. | | Claim Date: 04/01/2005 |
| KISSEE MILLS, MO 65680-8447 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,261.92 |

| FRED KUHNE | | Claim Number: 52779 |
| 558 LAKE RANCH RD. | | Claim Date: 04/01/2005 |
| KISSEE MILLS, MO 65680-8447 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,230.59 |

| FRED KUHNE | | Claim Number: 52780 |
| 558 LAKE RANCH RD. | | Claim Date: 04/01/2005 |
| KISSEE MILLS, MO 65680-8447 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,282.53 |

| JOHN FREDRICKSON | | Claim Number: 52781 |
| JOHN FREDRICKSON | | Claim Date: 04/01/2005 |
| 5643 GREEN CIRCLE DR APT 115 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MINNETONKA, MN 55343-9040 | | |

| UNSECURED | Claimed: | $3,039.27 |

| RICHARD E COLEMAN JR | | Claim Number: 52782 |
| RICHARD E COLEMAN JR | | Claim Date: 04/01/2005 |
| 3600 MARLBROUGH WAY | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| COLLEGE PARK, MD 20740-3928 | | |

| UNSECURED | Claimed: | $1,015.48 |

| | | |
|---|---|---|
| DIANE WEINERMAN<br>6400 BARRIE RD, APT 1011<br>EDINA, MN 55435 | | Claim Number: 52783<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,823.50 |
| MICHAEL VINES UGTMA<br>ELVENA LAING CUSTODIAN<br>337 EAST AVE<br>BRIDGEPORT, CT 06610-2903 | | Claim Number: 52784<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $787.85 |
| SCOTT D. AUGUST<br>TRANSFEROR: JOHN J SPINELLA<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 52785<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,022.76 |
| CHRIS WINKLE<br>869 CR 4620<br>WINNSBORO, TX 75494 | | Claim Number: 52786<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $543.75 |
| CHRIS WINKLE<br>869 CR 4620<br>WINNSBORO, TX 75494 | | Claim Number: 52787<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $661.64 |

| | | |
|---|---|---|
| CHRIS WINKLE<br>869 CR 4620<br>WINNSBORO, TX 75494 | | Claim Number: 52788<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $876.14 |
| SYLVIA D. MOTAZEDI<br>ESTATE OF ROBERT I. MOTAZEDI<br>SYLVIA D. MOTAZEDI, PERSONAL<br>REPRESENTATIVE, 3404 SO AKRON ST<br>DENVER, CO 80231 | | Claim Number: 52789<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,141.57 |
| SYLVIA D. MOTAZEDI<br>ESTATE OF ROBERT I. MOTAZEDI<br>SYLVIA D. MOTAZEDI, PERSONAL<br>REPRESENTATIVE, 3404 SO AKRON ST<br>DENVER, CO 80231 | | Claim Number: 52790<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,016.79 |
| NINA MARIE NOCIFORO<br>408B AVENUE E<br>HORSHAM, PA 19044 | | Claim Number: 52791<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,863.34 |
| JUAN T ARMENDARIZ<br>JUAN T ARMENDARIZ<br>108 SOUTHCREEK CIR<br>FOLSOM, CA 95630-1507 | | Claim Number: 52792<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,022.56 |

| | | |
|---|---|---|
| DANIEL P QUIGLEY<br>DANIEL P QUIGLEY<br>PO BOX 1154<br>BLUE BELL, PA 19422-0407 | | Claim Number: 52793<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $278.40 |
| DOROTHY W. NELSON<br>557 SALEM STREET<br>MOLDEN, MA 02148-4389 | | Claim Number: 52794<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,038.94 |
| WILLIAM LUDCKE DVORAK<br>MAUREEN M DVORAK<br>908 N 3RD ST<br>SAINT PETER, MN 56082-1816 | | Claim Number: 52795<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $777.13 |
| NATASHA LONG<br>NATASHA LONG<br>2498 KUBEL AVE<br>SOUTH LAKE TAHOE, CA 96150-7533 | | Claim Number: 52796<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,997.20 |
| ARGO PARTNERS<br>TRANSFEROR: NEVILLE FAM REV TR 8/30/99<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 52797<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,721.10 |

| JOSEPH SCHALLER | Claim Number: 52798 |
| RANDI SCHALLER | Claim Date: 04/01/2005 |
| 1523 FULTON DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MAPLE GLEN, PA 19002-3005 | |

| UNSECURED | Claimed: | $10,117.47 |

| CURTIS WILKEN | Claim Number: 52799 |
| PSC 78 BOX 128 | Claim Date: 04/01/2005 |
| APO, AP 96326 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,856.16 |

| CURTIS WILKEN | Claim Number: 52800 |
| PSC 78 BOX 128 | Claim Date: 04/01/2005 |
| APO, AP 96326 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,957.64 |

| JOSEPH LIPTOW | Claim Number: 52801 |
| SANDRA LIPTOW | Claim Date: 04/01/2005 |
| 4501 ANDERSON RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CLEVELAND, OH 44121-3802 | |

| UNSECURED | Claimed: | $3,818.51 |

| JOHN MOORE | Claim Number: 52802 |
| JEAN MOORE | Claim Date: 04/01/2005 |
| 8 COLBY RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| KINGSTON, NH 03848-3477 | |

| UNSECURED | Claimed: | $580.03 |

| | | |
|---|---|---|
| JOHN MOORE<br>JEAN MOORE<br>8 COLBY RD<br>KINGSTON, NH 03848-3477 | | Claim Number: 52803<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $686.43 |
| JOHN MOORE<br>JEAN MOORE<br>8 COLBY RD<br>KINGSTON, NH 03848-3477 | | Claim Number: 52804<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,267.19 |
| JOSEPH PINKER<br>BARBARA A PINKER<br>3 LAWTON DR<br>PITTSFORD, NY 14534-3265 | | Claim Number: 52805<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,863.27 |
| ALBRECHT REV LIV TR DTD 2/6/97<br>ROBERT T. ALBRECHT TRUSTEE, BARBARA L.<br>ALBRECHT TRUSTEE<br>410 MARINA BLVD<br>SUISUN, CA 94585 | | Claim Number: 52806<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,224.66 |
| ALBRECHT REV LIV TR DTD 2/6/97<br>ROBERT T. ALBRECHT TRUSTEE, BARBARA L.<br>ALBRECHT TRUSTEE<br>410 MARINA BLVD<br>SUISUN, CA 94585 | | Claim Number: 52807<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,996.12 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| ALBRECHT REV LIV TR DTD 2/6/97 | | Claim Number: 52808 |
| ROBERT T. ALBRECHT TRUSTEE, BARBARA L. | | Claim Date: 04/01/2005 |
| ALBRECHT TRUSTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 410 MARINA BLVD | | |
| SUISUN, CA 94585 | | |

| UNSECURED | Claimed: | $3,022.32 |
| --- | --- | --- |

| SANDRA GOLDSTEIN | | Claim Number: 52809 |
| SAMUEL GOLDSTEIN | | Claim Date: 04/01/2005 |
| 5012 N CONVENT LN APT G | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19114-3130 | | |

| UNSECURED | Claimed: | $2,791.68 |
| --- | --- | --- |

| SANDRA GOLDSTEIN | | Claim Number: 52810 |
| SAMUEL GOLDSTEIN | | Claim Date: 04/01/2005 |
| 5012 N CONVENT LN APT G | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19114-3130 | | |

| UNSECURED | Claimed: | $2,946.64 |
| --- | --- | --- |

| DREW MICHAEL ERICKSON | | Claim Number: 52811 |
| 23439 SHANNONDELL DR. | | Claim Date: 04/01/2005 |
| AUDUBON, PA 19403 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,350.13 |
| --- | --- | --- |

| DREW MICHAEL ERICKSON | | Claim Number: 52812 |
| 23439 SHANNONDELL DR. | | Claim Date: 04/01/2005 |
| AUDUBON, PA 19403 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $876.71 |
| --- | --- | --- |

JOYCE H KALINA
CHARLES F KALINA JR
1656 HEIDORN AVE
WESTCHESTER, IL 60154-4116

Claim Number: 52813
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $770.14 |
|---|---|---|

SHARI W. NAMAN
2942 WINDSTONE CIRCLE
MARIETTA, GA 30062

Claim Number: 52814
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,029.37 |
|---|---|---|

SHARI W. NAMAN
2942 WINDSTONE CIRCLE
MARIETTA, GA 30062

Claim Number: 52815
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,028.31 |
|---|---|---|

SHARI W. NAMAN
2942 WINDSTONE CIRCLE
MARIETTA, GA 30062

Claim Number: 52816
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,027.52 |
|---|---|---|

SHARI W. NAMAN
2942 WINDSTONE CIRCLE
MARIETTA, GA 30062

Claim Number: 52817
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,031.47 |
|---|---|---|

| | | |
|---|---|---|
| SHARI W. NAMAN<br>2942 WINDSTONE CIRCLE<br>MARIETTA, GA 30062 | | Claim Number: 52818<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,029.33 |
| HERBERT HENRY WRAMP<br>JOSEPHINE WRAMP<br>3319 INGLESIDE DR.<br>PARMA, OH 44134 | | Claim Number: 52819<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,063.92 |
| HERBERT HENRY WRAMP<br>JOSEPHINE WRAMP<br>3319 INGLESIDE DR.<br>PARMA, OH 44134 | | Claim Number: 52820<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,637.16 |
| MORRIS A STAPLETON<br>ELIZABETH STAPLETON<br>106 MILLSTONE CT<br>COLUMBIA, SC 29223-8002 | | Claim Number: 52821<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $21,135.98 |
| MORRIS A STAPLETON<br>ELIZABETH STAPLETON<br>106 MILLSTONE CT<br>COLUMBIA, SC 29223-8002 | | Claim Number: 52822<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,628.07 |

| MORRIS A STAPLETON | | Claim Number: 52823 |
| ELIZABETH STAPLETON | | Claim Date: 04/01/2005 |
| 106 MILLSTONE CT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| COLUMBIA, SC 29223-8002 | | |
| UNSECURED | Claimed: | $6,301.27 |

| MORRIS A STAPLETON | | Claim Number: 52824 |
| ELIZABETH STAPLETON | | Claim Date: 04/01/2005 |
| 106 MILLSTONE CT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| COLUMBIA, SC 29223-8002 | | |
| UNSECURED | Claimed: | $6,156.43 |

| MORRIS A STAPLETON | | Claim Number: 52825 |
| ELIZABETH STAPLETON | | Claim Date: 04/01/2005 |
| 106 MILLSTONE CT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| COLUMBIA, SC 29223-8002 | | |
| UNSECURED | Claimed: | $18,582.14 |

| MORRIS A STAPLETON | | Claim Number: 52826 |
| ELIZABETH STAPLETON | | Claim Date: 04/01/2005 |
| 106 MILLSTONE CT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| COLUMBIA, SC 29223-8002 | | |
| UNSECURED | Claimed: | $6,146.27 |

| MORRIS A STAPLETON | | Claim Number: 52827 |
| ELIZABETH STAPLETON | | Claim Date: 04/01/2005 |
| 106 MILLSTONE CT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| COLUMBIA, SC 29223-8002 | | |
| UNSECURED | Claimed: | $18,550.60 |

| MORRIS A STAPLETON<br>ELIZABETH STAPLETON<br>106 MILLSTONE CT<br>COLUMBIA, SC 29223-8002 | | Claim Number: 52828<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $15,097.76 |
| MORRIS A STAPLETON<br>ELIZABETH STAPLETON<br>106 MILLSTONE CT<br>COLUMBIA, SC 29223-8002 | | Claim Number: 52829<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,053.80 |
| MORRIS A STAPLETON<br>ELIZABETH STAPLETON<br>106 MILLSTONE CT<br>COLUMBIA, SC 29223-8002 | | Claim Number: 52830<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,790.53 |
| MORRIS A STAPLETON<br>ELIZABETH STAPLETON<br>106 MILLSTONE CT<br>COLUMBIA, SC 29223-8002 | | Claim Number: 52831<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,764.87 |
| JOSEPH C MITCHELL<br>219 TAYLOR AVENUE<br>ESSINGTON, PA 19029 | | Claim Number: 52832<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $504.38 |

JOSEPH C MITCHELL
219 TAYLOR AVENUE
ESSINGTON, PA 19029

Claim Number: 52833
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $505.27 |
|-----------|----------|---------|

JOSEPH C. MITCHELL OR
PATRICIA A. MITCHELL
219 TAYLOR AVE
ESSINGTON, PA 19029-1203

Claim Number: 52834
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,055.14 |
|-----------|----------|-----------|

JOSEPH C. MITCHELL OR
PATRICIA A. MITCHELL
219 TAYLOR AVE
ESSINGTON, PA 19029-1203

Claim Number: 52835
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,643.71 |
|-----------|----------|-----------|

RONEL INTERNATIONAL INC
2 HOWELL RD.
NEW CITY, NY 10956

Claim Number: 52836
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $7,590.12 |
|-----------|----------|-----------|

MARINUS DE YOUNG
VIRGINIA DE YOUNG
43 MEADOWVIEW AVE
ROCKAWAY, NJ 07866-3810

Claim Number: 52837
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,736.90 |
|-----------|----------|-----------|

| | | |
|---|---|---|
| M STYNE LIVING TR DTD 6/12/00 | | Claim Number: 52838 |
| MARLYS M STYNE TRUSTEE | | Claim Date: 04/01/2005 |
| 1515 N WELLS ST #5E | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CHICAGO, IL 60610-1307 | | |
| UNSECURED | Claimed: | $3,793.43 |

| | | |
|---|---|---|
| M STYNE LIVING TR DTD 6/12/00 | | Claim Number: 52839 |
| MARLYS M STYNE TRUSTEE | | Claim Date: 04/01/2005 |
| 1515 N WELLS ST #5E | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CHICAGO, IL 60610-1307 | | |
| UNSECURED | Claimed: | $3,654.12 |

| | | |
|---|---|---|
| M STYNE LIVING TR DTD 6/12/00 | | Claim Number: 52840 |
| MARLYS M STYNE TRUSTEE | | Claim Date: 04/01/2005 |
| 1515 N WELLS ST #5E | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CHICAGO, IL 60610-1307 | | |
| UNSECURED | Claimed: | $6,295.44 |

| | | |
|---|---|---|
| ESTATE OF SYLVIA GOTTESMANN | | Claim Number: 52841 |
| BRUCE S. GOTTESMANN, EXECUTOR | | Claim Date: 04/01/2005 |
| 25 NOTTINGHAM DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WATCHUNG, NJ 07069 | | |
| UNSECURED | Claimed: | $3,373.81 |

| | | |
|---|---|---|
| ESTATE OF SYLVIA GOTTESMANN | | Claim Number: 52842 |
| BRUCE S. GOTTESMANN, EXECUTOR | | Claim Date: 04/01/2005 |
| 25 NOTTINGHAM DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WATCHUNG, NJ 07069 | | |
| UNSECURED | Claimed: | $21,249.00 |

| | | |
|---|---|---|
| ESTATE OF SYLVIA GOTTESMANN<br>BRUCE S. GOTTESMANN, EXECUTOR<br>25 NOTTINGHAM DR<br>WATCHUNG, NJ 07069 | | Claim Number: 52843<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,529.26 |
| ESTATE OF SYLVIA GOTTESMANN<br>BRUCE S. GOTTESMANN, EXECUTOR<br>25 NOTTINGHAM DR<br>WATCHUNG, NJ 07069 | | Claim Number: 52844<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,117.85 |
| ESTATE OF SYLVIA GOTTESMANN<br>BRUCE S. GOTTESMANN, EXECUTOR<br>25 NOTTINGHAM DR<br>WATCHUNG, NJ 07069 | | Claim Number: 52845<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,169.49 |
| ESTATE OF SYLVIA GOTTESMANN<br>BRUCE S. GOTTESMANN, EXECUTOR<br>25 NOTTINGHAM DR<br>WATCHUNG, NJ 07069 | | Claim Number: 52846<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,606.40 |
| JOSEPH P COCHRAN OR<br>LENORA L COCHRAN<br>3467 ROYALFIELD DR<br>SAINT LOUIS, MO 63129-2312 | | Claim Number: 52847<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $35,778.67 |

JEAN BROEKEMEIER
9597 41ST ST NW
ROOSEVELT, MN 56673-3471

Claim Number: 52848
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,051.23 |
|---|---|---|

JEAN BROEKEMEIER
9597 41ST ST NW
ROOSEVELT, MN 56673-3471

Claim Number: 52849
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,062.71 |
|---|---|---|

JEAN BROEKEMEIER
9597 41ST ST NW
ROOSEVELT, MN 56673-3471

Claim Number: 52850
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,834.10 |
|---|---|---|

JEAN BROEKEMEIER
9597 41ST ST NW
ROOSEVELT, MN 56673-3471

Claim Number: 52851
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,541.73 |
|---|---|---|

JEAN BROEKEMEIER
9597 41ST ST NW
ROOSEVELT, MN 56673-3471

Claim Number: 52852
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,521.01 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| JAMES BOOKER<br>JAMES BOOKER<br>19451 BRANDYWINE ST<br>RIVERVIEW, MI 48192-7801 | | Claim Number: 52853<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,576.37 |
| JAMES BOOKER<br>JAMES BOOKER<br>19451 BRANDYWINE ST<br>RIVERVIEW, MI 48192-7801 | | Claim Number: 52854<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,600.17 |
| JAMES BOOKER<br>JAMES BOOKER<br>19451 BRANDYWINE ST<br>RIVERVIEW, MI 48192-7801 | | Claim Number: 52855<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,336.74 |
| JAMES BOOKER<br>MARILYN BOOKER<br>19451 BRANDYWINE ST<br>RIVERVIEW, MI 48192-7801 | | Claim Number: 52856<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,292.81 |
| THOMAS E. RUMSEY<br>9 ROZINA COURT<br>OWINGS MILLS, MD 21117 | | Claim Number: 52857<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,580.83 |

| | | |
|---|---|---|
| ALLEN MCFADDEN<br>4463 N. 19TH STREET<br>PHILADELPHIA, PA 19140 | | Claim Number: 52858<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,041.74 |
| CAROL A BURDA<br>CAROL A BURDA<br>13050 S MARQUETTE AVE, APT 1A<br>CHICAGO, IL 60633-1723 | | Claim Number: 52859<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $755.75 |
| ANNE B. BERGSMAN TR U/A 6/23/00<br>ANNE B. BERGSMAN TRUSTEE<br>PO BOX 2468<br>VISTA, CA 92085-2468 | | Claim Number: 52860<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,550.26 |
| ANNE B. BERGSMAN TR U/A 6/23/00<br>ANNE B. BERGSMAN TRUSTEE<br>PO BOX 2468<br>VISTA, CA 92085-2468 | | Claim Number: 52861<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,079.27 |
| ANNE B. BERGSMAN TR U/A 6/23/00<br>ANNE B. BERGSMAN TRUSTEE<br>PO BOX 2468<br>VISTA, CA 92085-2468 | | Claim Number: 52862<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,078.32 |

| GREG LUCE<br>AMY LUCE<br>810 FLEMING TRL<br>RICHARDSON, TX 75081-5228 | Claim Number: 52863<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED            Claimed: | $5,523.38 |
| GREG LUCE<br>AMY LUCE<br>810 FLEMING TRL<br>RICHARDSON, TX 75081-5228 | Claim Number: 52864<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED            Claimed: | $9,325.74 |
| JOAN S. FLINT<br>(RAYMOND C. FLINT, DECEASED)<br>4106 SQUAW POINT RD<br>DUNDEE, NY 14837 | Claim Number: 52865<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED            Claimed: | $12,865.53 |
| SU-JEN LIN<br>SU-JEN LIN<br>20 MAPLE AVE<br>BALA CYNWYD, PA 19004-3128 | Claim Number: 52866<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED            Claimed: | $33,038.39 |
| LOUIS MICHAEL BARBA<br>LOUIS MICHAEL BARBA<br>5337 SHELTER CREEK LANE<br>SAN BRUNO, CA 94066-6039 | Claim Number: 52867<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED            Claimed: | $1,012.13 |

| | | |
|---|---|---|
| AMANDA WINKLE<br>869 CR 4620<br>WINNSBORO, TX 75494 | | Claim Number: 52868<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $590.06 |
| AMANDA WINKLE<br>869 CR 4620<br>WINNSBORO, TX 75494 | | Claim Number: 52869<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $643.08 |
| RONALD F. BUCKEYE<br>14987 PIXIE PT. CIR. SE<br>PRIOR LAKE, MN 55372 | | Claim Number: 52870<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,507.76 |
| RONALD F. BUCKEYE<br>14987 PIXIE PT. CIR. SE<br>PRIOR LAKE, MN 55372 | | Claim Number: 52871<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,365.19 |
| RONALD F. BUCKEYE<br>14987 PIXIE PT. CIR. SE<br>PRIOR LAKE, MN 55372 | | Claim Number: 52872<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,045.29 |

| | | |
|---|---|---|
| RONALD F. BUCKEYE<br>14987 PIXIE PT. CIR. SE<br>PRIOR LAKE, MN 55372 | | Claim Number: 52873<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,127.54 |
| RONALD F. BUCKEYE<br>14987 PIXIE PT. CIR. SE<br>PRIOR LAKE, MN 55372 | | Claim Number: 52874<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,873.58 |
| RONALD F. BUCKEYE<br>14987 PIXIE PT. CIR. SE<br>PRIOR LAKE, MN 55372 | | Claim Number: 52875<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,131.07 |
| RONALD F. BUCKEYE<br>14987 PIXIE PT. CIR. SE<br>PRIOR LAKE, MN 55372 | | Claim Number: 52876<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,266.37 |
| R C. ANDERSON LIV TR DTD 9/3/87<br>ROSEMARY C. ANDERSON TRUSTEE, J. PETER<br>ANDERSON COTRUSTEE<br>2229 OAK AVE<br>NORTHBROOK, IL 60062-5217 | | Claim Number: 52877<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $755.13 |

| | | |
|---|---|---|
| MIRIAM G. SHUTT<br>42 OLD FARM RD<br>BEDFORD, NH 03110 | | Claim Number: 52878<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,964.40 |
| MARVIN WOOLBRIGHT<br>MARVIN WOOLBRIGHT<br>5260 AVIE LN<br>BEAUMONT, TX 77708 | | Claim Number: 52879<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,235.93 |
| MIREYA V LUND<br>VICTOR G LUND<br>1321 PALISADES DR<br>PACIFIC PALISADES, CA 90272-2153 | | Claim Number: 52880<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,629.44 |
| BRITTANY KAPS UGTMA<br>MARVIN WOOLBRIGHT CUSTODIAN<br>5260 AVIE LN<br>BEAUMONT, TX 77708 | | Claim Number: 52881<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $814.62 |
| KAYLYNN KAPS  UGTMA<br>MARVIN WOOLBRIGHT CUSTODIAN<br>5260 AVIE LN<br>BEAUMONT, TX 77708 | | Claim Number: 52882<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $814.62 |

| | | |
|---|---|---|
| KRISTEN KAPS  UGTMA<br>MARVIN WOOLBRIGHT CUSTODIAN<br>5260 AVIE LN<br>BEAUMONT, TX 77708 | | Claim Number: 52883<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $814.62 |
| SMITH FAM TRUST DTD 1/25/2000<br>ALVIN G. SMITH TRUSTEE, MARIA CRUZ SMITH<br>TRUSTEE<br>4954 FLORISTAN AVE<br>LOS ANGELES, CA 90041-2367 | | Claim Number: 52884<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,072.31 |
| PAUL RECKSIEDLER<br>2844 121ST LANE N.W.<br>COON RAPIDS, MN 55433 | | Claim Number: 52885<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,797.95 |
| KRIS KUEHN<br>4520 REVERE DR.<br>RALEIGH, NC 27609 | | Claim Number: 52886<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $22,191.41 |
| HAROLD E BIEHR<br>BEVERLY K BIEHR<br>19 CHERRYWOOD LN<br>VALPARAISO, IN 46385-7330 | | Claim Number: 52887<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,053.53 |

ELLEN MANDY, TTEE
MANDY REV TRUST DTD 11/14/95, DANA E.
MANDY, TTEE
184 GIBSON BLVD. APT. 4
CLARK, NJ 07066

Claim Number: 52888
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,819.55 |
|---|---|---|

ELLEN MANDY, TTEE
MANDY REV TRUST DTD 11/14/95, DANA E.
MANDY, TTEE
184 GIBSON BLVD. APT. 4
CLARK, NJ 07066

Claim Number: 52889
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $9,430.92 |
|---|---|---|

KEITH A. FREDERICK
GLEN C. FREDERICK
311 GRANT STREET
LEESPORT, PA 19533

Claim Number: 52890
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,267.81 |
|---|---|---|

BONNIE LEE JENSEN
4137 WEST POINT LN.
N. HIGHLANDS, CA 95660

Claim Number: 52891
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $577.23 |
|---|---|---|

WHITMER FAMILY TR DTD 2-21-00
HARRY WHITMER TRUSTEE
5142 NW  1ST AVE
POMPANO BEACH, FL 33064

Claim Number: 52892
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $50,730.08 |
|---|---|---|

| | | |
|---|---|---|
| DIANA SCHOEN REV TR DTD 4/5/99<br>DIANA SCHOEN TRUSTEE<br>1715 W MYRTLE DR<br>MT PROSPECT, IL 60056 | | Claim Number: 52893<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,755.74 |
| CARL A BEATRICE<br>PATRICIA M BEATRICE<br>192 NEWINGTON RD<br>GREENLAND, NH 03840-6210 | | Claim Number: 52894<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,938.99 |
| CARL A BEATRICE<br>PATRICIA M BEATRICE<br>192 NEWINGTON RD<br>GREENLAND, NH 03840-6210 | | Claim Number: 52895<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,498.06 |
| CARL A BEATRICE<br>PATRICIA M BEATRICE<br>192 NEWINGTON RD<br>GREENLAND, NH 03840-6210 | | Claim Number: 52896<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,198.67 |
| CARL A BEATRICE<br>PATRICIA M BEATRICE<br>192 NEWINGTON RD<br>GREENLAND, NH 03840-6210 | | Claim Number: 52897<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,464.58 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| CARL A BEATRICE<br>PATRICIA M BEATRICE<br>192 NEWINGTON RD<br>GREENLAND, NH 03840-6210 | | Claim Number: 52898<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,907.98 |
| CARL A BEATRICE<br>PATRICIA M BEATRICE<br>192 NEWINGTON RD<br>GREENLAND, NH 03840-6210 | | Claim Number: 52899<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,956.65 |
| CARL A BEATRICE<br>PATRICIA M BEATRICE<br>192 NEWINGTON RD<br>GREENLAND, NH 03840-6210 | | Claim Number: 52900<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,305.05 |
| CARL A BEATRICE<br>PATRICIA M BEATRICE<br>192 NEWINGTON RD<br>GREENLAND, NH 03840-6210 | | Claim Number: 52901<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,906.56 |
| CARL A BEATRICE<br>PATRICIA M BEATRICE<br>192 NEWINGTON RD<br>GREENLAND, NH 03840-6210 | | Claim Number: 52902<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,271.03 |

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: DUANE S CERNY<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 52903<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,110.52 |
| ARGO PARTNERS<br>TRANSFEROR: DUANE S CERNY<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 52904<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,688.96 |
| MICHAEL J. MALONEY<br>BETTY A. MALONEY<br>710 BURTH PLACE<br>UTICA, NY 13502-2605 | | Claim Number: 52905<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,241.66 |
| MICHAEL J. MALONEY<br>BETTY A. MALONEY<br>710 BURTH PLACE<br>UTICA, NY 13502-2605 | | Claim Number: 52906<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $561.98 |
| JOSEPH M MIELE<br>MARIE R MIELE<br>50989 HWY 27, LOT 281<br>DAVENPORT, FL 33897-8511 | | Claim Number: 52907<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $24,972.66 |

| | | |
|---|---|---|
| GEOFFREY M MAZZOCCO<br>GEOFFREY M MAZZOCCO<br>529 GWINN AVE<br>CRESSON, PA 16630-1055 | | Claim Number: 52908<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $27,286.02 |
| GEOFFREY M MAZZOCCO<br>GEOFFREY M MAZZOCCO<br>529 GWINN AVE<br>CRESSON, PA 16630-1055 | | Claim Number: 52909<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $16,490.72 |
| ROBERT C DERMOTT<br>ELIZABETH G DERMOTT<br>10 BRENTWOOD DR<br>HOMER, NY 13077-9770 | | Claim Number: 52910<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $793.86 |
| ROBERT C DERMOTT<br>ELIZABETH G DERMOTT<br>10 BRENTWOOD DR<br>HOMER, NY 13077-9770 | | Claim Number: 52911<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $778.15 |
| ROBERT C DERMOTT<br>ELIZABETH G DERMOTT<br>10 BRENTWOOD DR<br>HOMER, NY 13077-9770 | | Claim Number: 52912<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $619.04 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| ROBERT C DERMOTT<br>ELIZABETH G DERMOTT<br>10 BRENTWOOD DR<br>HOMER, NY 13077-9770 | | Claim Number: 52913<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $596.36 |

| ROBERT C DERMOTT<br>ELIZABETH G DERMOTT<br>10 BRENTWOOD DR<br>HOMER, NY 13077-9770 | | Claim Number: 52914<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $554.48 |

| E CHRIS SCHUNEMAN<br>DEBORAH M. SCHUNEMAN<br>443 E. 4TH STREET<br>ALTON, IL 62002 | | Claim Number: 52915<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $3,192.76 |

| E CHRIS SCHUNEMAN<br>DEBORAH M. SCHUNEMAN<br>443 E. 4TH STREET<br>ALTON, IL 62002 | | Claim Number: 52916<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $1,751.23 |

| E CHRIS SCHUNEMAN<br>DEBORAH M. SCHUNEMAN<br>443 E. 4TH STREET<br>ALTON, IL 62002 | | Claim Number: 52917<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $1,221.39 |

| E CHRIS SCHUNEMAN<br>DEBORAH M. SCHUNEMAN<br>443 E. 4TH STREET<br>ALTON, IL 62002 | | Claim Number: 52918<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $4,332.61 |

| E CHRIS SCHUNEMAN<br>DEBORAH M. SCHUNEMAN<br>443 E. 4TH STREET<br>ALTON, IL 62002 | | Claim Number: 52919<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $2,746.20 |

| SAL CANNELLA<br>SAL CANNELLA<br>4443 BYRON AVE<br>BRONX, NY 10466-1236 | | Claim Number: 52920<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $1,686.30 |

| AGNES HO<br>AGNES HO<br>4300 WAIALAE AVE, APT A2206<br>HONOLULU, HI 96816 | | Claim Number: 52921<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $3,579.12 |

| CHRIS PANAGOPOULOS<br>CHRIS PANAGOPOULOS<br>3122 2ND AVE S<br>GREAT FALLS, MT 59405-3352 | | Claim Number: 52922<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $2,837.65 |

| | | |
|---|---|---|
| CHRIS PANAGOPOULOS | | Claim Number: 52923 |
| CHRIS PANAGOPOULOS | | Claim Date: 04/01/2005 |
| 3122 2ND AVE S | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| GREAT FALLS, MT 59405-3352 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,817.40 |

| | | |
|---|---|---|
| SCOTT D. AUGUST | | Claim Number: 52924 |
| TRANSFEROR: ROBERT PRESTON ZEPP | | Claim Date: 04/01/2005 |
| 2699 WHITE ROAD, SUITE 255 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| IRVINE, CA 92614 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,981.38 |

| | | |
|---|---|---|
| SCOTT D. AUGUST | | Claim Number: 52925 |
| TRANSFEROR: ROBERT PRESTON ZEPP | | Claim Date: 04/01/2005 |
| 2699 WHITE ROAD, SUITE 255 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| IRVINE, CA 92614 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,656.30 |

| | | |
|---|---|---|
| SCOTT D. AUGUST | | Claim Number: 52926 |
| TRANSFEROR: ROBERT PRESTON ZEPP | | Claim Date: 04/01/2005 |
| 2699 WHITE ROAD, SUITE 255 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| IRVINE, CA 92614 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,898.62 |

| | | |
|---|---|---|
| SCOTT D. AUGUST | | Claim Number: 52927 |
| TRANSFEROR: ROBERT PRESTON ZEPP | | Claim Date: 04/01/2005 |
| 2699 WHITE ROAD, SUITE 255 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| IRVINE, CA 92614 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,839.40 |

| | | |
|---|---|---|
| SCOTT D. AUGUST<br>TRANSFEROR: ROBERT PRESTON ZEPP<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 52928<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,825.34 |
| SCOTT D. AUGUST<br>TRANSFEROR: ROBERT PRESTON ZEPP<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 52929<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,202.56 |
| ANNA DERUGIN<br>(NIKITA DERUGIN, DECEASED)<br>1531 LOS ALTOS DR<br>BURLINGAME, CA 94010-5940 | | Claim Number: 52930<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,318.12 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: RUSSEL E STRAKA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 52931<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $51,930.82 |
| CHARLES A JOHN<br>CHARLES A JOHN<br>344 NORMANDY AVENUE<br>SAN ANTONIO, TX 78209 | | Claim Number: 52932<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,273.75 |

| | | |
|---|---|---|
| ARON BRESLOW<br>MARJORIE B. B BRESLOW<br>7683 ESTRELLA CIRCLE<br>BOCA RATON, FL 33433 | | Claim Number: 52933<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,049.95 |
| PILAR JAIME<br>20237 N. 55TH AVE<br>GLENDALE, AZ 85308 | | Claim Number: 52934<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,760.19 |
| LAWRENCE J. MATTHEWS<br>7601 5TH AVENUE SOUTH<br>RICHFIELD, MN 55423 | | Claim Number: 52935<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,963.69 |
| GEORGE S LAIRD JR<br>CAROL ANN LAIRD<br>37068 MUDGE RANCH RD<br>COARSEGOLD, CA 93614-9704 | | Claim Number: 52936<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,101.16 |
| GEORGE S LAIRD JR<br>CAROL ANN LAIRD<br>37068 MUDGE RANCH RD<br>COARSEGOLD, CA 93614-9704 | | Claim Number: 52937<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,101.16 |

| GEORGE S LAIRD JR | | Claim Number: 52938 |
| GEORGE S LAIRD JR | | Claim Date: 04/01/2005 |
| 37068 MUDGE RANCH RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| COARSEGOLD, CA 93614-9704 | | |

| UNSECURED | Claimed: | $1,113.02 |

| JACK FELLER | | Claim Number: 52939 |
| JACK FELLER | | Claim Date: 04/01/2005 |
| 1051 WEST HIGHWAY 83 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| DONNA, TX 78537 | | |

| UNSECURED | Claimed: | $4,041.26 |

| JACK FELLER | | Claim Number: 52940 |
| JACK FELLER | | Claim Date: 04/01/2005 |
| 1051 WEST HIGHWAY 83 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| DONNA, TX 78537 | | |

| UNSECURED | Claimed: | $3,793.18 |

| ROBERT JECMEN | | Claim Number: 52941 |
| DIANE FUJII | | Claim Date: 04/01/2005 |
| 318 HIGH EAGLE RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ALAMO, CA 94507-2032 | | |

| UNSECURED | Claimed: | $101,489.35 |

| ROBERT JECMEN | | Claim Number: 52942 |
| ROBERT JECMEN | | Claim Date: 04/01/2005 |
| 318 HIGH EAGLE RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ALAMO, CA 94507-2032 | | |

| UNSECURED | Claimed: | $114,593.54 |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: JUANITA BROOKS-HALL<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 52943<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $834.45 |
| SHERRY L. SMITH<br>519 ASTER LN<br>GRIFFITH, IN 46319 | | Claim Number: 52944<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $654.88 |
| SHERRY L. SMITH<br>519 ASTER LN<br>GRIFFITH, IN 46319 | | Claim Number: 52945<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $569.02 |
| HARRY E KAVROS<br>HARRY E KAVROS<br>4 W 109 ST #2E<br>NEW YORK, NY 10025 | | Claim Number: 52946<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,055.12 |
| HARRY E KAVROS<br>HARRY E KAVROS<br>4 W 109 ST #2E<br>NEW YORK, NY 10025 | | Claim Number: 52947<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,632.15 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| ESTATE OF JOHN KEARNEY JR | | Claim Number: 52948 |
| GRETEL KEARNEY FRIEDMAN | | Claim Date: 04/01/2005 |
| PO BOX 3021 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| KETCHUM, ID 83340-1132 | | |
| | | |
| UNSECURED | Claimed: | $11,415.40 |

| | | |
|---|---|---|
| ESTATE OF JOHN KEARNEY JR | | Claim Number: 52949 |
| GRETEL KEARNEY FRIEDMAN | | Claim Date: 04/01/2005 |
| PO BOX 3021 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| KETCHUM, ID 83340 | | |
| | | |
| UNSECURED | Claimed: | $783.45 |

| | | |
|---|---|---|
| ESTATE OF JOHN KEARNEY JR | | Claim Number: 52950 |
| GRETEL KEARNEY FRIEDMAN | | Claim Date: 04/01/2005 |
| PO BOX 3021 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| KETCHUM, ID 83340 | | |
| | | |
| UNSECURED | Claimed: | $7,637.91 |

| | | |
|---|---|---|
| ESTATE OF JOHN KEARNEY JR | | Claim Number: 52951 |
| GRETEL KEARNEY FRIEDMAN | | Claim Date: 04/01/2005 |
| PO BOX 3021 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| KETCHUM, ID 83340 | | |
| | | |
| UNSECURED | Claimed: | $5,878.44 |

| | | |
|---|---|---|
| DONNA ZARYCHTA | | Claim Number: 52952 |
| DONNA ZARYCHTA | | Claim Date: 04/01/2005 |
| 2822 S IDALIA ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| AURORA, CO 80013-1636 | | |
| | | |
| UNSECURED | Claimed: | $1,020.00 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| OYAKAWA LIV TR DTD 12/31/87<br>EVAN K. OYAKAWA, CO-TRUSTEE<br>RUTH OYAKAWA, CO-TRUSTEE<br>951 S. FAIR OAKS AVE. #407<br>PASADENA, CA 91105 | | Claim Number: 52953<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $59,799.32 |
| WILLIAM M KELLY<br>JUDITH A KELLY<br>PO BOX 146<br>BARBERVILLE, FL 32105 | | Claim Number: 52954<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $785.01 |
| WILLIAM M KELLY<br>JUDITH A KELLY<br>PO BOX 146<br>BARBERVILLE, FL 32105 | | Claim Number: 52955<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $807.80 |
| WILLIAM M KELLY<br>JUDITH A KELLY<br>PO BOX 146<br>BARBERVILLE, FL 32105 | | Claim Number: 52956<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,370.39 |
| WILLIAM M KELLY<br>JUDITH A KELLY<br>PO BOX 146<br>BARBERVILLE, FL 32105 | | Claim Number: 52957<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $696.31 |

| | | |
|---|---|---|
| WILLIAM M KELLY<br>JUDITH A KELLY<br>PO BOX 146<br>BARBERVILLE, FL 32105 | | Claim Number: 52958<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $722.07 |
| KAREN Y CHEN<br>KAREN Y CHEN<br>PO BOX 1856<br>NEW YORK, NY 10163-1856 | | Claim Number: 52959<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $757.58 |
| MICHAEL D COLTON<br>MICHAEL D COLTON<br>932 CLINTWOOD DR<br>SILVER SPRING, MD 20902-1721 | | Claim Number: 52960<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,325.80 |
| MICHAEL D COLTON<br>MICHAEL D COLTON<br>932 CLINTWOOD DR<br>SILVER SPRING, MD 20902-1721 | | Claim Number: 52961<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $55,675.94 |
| ARGO PARTNERS<br>TRANSFEROR: VIRGINIA B SANIGA<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 52962<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,180.25 |

| | | |
|---|---|---|
| BEVERLY R. LOVEJOY<br>27 MERION ROAD<br>CHERRY HILL, NJ 08002-1334 | | Claim Number: 52963<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,562.32 |
| BEVERLY R. LOVEJOY<br>27 MERION ROAD<br>CHERRY HILL, NJ 08002-1334 | | Claim Number: 52964<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,535.74 |
| BEVERLY R. LOVEJOY<br>27 MERION ROAD<br>CHERRY HILL, NJ 08002-1334 | | Claim Number: 52965<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,535.78 |
| BEVERLY R. LOVEJOY<br>27 MERION ROAD<br>CHERRY HILL, NJ 08002-1334 | | Claim Number: 52966<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,549.54 |
| DONALD PIERCE<br>DONALD PIERCE<br>6 FEDERAL LANE<br>HARWICH, MA 02645-1347 | | Claim Number: 52967<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,183.17 |

| | | |
|---|---|---|
| DONALD PIERCE<br>DONALD PIERCE<br>6 FEDERAL LANE<br>HARWICH, MA 02645-1347 | | Claim Number: 52968<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $626.66 |
| DONALD PIERCE<br>DONALD PIERCE<br>6 FEDERAL LANE<br>HARWICH, MA 02645-1347 | | Claim Number: 52969<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $605.26 |
| DONALD PIERCE<br>SUSAN PIERCE<br>6 FEDERAL LANE<br>HARWICH, MA 02645-1347 | | Claim Number: 52970<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,169.63 |
| RICHARD A. KURZEKA<br>KATHERINE A. KURZEKA<br>12801 WOODBRIDGE TRAIL<br>MINNETONKA, MN 55305 | | Claim Number: 52971<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,124.80 |
| DOMENIC J MAURIZI<br>DOMENIC J MAURIZI<br>603 JOSEPHINE ST<br>EAST MC KEESPORT, PA 15035-1040 | | Claim Number: 52972<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $505.41 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| DIANNE SAMIOS<br>546 ARDSLEY BLVD.<br>GARDEN CITY, NY 11530 | | Claim Number: 52973<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,623.23 |
| DIANNE SAMIOS<br>546 ARDSLEY BLVD.<br>GARDEN CITY, NY 11530 | | Claim Number: 52974<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,981.30 |
| KIRKWOOD M HALL<br>KIRKWOOD M HALL<br>6825 S JEFFERY BLVD<br>CHICAGO, IL 60649-1519 | | Claim Number: 52975<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,294.23 |
| KIRKWOOD M HALL<br>KIRKWOOD M HALL<br>6825 S JEFFERY BLVD<br>CHICAGO, IL 60649-1519 | | Claim Number: 52976<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,293.76 |
| TIMOTHY TRANG<br>49 FOREST AVE<br>DANBURY, CT 06810 | | Claim Number: 52977<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $23,143.95 |

| | | | |
|---|---|---|---|
| TIMOTHY TRANG<br>49 FOREST AVE<br>DANBURY, CT 06810 | | Claim Number: 52978<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $6,088.66 | |
| SONIA DERAVEDISIAN<br>100 CENTER AVE UNIT 209<br>MORRISTOWN, PA 19403 | | Claim Number: 52979<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $1,521.60 | |
| SONIA DERAVEDISIAN<br>100 CENTER AVE UNIT 209<br>MORRISTOWN, PA 19403 | | Claim Number: 52980<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $1,075.81 | |
| ARGO PARTNERS<br>TRANSFEROR: RICHARD J STACK<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 52981<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $7,048.75 | |
| SPCP GROUP, LLC<br>TRANSFEROR: KENNETH ANCHOR<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 52982<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $54,430.10 | |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: KENNETH ANCHOR<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 52983<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,668.21 |
| SPCP GROUP, LLC<br>TRANSFEROR: KENNETH ANCHOR<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 52984<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $55,063.99 |
| SPCP GROUP, LLC<br>TRANSFEROR: KENNETH ANCHOR<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 52985<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $34,793.46 |
| SPCP GROUP, LLC<br>TRANSFEROR: KENNETH ANCHOR<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 52986<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,444.21 |
| SPCP GROUP, LLC<br>TRANSFEROR: KENNETH ANCHOR<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 52987<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $52,310.79 |

| | | |
|---|---|---|
| JEROME D. GENZER<br>9576 SHADYBROOK DRIVE # 202<br>BOYNTON BEACH, FL 33437-6146 | | Claim Number: 52988<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $19,498.94 |
| JEROME D. GENZER<br>9576 SHADYBROOK DRIVE # 202<br>BOYNTON BEACH, FL 33437-6146 | | Claim Number: 52989<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,051.00 |
| HELEN M. HAGOPIAN<br>5 SHIPMASTER DR<br>BRIGANTINE, NJ 08203 | | Claim Number: 52990<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $722.57 |
| HELEN M. HAGOPIAN<br>5 SHIPMASTER DR<br>BRIGANTINE, NJ 08203 | | Claim Number: 52991<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $667.78 |
| ARGO PARTNERS<br>TRANSFEROR: SANDRA PACHA<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 52992<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,703.10 |

| ARGO PARTNERS | Claim Number: 52993 |
| TRANSFEROR: SANDRA PACHA | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $3,020.06 |

| ARGO PARTNERS | Claim Number: 52994 |
| TRANSFEROR: SANDRA PACHA | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $2,435.02 |

| ARGO PARTNERS | Claim Number: 52995 |
| TRANSFEROR: SANDRA PACHA | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $3,391.29 |

| NICHOLAS R. BELLINO | Claim Number: 52996 |
| GRACE BELLINO | Claim Date: 04/01/2005 |
| 20 MIDDLE RD. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HAMPTON BAYS, NY 11946 | |

| UNSECURED | Claimed: | $3,123.89 |

| NICHOLAS R. BELLINO | Claim Number: 52997 |
| GRACE BELLINO | Claim Date: 04/01/2005 |
| 20 MIDDLE RD. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HAMPTON BAYS, NY 11946 | |

| UNSECURED | Claimed: | $2,519.43 |

| | | |
|---|---|---|
| HELEN S. CALLAN<br>15 MEADOW LKS # 07L<br>EAST WINDSOR, NJ 08520-3362 | | Claim Number: 52998<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $19,109.97 |
| HELEN S. CALLAN<br>15 MEADOW LKS # 07L<br>EAST WINDSOR, NJ 08520-3362 | | Claim Number: 52999<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $32,401.00 |
| JOHN H PRONOVOST<br>CAROL A PRONOVOST<br>6 LORD RD<br>CHELMSFORD, MA 01824-4830 | | Claim Number: 53000<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $136,140.10 |
| JOHN H PRONOVOST<br>CAROL A PRONOVOST<br>6 LORD RD<br>CHELMSFORD, MA 01824-4830 | | Claim Number: 53001<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $117,463.94 |
| JOSEPH G LILLION<br>JOSEPH G LILLION<br>194 PINECREST DR<br>PITTSBURGH, PA 15237-3651 | | Claim Number: 53002<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,050.05 |

| | | |
|---|---|---|
| ANNA LACITIGNOLA-HEFFERS<br>ANNA LACITIGNOLA-HEFFERS<br>46 MOUNTAIN AVE<br>WEST ORANGE, NJ 07052-5035 | | Claim Number: 53003<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $727.13 |
| GARY E HEFFERS<br>GARY E HEFFERS<br>46 MOUNTAIN AVE<br>WEST ORANGE, NJ 07052-5035 | | Claim Number: 53004<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $727.13 |
| VIRAG TRIPATHI<br>325 ANTEBELLUM WAY<br>FAYETTEVILLE, GA 30215 | | Claim Number: 53005<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,477.04 |
| MARYMAGDALEN HAMILTON<br>MARYMAGDALEN HAMILTON<br>1635 KIRKWOOD RD<br>BALTIMORE, MD 21207-4937 | | Claim Number: 53006<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,508.31 |
| DAVID FALK<br>3 HORIZON RD G-13<br>FORT LEE, NJ 07024 | | Claim Number: 53007<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,061.45 |

| | | |
|---|---|---|
| DAVID FALK<br>3 HORIZON RD G-13<br>FORT LEE, NJ 07024 | | Claim Number: 53008<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,068.55 |
| STEPHEN WALLACE<br>18286 N.W. 6TH STREET<br>PEMBROKE PINES, FL 33029 | | Claim Number: 53009<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,697.62 |
| STEPHEN WALLACE<br>18286 N.W. 6TH STREET<br>PEMBROKE PINES, FL 33029 | | Claim Number: 53010<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,270.31 |
| ALBERT J NEILL<br>ALBERT J NEILL<br>8911 CLAY ST<br>DENVER, CO 80260-5139 | | Claim Number: 53011<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,626.75 |
| ALBERT J NEILL<br>ALBERT J NEILL<br>8911 CLAY ST<br>DENVER, CO 80260-5139 | | Claim Number: 53012<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,055.03 |

| | | |
|---|---|---|
| SHERWOOD FAM TR 10/12/99 | Claim Number: 53013 | |
| KENT B. SHERWOOD TRUSTEE | Claim Date: 04/01/2005 | |
| MERIDEL L SHERWOOD TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 9653 OAKHAM WAY | | |
| ELK GROVE, CA 95757 | | |
| UNSECURED    Claimed: | $5,577.09 | |

| | | |
|---|---|---|
| SHERWOOD FAM TR 10/12/99 | Claim Number: 53014 | |
| KENT B. SHERWOOD TRUSTEE | Claim Date: 04/01/2005 | |
| MERIDEL L SHERWOOD TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 9653 OAKHAM WAY | | |
| ELK GROVE, CA 95757 | | |
| UNSECURED    Claimed: | $3,662.35 | |

| | | |
|---|---|---|
| SHERWOOD FAM TR 10/12/99 | Claim Number: 53015 | |
| KENT B. SHERWOOD TRUSTEE | Claim Date: 04/01/2005 | |
| MERIDEL L SHERWOOD TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 9653 OAKHAM WAY | | |
| ELK GROVE, CA 95757 | | |
| UNSECURED    Claimed: | $2,547.82 | |

| | | |
|---|---|---|
| SHERWOOD FAM TR 10/12/99 | Claim Number: 53016 | |
| KENT B. SHERWOOD TRUSTEE | Claim Date: 04/01/2005 | |
| MERIDEL L SHERWOOD TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 9653 OAKHAM WAY | | |
| ELK GROVE, CA 95757 | | |
| UNSECURED    Claimed: | $2,547.23 | |

| | | |
|---|---|---|
| ALVIN G RANDT TRUST | Claim Number: 53017 | |
| FBO CHRISTIE A RANDT | Claim Date: 04/01/2005 | |
| ANN E RANDT TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 3330 CAMINITO EASTBLUFF #149 | | |
| LA JOLLA, CA 92037 | | |
| UNSECURED    Claimed: | $755.29 | |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: ALVIN L ROLLINS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 53018<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,157.36 |
|---|---|---|

| | | |
|---|---|---|
| JOSEPH A PASSARELLI<br>SUSAN PASSARELLI<br>601 POPLAR AVE<br>ROYAL OAK, MI 48073-3239 | | Claim Number: 53019<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $55,520.74 |
|---|---|---|

| | | |
|---|---|---|
| WILLIAM A SVOBODA<br>MARY M SVOBODA<br>2427 HARROD AVE<br>KINGMAN, AZ 86401 | | Claim Number: 53020<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $7,590.43 |
|---|---|---|

| | | |
|---|---|---|
| WILLIAM A SVOBODA<br>MARY M SVOBODA<br>2427 HARROD AVE<br>KINGMAN, AZ 86401 | | Claim Number: 53021<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $13,766.00 |
|---|---|---|

| | | |
|---|---|---|
| EDWARD L. BADEN<br>JOAN L. BADEN<br>4201 W. LINCOLN HWY.<br>GOMER, OH 45809 | | Claim Number: 53022<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $808.26 |
|---|---|---|

| EDWARD L. BADEN<br>JOAN L. BADEN<br>4201 W. LINCOLN HWY.<br>GOMER, OH 45809 | | Claim Number: 53023<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $604.84 |

| GILLES MESSIER<br>MARIETTE MESSIER<br>767 WALLER RD<br>MILTON, VT 05468-4235 | | Claim Number: 53024<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $3,277.68 |

| GILLES MESSIER<br>MARIETTE MESSIER<br>767 WALLER RD<br>MILTON, VT 05468-4235 | | Claim Number: 53025<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $3,225.97 |

| GILLES MESSIER<br>MARIETTE MESSIER<br>767 WALLER RD<br>MILTON, VT 05468-4235 | | Claim Number: 53026<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $3,286.37 |

| PETER A HURWITZ<br>PETER A HURWITZ<br>PO BOX 227<br>EAST WALPOLE, MA 02032-0227 | | Claim Number: 53027<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $10,280.23 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| HARVEY JOSEPHOWITZ<br>SHARON JOSEPHOWITZ<br>920 BAYCHESTER AVE APT 4G<br>BRONX, NY 10475-1738 | | Claim Number: 53028<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,778.13 |
| DAMNER TRUST DTD 04/10/84<br>PHILIP DAMNER TRUSTEE<br>61 GRESHAM LN<br>ATHERTON, CA 94027-3918 | | Claim Number: 53029<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,516.34 |
| DAMNER TRUST DTD 04/10/84<br>PHILIP DAMNER TRUSTEE<br>61 GRESHAM LN<br>ATHERTON, CA 94027-3918 | | Claim Number: 53030<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,522.84 |
| THE RICE FAMILY TRUST<br>CLETUS J RICE TRUSTEE<br>VIRGINIA A RICE TRUSTEE<br>N79W15740 LONGWOOD ST<br>MENOMONEE FALLS, WI 53051-4219 | | Claim Number: 53031<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $518.47 |
| SUSAN L. STEWART<br>186 RIVER EDGE DRIVE<br>CHATHAM, NJ 07928 | | Claim Number: 53032<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,767.18 |

| | | |
|---|---|---|
| SUSAN L. STEWART<br>186 RIVER EDGE DRIVE<br>CHATHAM, NJ 07928 | | Claim Number: 53033<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,243.82 |
| HANS GEBAVI<br>6807 N. MILWAUKEE AVE. APT. 701<br>NILES, IL 60714-4566 | | Claim Number: 53034<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,102.45 |
| LARRY J. KANA<br>2627 AZTEC CT.<br>LEAGUE CITY, TX 77573 | | Claim Number: 53035<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,021.38 |
| LARRY J. KANA<br>2627 AZTEC CT.<br>LEAGUE CITY, TX 77573 | | Claim Number: 53036<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,022.05 |
| R BRIAN MITCHELL<br>R BRIAN MITCHELL<br>12618 DAWNRIDGE CT<br>MIDLOTHIAN, VA 23114-3398 | | Claim Number: 53037<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,511.48 |

| | | |
|---|---|---|
| JIN K WOO | | Claim Number: 53038 |
| JIN K WOO | | Claim Date: 04/01/2005 |
| 15020 RYDER WAY | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MORENO VALLEY, CA 92555-7025 | | |
| UNSECURED | Claimed: | $1,091.44 |
| DONALD D FRANK | | Claim Number: 53039 |
| DONALD D FRANK | | Claim Date: 04/01/2005 |
| 4644 2ND ST NE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| FRIDLEY, MN 55421-2119 | | |
| UNSECURED | Claimed: | $513.97 |
| DONALD D FRANK | | Claim Number: 53040 |
| DONALD D FRANK | | Claim Date: 04/01/2005 |
| 4644 2ND ST NE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| FRIDLEY, MN 55421-2119 | | |
| UNSECURED | Claimed: | $706.61 |
| ARGO PARTNERS | | Claim Number: 53041 |
| TRANSFEROR: ISADORE EISENWASSER | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| UNSECURED | Claimed: | $1,016.74 |
| ARGO PARTNERS | | Claim Number: 53042 |
| TRANSFEROR: ISADORE EISENWASSER | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| UNSECURED | Claimed: | $1,021.16 |

| ARGO PARTNERS<br>TRANSFEROR: ISADORE EISENWASSER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 53043<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED              Claimed: | $1,026.53 |
| ARGO PARTNERS<br>TRANSFEROR: ISADORE EISENWASSER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 53044<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED              Claimed: | $1,009.01 |
| ARGO PARTNERS<br>TRANSFEROR: ISADORE EISENWASSER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 53045<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED              Claimed: | $818.58 |
| ARGO PARTNERS<br>TRANSFEROR: ISADORE EISENWASSER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 53046<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED              Claimed: | $2,561.36 |
| ARGO PARTNERS<br>TRANSFEROR: ISADORE EISENWASSER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 53047<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED              Claimed: | $1,515.41 |

| ARGO PARTNERS | Claim Number: 53048 |
| TRANSFEROR: ISADORE EISENWASSER | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $794.40 |

| ARGO PARTNERS | Claim Number: 53049 |
| TRANSFEROR: ISADORE EISENWASSER | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $661.51 |

| ARGO PARTNERS | Claim Number: 53050 |
| TRANSFEROR: ISADORE EISENWASSER | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $1,021.25 |

| ARGO PARTNERS | Claim Number: 53051 |
| TRANSFEROR: ISADORE EISENWASSER | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $1,019.66 |

| ARGO PARTNERS | Claim Number: 53052 |
| TRANSFEROR: ISADORE EISENWASSER | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $770.23 |

| ARGO PARTNERS | Claim Number: 53053 |
| TRANSFEROR: ISADORE EISENWASSER | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $1,527.93 |

| ARGO PARTNERS | Claim Number: 53054 |
| TRANSFEROR: ISADORE EISENWASSER | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $991.40 |

| ARGO PARTNERS | Claim Number: 53055 |
| TRANSFEROR: ISADORE EISENWASSER | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $761.96 |

| ARGO PARTNERS | Claim Number: 53056 |
| TRANSFEROR: ISADORE EISENWASSER | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $814.89 |

| ARGO PARTNERS | Claim Number: 53057 |
| TRANSFEROR: ISADORE EISENWASSER | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $545.72 |

| ARGO PARTNERS | Claim Number: 53058 |
| TRANSFEROR: ISADORE EISENWASSER | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $545.72 |

| ARGO PARTNERS | Claim Number: 53059 |
| TRANSFEROR: ISADORE EISENWASSER | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $578.69 |

| ARGO PARTNERS | Claim Number: 53060 |
| TRANSFEROR: ISADORE EISENWASSER | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $762.47 |

| ARGO PARTNERS | Claim Number: 53061 |
| TRANSFEROR: ISADORE EISENWASSER | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $766.83 |

| ARGO PARTNERS | Claim Number: 53062 |
| TRANSFEROR: ISADORE EISENWASSER | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $757.70 |

BRIAN FROMMER
25 W 13TH ST., APT 2MN
NEW YORK, NY 10011

Claim Number: 53063
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $576.53

MICHAEL JOHN DELL
(DONALD J. DELL JR, CUSTODIAN)
407 S 3RD
BRIDGER, MT 59014

Claim Number: 53064
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $921.55

MICHAEL JOHN DELL
(DONALD J. DELL JR, CUSTODIAN)
407 S 3RD
BRIDGER, MT 59014

Claim Number: 53065
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $1,717.15

DENNIS J. BEETZ
DANIEL BEETZ
228 W FIRST ST
OCEAN ISLE BEACH, NC 28469

Claim Number: 53066
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $1,184.19

DENNIS J. BEETZ
EILEEN BEETZ
30 UPPER DOWNS DR.
DANIELSON, CT 06239

Claim Number: 53067
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $699.97

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| DENNIS J. BEETZ<br>EILEEN BEETZ<br>30 UPPER DOWNS DR.<br>DANIELSON, CT 06239 | | Claim Number: 53068<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $699.97 |
| DENNIS J. BEETZ<br>EILEEN BEETZ<br>30 UPPER DOWNS DR.<br>DANIELSON, CT 06239 | | Claim Number: 53069<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,143.55 |
| I MICHAEL IBARRA<br>PO BOX 806<br>RICHTON PK., IL 60471 | | Claim Number: 53070<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,077.69 |
| ARGO PARTNERS<br>TRANSFEROR: SUSAN M OLSON<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 53071<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,623.23 |
| ARGO PARTNERS<br>TRANSFEROR: SUSAN M OLSON<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 53072<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,514.74 |

ARGO PARTNERS
TRANSFEROR: SUSAN M OLSON
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 53073
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,758.64 |
|---|---|---|

MICHAEL WILLIAM NELSON
115 WATERS EDGE DR
CHASKA, MN 55318

Claim Number: 53074
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $602.03 |
|---|---|---|

MICHAEL WILLIAM NELSON
115 WATERS EDGE DR
CHASKA, MN 55318

Claim Number: 53075
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $595.31 |
|---|---|---|

MICHAEL WILLIAM NELSON
115 WATERS EDGE DR
CHASKA, MN 55318

Claim Number: 53076
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $604.96 |
|---|---|---|

MICHAEL WILLIAM NELSON
115 WATERS EDGE DR
CHASKA, MN 55318

Claim Number: 53077
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $603.97 |
|---|---|---|

| MICHAEL WILLIAM NELSON<br>115 WATERS EDGE DR<br>CHASKA, MN 55318 | | Claim Number: 53078<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $584.50 |
| MICHAEL WILLIAM NELSON<br>115 WATERS EDGE DR<br>CHASKA, MN 55318 | | Claim Number: 53079<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $584.18 |
| HARRY G. TONGREN<br>18225 LAKESHORE DR.<br>ORLAND PARK, IL 60467 | | Claim Number: 53080<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,379.80 |
| HARRY G. TONGREN<br>18225 LAKESHORE DR.<br>ORLAND PARK, IL 60467 | | Claim Number: 53081<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,124.96 |
| LYNN L. KROESEN<br>26169 TUSCANY DR<br>MILLSBORO, DE 19966-1567 | | Claim Number: 53082<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,320.41 |

LYNN L. KROESEN
26169 TUSCANY DR
MILLSBORO, DE 19966

Claim Number: 53083
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,044.65 |
|---|---|---|

PATRICK MCMONAGLE
PATRICK MCMONAGLE
6308 TURNERS GAP RD
BRADENTON, FL 34203

Claim Number: 53084
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,399.74 |
|---|---|---|

PATRICK MCMONAGLE
PATRICK MCMONAGLE
6308 TURNERS GAP RD
BRADENTON, FL 34203

Claim Number: 53085
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $700.40 |
|---|---|---|

PATRICK MCMONAGLE
PATRICK MCMONAGLE
6308 TURNERS GAP RD
BRADENTON, FL 34203

Claim Number: 53086
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $700.40 |
|---|---|---|

PATRICK MCMONAGLE
PATRICK MCMONAGLE
6308 TURNERS GAP RD
BRADENTON, FL 34203

Claim Number: 53087
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $700.40 |
|---|---|---|

| | | |
|---|---|---|
| PATRICK MCMONAGLE<br>PATRICK MCMONAGLE<br>6308 TURNERS GAP RD<br>BRADENTON, FL 34203 | | Claim Number: 53088<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $604.89 |
| PATRICK MCMONAGLE<br>PATRICK MCMONAGLE<br>6308 TURNERS GAP RD<br>BRADENTON, FL 34203 | | Claim Number: 53089<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $604.89 |
| PATRICK MCMONAGLE<br>PATRICK MCMONAGLE<br>6308 TURNERS GAP RD<br>BRADENTON, FL 34203 | | Claim Number: 53090<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $604.89 |
| PATRICK MCMONAGLE<br>PATRICK MCMONAGLE<br>6308 TURNERS GAP RD<br>BRADENTON, FL 34203 | | Claim Number: 53091<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,210.91 |
| W PAUL BAIOTTO<br>KAREN L BAIOTTO<br>235 LA QUINTA DR<br>GLENDORA, CA 91741-3941 | | Claim Number: 53092<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,026.05 |

| ROCCO S TIROTTA | Claim Number: 53093 |
| ROCCO S TIROTTA | Claim Date: 04/01/2005 |
| 600 WAYNESFIELD DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEWTOWN SQUARE, PA 19073-1513 | |

| UNSECURED | Claimed: | $1,289.47 |

| HAROLD J NEVINS | Claim Number: 53094 |
| PATRICIA NEVINS | Claim Date: 04/01/2005 |
| 729 DENVER BLVD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| EDISON, NJ 08820-1932 | |

| UNSECURED | Claimed: | $2,731.18 |

| HAROLD J NEVINS | Claim Number: 53095 |
| PATRICIA NEVINS | Claim Date: 04/01/2005 |
| 729 DENVER BLVD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| EDISON, NJ 08820-1932 | |

| UNSECURED | Claimed: | $2,731.22 |

| RAYMOND H LIEDTKE | Claim Number: 53096 |
| SHIRLEY A LIEDTKE | Claim Date: 04/01/2005 |
| 215 IDAHO AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PORTAGE, MI 49024-1315 | |

| UNSECURED | Claimed: | $15,812.21 |

| DALE A LEXOW | Claim Number: 53097 |
| CYNTHIA E LEXOW | Claim Date: 04/01/2005 |
| 6895 107TH AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SOUTH HAVEN, MI 49090-9671 | |

| UNSECURED | Claimed: | $649.57 |

| | | |
|---|---|---|
| DALE A LEXOW<br>DALE A LEXOW<br>6895 107TH AVE<br>SOUTH HAVEN, MI 49090-9671 | | Claim Number: 53098<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,204.68 |
| SERGIO GALLINA<br>SERGIO GALLINA<br>30 RED ROSE DR<br>LEVITTOWN, PA 19056-2316 | | Claim Number: 53099<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $36,251.50 |
| LOIS F MUNSON<br>DONALD R MUNSON<br>149 N PEBBLE BEACH DR<br>CRESCENT CITY, CA 95531-8601 | | Claim Number: 53100<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,646.70 |
| LOIS F MUNSON<br>DONALD R MUNSON<br>149 N PEBBLE BEACH DR<br>CRESCENT CITY, CA 95531-8601 | | Claim Number: 53101<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,635.58 |
| ROSIE DETRAY<br>ROSIE DETRAY<br>18819 13TH AVENUE CT E<br>SPANAWAY, WA 98387-7939 | | Claim Number: 53102<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $504.60 |

| JOHN P MONIS<br>JESSIE MONIS<br>14514 W 3RD AVE<br>GOLDEN, CO 80401-5277 | | Claim Number: 53103<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $630.71 |
| JOHN P MONIS<br>JESSIE MONIS<br>14514 W 3RD AVE<br>GOLDEN, CO 80401-5277 | | Claim Number: 53104<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $637.74 |
| RONALD F. PRESCOTT<br>DONNA V. PRESCOTT<br>5715 CARFAX AVENUE<br>LAKEWOOD, CA 90713 | | Claim Number: 53105<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,289.65 |
| RONALD F. PRESCOTT<br>DONNA V. PRESCOTT<br>5715 CARFAX AVENUE<br>LAKEWOOD, CA 90713 | | Claim Number: 53106<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,293.98 |
| RONALD F. PRESCOTT<br>DONNA V. PRESCOTT<br>5715 CARFAX AVENUE<br>LAKEWOOD, CA 90713 | | Claim Number: 53107<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,253.12 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| RONALD F. PRESCOTT<br>DONNA V. PRESCOTT<br>5715 CARFAX AVENUE<br>LAKEWOOD, CA 90713 | | Claim Number: 53108<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,525.99 |
| RONALD F. PRESCOTT<br>DONNA V. PRESCOTT<br>5715 CARFAX AVENUE<br>LAKEWOOD, CA 90713 | | Claim Number: 53109<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,732.47 |
| SCOTT D. AUGUST<br>TRANSFEROR: MICHAEL P AMARANTHUS<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 53110<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,439.30 |
| SCOTT D. AUGUST<br>TRANSFEROR: ANNA M MARRON<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 53111<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,527.77 |
| SCOTT D. AUGUST<br>TRANSFEROR: ANNA M MARRON<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 53112<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,389.83 |

| | |
|---|---|
| SCOTT D. AUGUST<br>TRANSFEROR: ANNA M MARRON<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | Claim Number: 53113<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $2,785.59

| | |
|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: VATCHE SERADERIAN<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 53114<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $36,550.71

| | |
|---|---|
| SANDRA FLETCHER<br>(RON FLETCHER, DECEASED)<br>173 E 9OTH ST, APT 3A<br>NEW YORK, NY 10128 | Claim Number: 53115<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $9,655.19

| | |
|---|---|
| JOHN J. SILIATI<br>VIOLET VECCHIO<br>99 WAVERLY AVE, APT 8H<br>PATCHOGUE, NY 11772-1924 | Claim Number: 53116<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $20,227.60

| | |
|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: PAMELA K GREEB TR DT`D 08119<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 53117<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $32,026.27

| | | |
|---|---|---|
| RICHARD H SCHUH<br>MARGARET T SCHUH<br>6232 3RD AVE N<br>ST PETERSBURG, FL 33710-7823 | | Claim Number: 53118<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,546.49 |
| RICHARD H SCHUH<br>MARGARET T SCHUH<br>6232 3RD AVE N<br>ST PETERSBURG, FL 33710-7823 | | Claim Number: 53119<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,527.58 |
| SPCP GROUP, LLC<br>TRANSFEROR: CHRISTOPHER D OWEN<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 53120<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,742.21 |
| SPCP GROUP, LLC<br>TRANSFEROR: CHRISTOPHER D OWEN<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 53121<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,145.28 |
| SPCP GROUP, LLC<br>TRANSFEROR: CHRISTOPHER D OWEN<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 53122<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $641.12 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

SPCP GROUP, LLC
TRANSFEROR: CHRISTOPHER D OWEN
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 53123
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $641.12 |
|---|---|---|

---

SPCP GROUP, LLC
TRANSFEROR: CHRISTOPHER D OWEN
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 53124
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $645.38 |
|---|---|---|

---

SPCP GROUP, LLC
TRANSFEROR: CHRISTOPHER D OWEN
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 53125
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $645.38 |
|---|---|---|

---

SPCP GROUP, LLC
TRANSFEROR: CHRISTOPHER D OWEN
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 53126
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $645.38 |
|---|---|---|

---

SPCP GROUP, LLC
TRANSFEROR: CHRISTOPHER D OWEN
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 53127
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,333.44 |
|---|---|---|

---

SPCP GROUP, LLC
TRANSFEROR: CHRISTOPHER D OWEN
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 53128
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $666.17

SPCP GROUP, LLC
TRANSFEROR: CHRISTOPHER D OWEN
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 53129
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $666.17

SPCP GROUP, LLC
TRANSFEROR: CHRISTOPHER D OWEN
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 53130
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $666.17

SPCP GROUP, LLC
TRANSFEROR: CHRISTOPHER D OWEN
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 53131
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $659.79

SPCP GROUP, LLC
TRANSFEROR: CHRISTOPHER D OWEN
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 53132
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $659.79

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: CHRISTOPHER D OWEN<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 53133<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $659.79 |
| JANICE GUTMAN<br>9334 NE MIDWAY AVE<br>INDIANOLA, WA 98342 | | Claim Number: 53134<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,356.20 |
| HAUGSBY-HOLDINGS TR 1-19-99<br>MARK HAUGSBY TRUSTEE, MARLENE J. HAUGSBY<br>TRUSTEE<br>2929 JUPITER AVE.<br>EAU CLAIRE, WI 54703 | | Claim Number: 53135<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,549.79 |
| ANTHONY CAPUANO<br>RITAMARIE CAPUANO<br>2210 S 21ST ST<br>PHILA, PA 19145-3403 | | Claim Number: 53136<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,717.88 |
| MICHAEL A SLUTSKY, UGTMA<br>RACHEL SLUTSKY CUSTODIAN<br>248 VALLEY RUN DR<br>CHERRY HILL, NJ 08002 | | Claim Number: 53137<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,885.96 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| SAMUEL E. SLUTSKY<br>248 VALLEY RUN DR.<br>CHERRY HILL, NJ 08002 | | Claim Number: 53138<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,885.96 |
| DANIEL B. SLUTSKY<br>900 E FIRST ST, UNIT 302<br>LOS ANGELES, CA 90012 | | Claim Number: 53139<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,885.96 |
| ARGO PARTNERS<br>TRANSFEROR: PHYLLIS B GOLDBERG<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 53140<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,820.12 |
| ARGO PARTNERS<br>TRANSFEROR: PHYLLIS B GOLDBERG<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 53141<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,424.08 |
| ARGO PARTNERS<br>TRANSFEROR: PHYLLIS B GOLDBERG<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 53142<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,010.65 |

FOLKERT KOELMAN
FOLKERT KOELMAN
235 E RIVER DR APT 601
EAST HARTFORD, CT 06108-5022

| | | |
|---|---|---|
| | Claim Number: 53143 | |
| | Claim Date: 04/01/2005 | |
| | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |

UNSECURED        Claimed:                    $20,180.21

FOLKERT KOELMAN
FOLKERT KOELMAN
235 E RIVER DR APT 601
EAST HARTFORD, CT 06108-5022

Claim Number: 53144
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:                    $10,283.13

LAWRENCE GENUSSA
LAWRENCE GENUSSA
105 ARGYLE RD
WEST HEMPSTEAD, NY 11552-1734

Claim Number: 53145
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:                    $5,892.50

LAWRENCE GENUSSA
LAWRENCE GENUSSA
105 ARGYLE RD
WEST HEMPSTEAD, NY 11552-1734

Claim Number: 53146
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:                    $3,238.04

LAWRENCE GENUSSA
LAWRENCE GENUSSA
105 ARGYLE RD
WEST HEMPSTEAD, NY 11552-1734

Claim Number: 53147
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:                    $6,292.78

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| LAWRENCE GENUSSA | | Claim Number: 53148 |
| LAWRENCE GENUSSA | | Claim Date: 04/01/2005 |
| 105 ARGYLE RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WEST HEMPSTEAD, NY 11552-1734 | | |
| | | |
| UNSECURED | Claimed: | $2,734.32 |

| | | |
|---|---|---|
| LAWRENCE GENUSSA | | Claim Number: 53149 |
| LAWRENCE GENUSSA | | Claim Date: 04/01/2005 |
| 105 ARGYLE RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WEST HEMPSTEAD, NY 11552-1734 | | |
| | | |
| UNSECURED | Claimed: | $3,609.77 |

| | | |
|---|---|---|
| JAMES C KELLEY | | Claim Number: 53150 |
| JAMES C KELLEY | | Claim Date: 04/01/2005 |
| RR 1 BOX 141 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ELLSINORE, MO 63937-9712 | | |
| | | |
| UNSECURED | Claimed: | $5,080.02 |

| | | |
|---|---|---|
| BILL STRANCH | | Claim Number: 53151 |
| JUDITH STRANCH | | Claim Date: 04/01/2005 |
| PO BOX 703 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| POCONO PINES, PA 18350-0703 | | |
| | | |
| UNSECURED | Claimed: | $689.90 |

| | | |
|---|---|---|
| SARAH ENG UGTMA | | Claim Number: 53152 |
| PING TSUI CUSTODIAN | | Claim Date: 04/01/2005 |
| 325 WINTER WALK DR. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| GAITHERSBURG, MD 20878 | | |
| | | |
| UNSECURED | Claimed: | $11,640.45 |

| | | |
|---|---|---|
| MICHAEL ("MIKE") SZYMBORSKI<br>CHRISTINE SZYMBORSKI<br>11943 INDIAN TRAIL<br>HALES CORNERS, WI 53130 | | Claim Number: 53153<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,357.15 |
| MICHAEL ("MIKE") SZYMBORSKI<br>CHRISTINE SZYMBORSKI<br>11943 INDIAN TRAIL<br>HALES CORNERS, WI 53130 | | Claim Number: 53154<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,636.07 |
| MICHAEL ("MIKE") SZYMBORSKI<br>CHRISTINE SZYMBORSKI<br>11943 INDIAN TRAIL<br>HALES CORNERS, WI 53130 | | Claim Number: 53155<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,347.73 |
| MICHAEL ("MIKE") SZYMBORSKI<br>11943 INDIAN TRAIL<br>HALES CORNERS, WI 53130 | | Claim Number: 53156<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,632.34 |
| MICHAEL ("MIKE") SZYMBORSKI<br>11943 INDIAN TRAIL<br>HALES CORNERS, WI 53130 | | Claim Number: 53157<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,818.28 |

| | | |
|---|---|---|
| MICHAEL ("MIKE") SZYMBORSKI<br>11943 INDIAN TRAIL<br>HALES CORNERS, WI 53130 | | Claim Number: 53158<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,073.04 |
| MICHAEL ("MIKE") SZYMBORSKI<br>11943 INDIAN TRAIL<br>HALES CORNERS, WI 53130 | | Claim Number: 53159<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,813.30 |
| MICHAEL ("MIKE") SZYMBORSKI<br>11943 INDIAN TRAIL<br>HALES CORNERS, WI 53130 | | Claim Number: 53160<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,288.55 |
| DOROTHY C. SUNDSTROM<br>676 DIXON DRIVE<br>GAINESVILLE, GA 30501-2900 | | Claim Number: 53161<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,446.93 |
| DOROTHY C. SUNDSTROM<br>676 DIXON DRIVE<br>GAINESVILLE, GA 30501-2900 | | Claim Number: 53162<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $682.49 |

| | | |
|---|---|---|
| TRAVIS C. PLATT<br>2253 RIVERWALK PARKWAY<br>COLORADO SPRINGS, CO 80951 | | Claim Number: 53163<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,363.90 |
| SHIRLEY DIGIACOMO<br>ROBERT DIGIACOMO<br>323 ANN STREET<br>PHOENIXVILLE, PA 19460 | | Claim Number: 53164<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,540.01 |
| JOEL B WEINBERGER<br>SANDRA WEINBERGER<br>1131 SYCAMORE LN<br>MAHWAH, NJ 07430-2344 | | Claim Number: 53165<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,532.22 |
| JOEL B WEINBERGER<br>SANDRA WEINBERGER<br>1131 SYCAMORE LN<br>MAHWAH, NJ 07430-2344 | | Claim Number: 53166<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,531.36 |
| JOEL B WEINBERGER<br>SANDRA WEINBERGER<br>1131 SYCAMORE LN<br>MAHWAH, NJ 07430-2344 | | Claim Number: 53167<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,533.09 |

| | | |
|---|---|---|
| JOEL B WEINBERGER<br>SANDRA WEINBERGER<br>1131 SYCAMORE LN<br>MAHWAH, NJ 07430-2344 | | Claim Number: 53168<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,531.36 |
| JOEL B WEINBERGER<br>SANDRA WEINBERGER<br>1131 SYCAMORE LN<br>MAHWAH, NJ 07430-2344 | | Claim Number: 53169<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,062.71 |
| JOEL B WEINBERGER<br>SANDRA WEINBERGER<br>1131 SYCAMORE LN<br>MAHWAH, NJ 07430-2344 | | Claim Number: 53170<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,123.76 |
| JOEL B WEINBERGER<br>SANDRA WEINBERGER<br>1131 SYCAMORE LN<br>MAHWAH, NJ 07430-2344 | | Claim Number: 53171<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,591.57 |
| JOEL B WEINBERGER<br>SANDRA WEINBERGER<br>1131 SYCAMORE LN<br>MAHWAH, NJ 07430-2344 | | Claim Number: 53172<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,531.36 |

| JOEL B WEINBERGER | | Claim Number: 53173 |
| SANDRA WEINBERGER | | Claim Date: 04/01/2005 |
| 1131 SYCAMORE LN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MAHWAH, NJ 07430-2344 | | |
| UNSECURED | Claimed: | $7,594.07 |

| JOEL B WEINBERGER | | Claim Number: 53174 |
| SANDRA WEINBERGER | | Claim Date: 04/01/2005 |
| 1131 SYCAMORE LN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MAHWAH, NJ 07430-2344 | | |
| UNSECURED | Claimed: | $2,529.62 |

| JOEL B WEINBERGER | | Claim Number: 53175 |
| SANDRA WEINBERGER | | Claim Date: 04/01/2005 |
| 1131 SYCAMORE LN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MAHWAH, NJ 07430-2344 | | |
| UNSECURED | Claimed: | $10,139.30 |

| JOEL B WEINBERGER | | Claim Number: 53176 |
| SANDRA WEINBERGER | | Claim Date: 04/01/2005 |
| 1131 SYCAMORE LN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MAHWAH, NJ 07430-2344 | | |
| UNSECURED | Claimed: | $2,529.62 |

| MICHAEL BUTERA | | Claim Number: 53177 |
| LICIA BUTERA | | Claim Date: 04/01/2005 |
| 46 JUNE DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HATFIELD, PA 19440-2923 | | |
| UNSECURED | Claimed: | $5,076.61 |

| | | |
|---|---|---|
| MICHAEL BUTERA<br>LICIA BUTERA<br>46 JUNE DR<br>HATFIELD, PA 19440-2923 | | Claim Number: 53178<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,457.20 |
| DAVID SWENSON<br>392 KNOLL DR.<br>FAIRFIELD, CA 94534 | | Claim Number: 53179<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,610.79 |
| DAVID SWENSON<br>392 KNOLL DR.<br>FAIRFIELD, CA 94534 | | Claim Number: 53180<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,946.75 |
| MARGOT HALLRUD<br>6075 DANA CIR.<br>MAGALIA, CA 95954 | | Claim Number: 53181<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $521.98 |
| MARGOT HALLRUD<br>6075 DANA CIR.<br>MAGALIA, CA 95954 | | Claim Number: 53182<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,039.15 |

| | | |
|---|---|---|
| MARGOT HALLRUD<br>6075 DANA CIR.<br>MAGALIA, CA 95954 | | Claim Number: 53183<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,112.41 |
| MARGOT HALLRUD<br>6075 DANA CIR.<br>MAGALIA, CA 95954 | | Claim Number: 53184<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $525.43 |
| FRANK J. VASELEWSKI<br>MARGARET E. VASELEWSKI<br>3825 WAX MYRTLE RUN<br>NAPLES, FL 34112 | | Claim Number: 53185<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,666.01 |
| FRANK J. VASELEWSKI<br>MARGARET E. VASELEWSKI<br>3825 WAX MYRTLE RUN<br>NAPLES, FL 34112 | | Claim Number: 53186<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,675.72 |
| DEBRA ELLSWORTH<br>MARK ELLSWORTH<br>7313 FOXTREE CV<br>AUSTIN, TX 78750-7916 | | Claim Number: 53187<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,123.86 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| VIRGINIA R. HOFF<br>637 STONY MT ROAD<br>TUNKHANNOCK, PA 18657 | | Claim Number: 53188<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $640.57 |
| MICHELLE PIERSON<br>MICHELLE PIERSON<br>2160 SW KNOLLCREST DR<br>PORTLAND, OR 97225-4965 | | Claim Number: 53189<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $647.51 |
| CLAREMONT CONSULTING PENSION<br>A M RUSKIN TRUSTEE<br>4543 CASTLE RD<br>LA CANADA, CA 91011-1452 | | Claim Number: 53190<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,690.91 |
| CLAREMONT CONSULTING PENSION<br>A M RUSKIN TRUSTEE<br>4543 CASTLE RD<br>LA CANADA, CA 91011-1452 | | Claim Number: 53191<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,265.56 |
| CLAREMONT CONSULTING PENSION<br>A M RUSKIN TRUSTEE<br>4543 CASTLE RD<br>LA CANADA, CA 91011-1452 | | Claim Number: 53192<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,298.37 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

CLAREMONT CONSULTING PENSION
A M RUSKIN TRUSTEE
4543 CASTLE RD
LA CANADA, CA 91011-1452

Claim Number: 53193
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,295.37 |
|---|---|---|

CLAREMONT CONSULTING PENSION
A M RUSKIN TRUSTEE
4543 CASTLE RD
LA CANADA, CA 91011-1452

Claim Number: 53194
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,531.56 |
|---|---|---|

CLAREMONT CONSULTING PENSION
A M RUSKIN TRUSTEE
4543 CASTLE RD
LA CANADA, CA 91011-1452

Claim Number: 53195
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $12,659.38 |
|---|---|---|

CLAREMONT CONSULTING PENSION
A M RUSKIN TRUSTEE
4543 CASTLE RD
LA CANADA, CA 91011-1452

Claim Number: 53196
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,780.33 |
|---|---|---|

CLAREMONT CONSULTING PENSION
A M RUSKIN TRUSTEE
4543 CASTLE RD
LA CANADA, CA 91011-1452

Claim Number: 53197
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,546.12 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| CLAREMONT CONSULTING PENSION | Claim Number: 53198 | |
| A M RUSKIN TRUSTEE | Claim Date: 04/01/2005 | |
| 4543 CASTLE RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| LA CANADA, CA 91011-1452 | | |

| UNSECURED | Claimed: | $2,780.72 |
|---|---|---|

| | | |
|---|---|---|
| JESSICA ANNE BURY UGTMA | Claim Number: 53199 | |
| JASON B BURY CUSTODIAN | Claim Date: 04/01/2005 | |
| 213 KENMORE DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| WILLIAMSTOWN, NJ 08094-2721 | | |

| UNSECURED | Claimed: | $832.44 |
|---|---|---|

| | | |
|---|---|---|
| KEITH A TROYER | Claim Number: 53200 | |
| KEITH A TROYER | Claim Date: 04/01/2005 | |
| 2319 D ST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| BELLINGHAM, WA 98225-3302 | | |

| UNSECURED | Claimed: | $2,115.40 |
|---|---|---|

| | | |
|---|---|---|
| KEITH A TROYER | Claim Number: 53201 | |
| KEITH A TROYER | Claim Date: 04/01/2005 | |
| 2319 D ST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| BELLINGHAM, WA 98225-3302 | | |

| UNSECURED | Claimed: | $903.77 |
|---|---|---|

| | | |
|---|---|---|
| KEITH A TROYER | Claim Number: 53202 | |
| KEITH A TROYER | Claim Date: 04/01/2005 | |
| 2319 D ST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| BELLINGHAM, WA 98225-3302 | | |

| UNSECURED | Claimed: | $585.64 |
|---|---|---|

| | | |
|---|---|---|
| SCOTT D. AUGUST<br>TRANSFEROR: FLOYD L GUSE<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 53203<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,061.21 |
| SCOTT D. AUGUST<br>TRANSFEROR: FLOYD L GUSE<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 53204<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,501.57 |
| JERRY L. HAYS FAM TRUST<br>DATED 04-01-01, JERRY L. HAYS TRUSTEE<br>319 N. BARRY KNOLL ST.<br>ANAHEIM HILLS, CA 92807 | | Claim Number: 53205<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,645.79 |
| NANCY J WHITE<br>JEROME A WHITE<br>17W211 WOODLAND AVE<br>BENSENVILLE, IL 60106-2865 | | Claim Number: 53206<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,658.06 |
| ADAMS TRUST U/D/T 12-14-95<br>KENARD J. ADAMS TRUSTEE, RUTH M. ADAMS<br>TRUSTEE<br>6914 CONSTITUTION DR<br>BETHLEHEM, PA 18017 | | Claim Number: 53207<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $75,959.60 |

CARL S LERMAN                          Claim Number: 53208
JUNE R LERMAN                          Claim Date: 04/01/2005
13313 TAMARACK RD                      Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
SILVER SPRING, MD 20904-1466

UNSECURED              Claimed:              $1,264.73

CARL S LERMAN                          Claim Number: 53209
JUNE R LERMAN                          Claim Date: 04/01/2005
13313 TAMARACK RD                      Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
SILVER SPRING, MD 20904-1466

UNSECURED              Claimed:              $5,046.15

CARL S LERMAN                          Claim Number: 53210
JUNE R LERMAN                          Claim Date: 04/01/2005
13313 TAMARACK RD                      Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
SILVER SPRING, MD 20904-1466

UNSECURED              Claimed:              $5,045.07

CARL S LERMAN                          Claim Number: 53211
JUNE R LERMAN                          Claim Date: 04/01/2005
13313 TAMARACK RD                      Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
SILVER SPRING, MD 20904-1466

UNSECURED              Claimed:              $5,048.85

CARL S LERMAN                          Claim Number: 53212
JUNE R LERMAN                          Claim Date: 04/01/2005
13313 TAMARACK RD                      Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
SILVER SPRING, MD 20904-1466

UNSECURED              Claimed:              $5,155.61

| | | |
|---|---|---|
| CARL S LERMAN | | Claim Number: 53213 |
| JUNE R LERMAN | | Claim Date: 04/01/2005 |
| 13313 TAMARACK RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SILVER SPRING, MD 20904-1466 | | |

| UNSECURED | Claimed: | $5,200.05 |
|---|---|---|

| | | |
|---|---|---|
| MARK ELLSWORTH | | Claim Number: 53214 |
| DEBRA ELLSWORTH | | Claim Date: 04/01/2005 |
| 7313 FOXTREE COVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| AUSTIN, TX 78750 | | |

| UNSECURED | Claimed: | $2,058.89 |
|---|---|---|

| | | |
|---|---|---|
| JOHN A GARDA | | Claim Number: 53215 |
| JOHN A GARDA | | Claim Date: 04/01/2005 |
| 3941 STAATZ DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| YOUNGSTOWN, OH 44511-1933 | | |

| UNSECURED | Claimed: | $50,855.94 |
|---|---|---|

| | | |
|---|---|---|
| JOHN A GARDA | | Claim Number: 53216 |
| JOHN A GARDA | | Claim Date: 04/01/2005 |
| 3941 STAATZ DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| YOUNGSTOWN, OH 44511-1933 | | |

| UNSECURED | Claimed: | $27,861.97 |
|---|---|---|

| | | |
|---|---|---|
| JOHN A GARDA | | Claim Number: 53217 |
| JOHN A GARDA | | Claim Date: 04/01/2005 |
| 3941 STAATZ DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| YOUNGSTOWN, OH 44511-1933 | | |

| UNSECURED | Claimed: | $10,121.61 |
|---|---|---|

| ARGO PARTNERS<br>TRANSFEROR: BARBARA M MORRISON<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 53218<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $17,834.19 |
| SPCP GROUP, LLC<br>TRANSFEROR: QUYNH NHU NGOC DAO<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 53219<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $30,167.41 |
| SPCP GROUP, LLC<br>TRANSFEROR: QUYNH NHU NGOC DAO<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 53220<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $81,858.06 |
| SPCP GROUP, LLC<br>TRANSFEROR: QUYNH NHU NGOC DAO<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 53221<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $14,185.19 |
| SPCP GROUP, LLC<br>TRANSFEROR: QUYNH NHU NGOC DAO<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 53222<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $5,224.68 |

JOEL FRUEHAN
ANNETTE FRUEHAN
319 BLUE CAVERN POINT
LONG BEACH, CA 90803-6813

Claim Number: 53223
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $15,076.56 |
|---|---|---|

JOEL FRUEHAN
ANNETTE FRUEHAN
319 BLUE CAVERN POINT
LONG BEACH, CA 90803-6813

Claim Number: 53224
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $22,954.37 |
|---|---|---|

TED DOLAN
TED DOLAN
9 RYDER ST APT 1
ARLINGTON, MA 02476-4232

Claim Number: 53225
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,681.19 |
|---|---|---|

CHEN FEN CHIOU
JEN JEN CHIOU
3 LEIGH CT
RANDOLPH, NJ 07869-3011

Claim Number: 53226
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $8,114.87 |
|---|---|---|

CHEN FEN CHIOU
JEN JEN CHIOU
3 LEIGH CT
RANDOLPH, NJ 07869-3011

Claim Number: 53227
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $13,208.70 |
|---|---|---|

| | | |
|---|---|---|
| FRANKLIN WEISS<br>2650 N FOREST RD. APT. M221<br>GETZVILLE, NY 14068 | | Claim Number: 53228<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,525.21 |
| FRANKLIN WEISS<br>2650 N FOREST RD. APT. M221<br>GETZVILLE, NY 14068 | | Claim Number: 53229<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,531.96 |
| KATE THROWER UGTMA<br>JOSEPH THROWER CUSTODIAN<br>845 PEACEFUL VALLEY ROAD<br>WINDBER, PA 15963 | | Claim Number: 53230<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $823.29 |
| JOHN  E EGAN<br>JOYCE M EGAN<br>1270 VILLA TER<br>WAUKESHA, WI 53186-5445 | | Claim Number: 53231<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,050.49 |
| ESTATE OF RICHARD K. CALL<br>1910 WALNUT STREET<br>PORT TOWNSEND, WA 98368 | | Claim Number: 53232<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $60,601.27 |

SPCP GROUP, LLC
TRANSFEROR: THOMAS J PILLING
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 53233
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,088.64 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: THOMAS J PILLING
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 53234
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,233.71 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: THOMAS J PILLING
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 53235
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,219.24 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: THOMAS J PILLING
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 53236
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,578.02 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: THOMAS J PILLING
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 53237
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,549.31 |
|---|---|---|

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: THOMAS J PILLING<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 53238<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,822.26 |
| SPCP GROUP, LLC<br>TRANSFEROR: THE MARTIN D BURLEY CRUT<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 53239<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $63,171.72 |
| SOLOMON LEVIN<br>SOLOMON LEVIN<br>16574 AVENIDA DEL LAGO<br>WINTER GARDEN, FL 34787-9346 | | Claim Number: 53240<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,524.00 |
| SOLOMON LEVIN<br>SOLOMON LEVIN<br>16574 AVENIDA DEL LAGO<br>WINTER GARDEN, FL 34787-9346 | | Claim Number: 53241<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,518.49 |
| SOLOMON LEVIN<br>SOLOMON LEVIN<br>16574 AVENIDA DEL LAGO<br>WINTER GARDEN, FL 34787-9346 | | Claim Number: 53242<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,531.36 |

| | | |
|---|---|---|
| SOLOMON LEVIN<br>SOLOMON LEVIN<br>16574 AVENIDA DEL LAGO<br>WINTER GARDEN, FL 34787-9346 | | Claim Number: 53243<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,593.31 |
| SOLOMON LEVIN<br>SOLOMON LEVIN<br>16574 AVENIDA DEL LAGO<br>WINTER GARDEN, FL 34787-9346 | | Claim Number: 53244<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,525.81 |
| MARLA A. PHILLIPS<br>RICHARD W. PHILLIPS<br>6776 KEENELAND WAY<br>MASON, OH 45040 | | Claim Number: 53245<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,202.56 |
| KYLE RATLIFF<br>6802 WILD TURKEY DR.<br>SPOTSYLVANIA, VA 22553 | | Claim Number: 53246<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,244.30 |
| KYLE RATLIFF<br>6802 WILD TURKEY DR.<br>SPOTSYLVANIA, VA 22553 | | Claim Number: 53247<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,328.72 |

| | | |
|---|---|---|
| KYLE RATLIFF<br>6802 WILD TURKEY DR.<br>SPOTSYLVANIA, VA 22553 | | Claim Number: 53248<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,806.48 |
| ARGO PARTNERS<br>TRANSFEROR: GRETEL MARTIN KEARNEY<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 53249<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,637.91 |
| ARGO PARTNERS<br>TRANSFEROR: GRETEL MARTIN KEARNEY<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 53250<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,583.99 |
| SPCP GROUP, LLC<br>TRANSFEROR: HOWARD RUBIN<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 53251<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,852.19 |
| SPCP GROUP, LLC<br>TRANSFEROR: HOWARD RUBIN<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 53252<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,916.21 |

| | | |
|---|---|---|
| JOHN P. KEARNEY III<br>JOHN KEARNEY JR<br>206 E GULCH RD<br>HAILEY, ID 83333 | | Claim Number: 53253<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,583.99 |
| JOHN P. KEARNEY III<br>206 E GULCH RD<br>HAILEY, ID 83333 | | Claim Number: 53254<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,635.71 |
| ESTATE OF JEAN M KEARNEY<br>GRETEL KEARNEY FRIEDMAN<br>PO BOX 1132<br>KETCHUM, ID 83340 | | Claim Number: 53255<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,637.91 |
| ESTATE OF JEAN M KEARNEY<br>GRETEL KEARNEY FRIEDMAN<br>PO BOX 1132<br>KETCHUM, ID 83340 | | Claim Number: 53256<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $49,150.07 |
| ESTATE OF JEAN M KEARNEY<br>GRETEL KEARNEY FRIEDMAN<br>PO BOX 1132<br>KETCHUM, ID 83340 | | Claim Number: 53257<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,211.98 |

| | | |
|---|---|---|
| JAMES E JANIS<br>JOAN M JANIS<br>3104 LEWIS LN<br>NORRISTOWN, PA 19403-3815 | | Claim Number: 53258<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,274.12 |
| BHARAT H BHATT<br>ILA B BHATT<br>3030 DAGGETT DR<br>GRANITE BAY, CA 95746-6436 | | Claim Number: 53259<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,363.68 |
| CHERYL SISKIN<br>19989 SANDY BOTTOM CIRCLE, #703<br>REHOBOTH BEACH, DE 19971 | | Claim Number: 53260<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,531.75 |
| CHERYL SISKIN<br>19989 SANDY BOTTOM CIRCLE, #703<br>REHOBOTH BEACH, DE 19971 | | Claim Number: 53261<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,025.40 |
| CHERYL SISKIN<br>19989 SANDY BOTTOM CIRCLE, #703<br>REHOBOTH BEACH, DE 19971 | | Claim Number: 53262<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,312.61 |

| | | |
|---|---|---|
| CHERYL SISKIN<br>19989 SANDY BOTTOM CIRCLE, #703<br>REHOBOTH BEACH, DE 19971 | | Claim Number: 53263<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,060.19 |
| CHERYL SISKIN<br>19989 SANDY BOTTOM CIRCLE, #703<br>REHOBOTH BEACH, DE 19971 | | Claim Number: 53264<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,060.19 |
| CHERYL SISKIN<br>19989 SANDY BOTTOM CIRCLE, #703<br>REHOBOTH BEACH, DE 19971 | | Claim Number: 53265<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,060.19 |
| CHERYL SISKIN<br>19989 SANDY BOTTOM CIRCLE, #703<br>REHOBOTH BEACH, DE 19971 | | Claim Number: 53266<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,048.15 |
| CHERYL SISKIN<br>19989 SANDY BOTTOM CIRCLE, #703<br>REHOBOTH BEACH, DE 19971 | | Claim Number: 53267<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,543.01 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| CHERYL SISKIN<br>19989 SANDY BOTTOM CIRCLE, #703<br>REHOBOTH BEACH, DE 19971 | | Claim Number: 53268<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,530.72 |
| CHERYL SISKIN<br>19989 SANDY BOTTOM CIRCLE, #703<br>REHOBOTH BEACH, DE 19971 | | Claim Number: 53269<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,530.72 |
| JAMES M MCCARTNEY<br>JAMES M MCCARTNEY<br>16 WAYSIDE RD<br>PORTLAND, ME 04102-1817 | | Claim Number: 53270<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $730.82 |
| SCOTT D. AUGUST<br>TRANSFEROR: JOHN HOSCHKA<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 53271<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,786.45 |
| NITA L SMITH<br>NITA L SMITH<br>PO BOX 757<br>RIMROCK, AZ 86335-0789 | | Claim Number: 53272<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $20,205.79 |

| | | |
|---|---|---|
| REYNALDO G LOBO<br>LORDY A LOBO<br>2949 EASY AVE<br>LONG BEACH, CA 90810-2848 | | Claim Number: 53273<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,523.67 |
| REYNALDO G LOBO<br>LORDY A LOBO<br>2949 EASY AVE<br>LONG BEACH, CA 90810-2848 | | Claim Number: 53274<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,926.12 |
| REYNALDO G LOBO<br>LORDY A LOBO<br>2949 EASY AVE<br>LONG BEACH, CA 90810-2848 | | Claim Number: 53275<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,049.03 |
| MARY J BAHR TRUST DTD 100589<br>MARY J BAHR TRUSTEE<br>FRANKLIN E BAHR TRUSTEE<br>110310 CENTER GREEN CIRCLE<br>CHASKA, MN 55318-1302 | | Claim Number: 53276<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $523.09 |
| MARY J BAHR TRUST DTD 100589<br>MARY J BAHR TRUSTEE<br>FRANKLIN E BAHR TRUSTEE<br>110310 CENTER GREEN CIRCLE<br>CHASKA, MN 55318-1302 | | Claim Number: 53277<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $504.38 |

| | | |
|---|---|---|
| MARY J BAHR TRUST DTD 100589<br>MARY J BAHR TRUSTEE<br>FRANKLIN E BAHR TRUSTEE<br>110310 CENTER GREEN CIRCLE<br>CHASKA, MN 55318-1302 | | Claim Number: 53278<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $504.00 |
|---|---|---|

| | | |
|---|---|---|
| LANNY WEINTRAUB<br>4202 MACKAY FALLS TERRACE<br>SARASOTA, FL 34243 | | Claim Number: 53279<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,258.80 |
|---|---|---|

| | | |
|---|---|---|
| LANNY WEINTRAUB<br>4202 MACKAY FALLS TERRACE<br>SARASOTA, FL 34243 | | Claim Number: 53280<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,759.77 |
|---|---|---|

| | | |
|---|---|---|
| LANNY WEINTRAUB<br>4202 MACKAY FALLS TERRACE<br>SARASOTA, FL 34243 | | Claim Number: 53281<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $3,115.96 |
|---|---|---|

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: DONALD R DAVIS<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 53282<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $4,378.81 |
|---|---|---|

| | |
|---|---|
| ARGO PARTNERS<br>TRANSFEROR: DONALD R DAVIS<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 53283<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,352.02 |
|---|---|---|

| | |
|---|---|
| BELL FAMILY TRUST DTD 12/23/03<br>BERNARD L. BELL TRUSTEE, MARGARET A.<br>BELL TRUSTEE<br>3766 TOWNSHIP ROAD 115<br>MOUNT GILEAD, OH 43338-9505 | Claim Number: 53284<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,063.01 |
|---|---|---|

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: THUY VI NGOC DAO<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 53285<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $54,721.40 |
|---|---|---|

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: THUY VI NGOC DAO<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 53286<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $16,688.64 |
|---|---|---|

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: THUY VI NGOC DAO<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 53287<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $26,339.25 |
|---|---|---|

| | | |
|---|---|---|
| JERRY CITRON<br>JERRY CITRON<br>35 KORY DR<br>KENDALL PARK, NJ 08824-1631 | | Claim Number: 53288<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $799.66 |
| L R MEYER RV LIV TR UA 7/13/95<br>GERHARDT VICTOR MEYER TRUSTEE<br>LOMA RUTH MEYER TRUSTEE<br>4285 VIRGINIA AVE<br>SAINT PAUL, MN 55126-2382 | | Claim Number: 53289<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $700.93 |
| L R MEYER RV LIV TR UA 7/13/95<br>GERHARDT VICTOR MEYER TRUSTEE<br>LOMA RUTH MEYER TRUSTEE<br>4285 VIRGINIA AVE<br>SAINT PAUL, MN 55126-2382 | | Claim Number: 53290<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $700.93 |
| L R MEYER RV LIV TR UA 7/13/95<br>GERHARDT VICTOR MEYER TRUSTEE<br>LOMA RUTH MEYER TRUSTEE<br>4285 VIRGINIA AVE<br>SAINT PAUL, MN 55126-2382 | | Claim Number: 53291<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $570.54 |
| L R MEYER RV LIV TR UA 7/13/95<br>GERHARDT VICTOR MEYER TRUSTEE<br>LOMA RUTH MEYER TRUSTEE<br>4285 VIRGINIA AVE<br>SAINT PAUL, MN 55126-2382 | | Claim Number: 53292<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $700.93 |

L R MEYER RV LIV TR UA 7/13/95
GERHARDT VICTOR MEYER TRUSTEE
LOMA RUTH MEYER TRUSTEE
4285 VIRGINIA AVE
SAINT PAUL, MN 55126-2382

Claim Number: 53293
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,303.84 |
| --- | --- | --- |

L R MEYER RV LIV TR UA 7/13/95
GERHARDT VICTOR MEYER TRUSTEE
LOMA RUTH MEYER TRUSTEE
4285 VIRGINIA AVE
SAINT PAUL, MN 55126-2382

Claim Number: 53294
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,101.28 |
| --- | --- | --- |

L R MEYER RV LIV TR UA 7/13/95
GERHARDT VICTOR MEYER TRUSTEE
LOMA RUTH MEYER TRUSTEE
4285 VIRGINIA AVE
SAINT PAUL, MN 55126-2382

Claim Number: 53295
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,745.91 |
| --- | --- | --- |

L R MEYER RV LIV TR UA 7/13/95
GERHARDT VICTOR MEYER TRUSTEE
LOMA RUTH MEYER TRUSTEE
4285 VIRGINIA AVE
SAINT PAUL, MN 55126-2382

Claim Number: 53296
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $556.50 |
| --- | --- | --- |

SPCP GROUP, LLC
TRANSFEROR: LORENZ HART
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 53297
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $102,909.61 |
| --- | --- | --- |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: THOMAS KOZS<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 53298<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $194,829.86 |
| WILEEN PANELLA<br>WILEEN PANELLA<br>284 OAKRIDGE Q<br>DEERFIELD, FL 33442-1975 | | Claim Number: 53299<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,062.71 |
| WILEEN PANELLA<br>WILEEN PANELLA<br>284 OAKRIDGE Q<br>DEERFIELD, FL 33442-1975 | | Claim Number: 53300<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,063.89 |
| WILEEN PANELLA<br>WILEEN PANELLA<br>284 OAKRIDGE Q<br>DEERFIELD, FL 33442-1975 | | Claim Number: 53301<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,063.15 |
| ALAN ISBRECHT<br>DONNA ISBRECHT<br>103 SAW CREEK ESTATES<br>BUSHKILL, PA 18324 | | Claim Number: 53302<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,243.47 |

| | | |
|---|---|---|
| GERALDINE B. BAKER;<br>EST OF JOHN H. BAKER, GERALDINE B.<br>BAKER, ADMIN<br>3405 WINDSOR LANE<br>THORNDALE, PA 19372 | | Claim Number: 53303<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $530.08 |
| GERALDINE B. BAKER;<br>EST OF JOHN H. BAKER, GERALDINE B.<br>BAKER, ADMIN<br>3405 WINDSOR LANE<br>THORNDALE, PA 19372 | | Claim Number: 53304<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,029.85 |
| GERALDINE B. BAKER;<br>EST OF JOHN H. BAKER, GERALDINE B.<br>BAKER, ADMIN<br>3405 WINDSOR LANE<br>THORNDALE, PA 19372 | | Claim Number: 53305<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $816.62 |
| GERALDINE B. BAKER;<br>EST OF JOHN H. BAKER, GERALDINE B.<br>BAKER, ADMIN<br>3405 WINDSOR LANE<br>THORNDALE, PA 19372 | | Claim Number: 53306<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,087.46 |
| GERALDINE B. BAKER;<br>EST OF JOHN H. BAKER, GERALDINE B.<br>BAKER, ADMIN<br>3405 WINDSOR LANE<br>THORNDALE, PA 19372 | | Claim Number: 53307<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,021.43 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| GERALDINE B. BAKER;<br>EST OF JOHN H. BAKER, GERALDINE B.<br>BAKER, ADMIN<br>3405 WINDSOR LANE<br>THORNDALE, PA 19372 | | Claim Number: 53308<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $540.76 |
| SCOTT HAINES<br>MICHELE BITTNER HAINES<br>35 GREENBRAE BDWK<br>GREENBRAE, CA 94904 | | Claim Number: 53309<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $38,577.36 |
| SCOTT HAINES<br>MICHELE BITTNER HAINES<br>35 GREENBRAE BDWK<br>GREENBRAE, CA 94904 | | Claim Number: 53310<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,157.46 |
| SCOTT HAINES<br>MICHELE BITTNER HAINES<br>35 GREENBRAE BDWK<br>GREENBRAE, CA 94904 | | Claim Number: 53311<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $618.85 |
| SCOTT HAINES<br>SCOTT HAINES<br>35 GREENBRAE BDWK<br>GREENBRAE, CA 94904 | | Claim Number: 53312<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,220.07 |

| | | |
|---|---|---|
| BRIAN PENNINGTON<br>(JOHN F PENNINGTON ESTATE CLOSED)<br>1559 BAINBRIDGE LN<br>CHINO VALLEY, AZ 86323 | | Claim Number: 53313<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $126,313.08 |
| XIAOXIA WU<br>SHIKA WANG<br>2207 E 102ND AVE<br>THORNTON, CO 80229-2369 | | Claim Number: 53314<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,589.36 |
| ROBERT M. LOGUE<br>135 WALSH RD.<br>LANSDOWNE, PA 19050 | | Claim Number: 53315<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,642.76 |
| ROBERT M. LOGUE<br>135 WALSH RD.<br>LANSDOWNE, PA 19050 | | Claim Number: 53316<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,633.87 |
| ROBERT M. LOGUE<br>135 WALSH RD.<br>LANSDOWNE, PA 19050 | | Claim Number: 53317<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,347.85 |

| ROBERT M. LOGUE | | Claim Number: 53318 |
|---|---|---|
| 135 WALSH RD. | | Claim Date: 04/01/2005 |
| LANSDOWNE, PA 19050 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $7,031.42 |
|---|---|---|

| EILEEN R. LOGUE | | Claim Number: 53319 |
|---|---|---|
| 135 WALSH ROAD | | Claim Date: 04/01/2005 |
| LANSDOWNE, PA 19050 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,735.97 |
|---|---|---|

| EILEEN R. LOGUE | | Claim Number: 53320 |
|---|---|---|
| 135 WALSH ROAD | | Claim Date: 04/01/2005 |
| LANSDOWNE, PA 19050 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $6,373.57 |
|---|---|---|

| EILEEN R. LOGUE | | Claim Number: 53321 |
|---|---|---|
| 135 WALSH ROAD | | Claim Date: 04/01/2005 |
| LANSDOWNE, PA 19050 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,240.76 |
|---|---|---|

| EILEEN R. LOGUE | | Claim Number: 53322 |
|---|---|---|
| 135 WALSH ROAD | | Claim Date: 04/01/2005 |
| LANSDOWNE, PA 19050 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,408.25 |
|---|---|---|

| EILEEN R. LOGUE<br>135 WALSH ROAD<br>LANSDOWNE, PA 19050 | Claim Number: 53323<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

UNSECURED          Claimed:              $5,859.69

| THERESA RANDOLPH<br>THERESA RANDOLPH<br>7717 RED OAK ST<br>NORTH RICHLAND HILLS, TX 76180-2211 | Claim Number: 53324<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

UNSECURED          Claimed:              $724.59

| BARBARA S. PRENDERGAST<br>817 PEARL ST.<br>OTTAWA, IL 61350 | Claim Number: 53325<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

UNSECURED          Claimed:              $6,287.88

| DENVER TINNEY UGTMA<br>ROGER TINNEY CUSTODIAN<br>869 C.R. 4620<br>WINNSBORO, TX 75494-9576 | Claim Number: 53326<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

UNSECURED          Claimed:              $545.04

| DENVER TINNEY UGTMA<br>ROGER TINNEY CUSTODIAN<br>869 C.R. 4620<br>WINNSBORO, TX 75494-9576 | Claim Number: 53327<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

UNSECURED          Claimed:              $923.45

| | | |
|---|---|---|
| LOUIS GOLDBERG<br>2400 BERT DR. N.<br>MYRTLE BEACH, SC 29582 | | Claim Number: 53328-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $776.98 |
| SCOTT GOLDBERG<br>4131 BRASHER DR.<br>MARIETTA, GA 30066 | | Claim Number: 53328-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $776.98 |
| LOUIS GOLDBERG<br>2400 BERT DR. N.<br>MYRTLE BEACH, SC 29582 | | Claim Number: 53329-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $561.77 |
| SCOTT GOLDBERG<br>4131 BRASHER DR.<br>MARIETTA, GA 30066 | | Claim Number: 53329-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $561.78 |
| LOUIS GOLDBERG<br>2400 BERT DR. N.<br>MYRTLE BEACH, SC 29582 | | Claim Number: 53330-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $658.53 |

| | | |
|---|---|---|
| SCOTT GOLDBERG<br>4131 BRASHER DR.<br>MARIETTA, GA 30066 | | Claim Number: 53330-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $658.53 |
| DONALD SANDER<br>SHARON SANDER<br>303 E CARPENTER DR<br>PALATINE, IL 60067-3409 | | Claim Number: 53331<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,150.06 |
| DONALD SANDER<br>SHARON SANDER<br>303 E CARPENTER DR<br>PALATINE, IL 60067-3409 | | Claim Number: 53332<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,087.58 |
| SPCP GROUP, LLC<br>TRANSFEROR: KUEI MEI OU<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 53333<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $56,557.23 |
| SPCP GROUP, LLC<br>TRANSFEROR: KUEI MEI OU<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 53334<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,345.12 |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: KUEI MEI OU<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 53335<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $18,688.36 |
| SPCP GROUP, LLC<br>TRANSFEROR: KUEI MEI OU<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 53336<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,719.49 |
| SPCP GROUP, LLC<br>TRANSFEROR: KUEI MEI OU<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 53337<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $26,306.72 |
| SPCP GROUP, LLC<br>TRANSFEROR: KUEI MEI OU<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 53338<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $63,019.42 |
| GAIL J JILES<br>MARIA I JILES<br>161 W. WHIDBEY AVE, #10<br>OAK HARBOR, WA 98277 | | Claim Number: 53339<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,570.42 |

| | | |
|---|---|---|
| ANTHONY A. CUEBAS<br>JEAN L. CUEBAS<br>1110 JACKS CANYON RD.<br>SEDONA, AZ 89351 | | Claim Number: 53340<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $537.67 |
| ANTHONY A. CUEBAS<br>JEAN L. CUEBAS<br>1110 JACKS CANYON RD.<br>SEDONA, AZ 89351 | | Claim Number: 53341<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $503.78 |
| ANTHONY A. CUEBAS<br>JEAN L. CUEBAS<br>1110 JACKS CANYON RD.<br>SEDONA, AZ 89351 | | Claim Number: 53342<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $526.05 |
| ARGO PARTNERS<br>TRANSFEROR: SCILACCI TRUST DTD 10/12/88<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 53343<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,603.40 |
| T & J ASSOCIATES FUNDS TRUST<br>TROY T WHITSON TRUSTEE<br>JUNE M WHITSON TRUSTEE<br>PO BOX 561004<br>THE COLONY, TX 75056 | | Claim Number: 53344<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $33,441.97 |

| | | |
|---|---|---|
| T & J ASSOCIATES FUNDS TRUST<br>TROY T WHITSON TRUSTEE<br>PO BOX 561004<br>THE COLONY, TX 75056 | | Claim Number: 53345<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $34,536.29 |
| SPCP GROUP, LLC<br>TRANSFEROR: JANET A SCHURMAN<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 53346<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,281.41 |
| EDWARD W. STEINMAN<br>3643 COUNTY RD. 106<br>ELIZABETH, CO 80107 | | Claim Number: 53347<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,420.27 |
| EDWARD W. STEINMAN<br>3643 COUNTY RD. 106<br>ELIZABETH, CO 80107 | | Claim Number: 53348<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,637.16 |
| EDWARD W. STEINMAN<br>PAMELA S. STEINMAN<br>3643 COUNTY RD. 106<br>ELIZABETH, CO 80107 | | Claim Number: 53349<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,130.86 |

| | | |
|---|---|---|
| ROBERT KAHR<br>MAUREEN KAHR<br>1019 PARKER ST<br>FALLS CHURCH, VA 22046 | | Claim Number: 53350<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,760.03 |
| WAYNE LAMPE<br>4337 GROUPER LANE<br>NEW PORT RICHEY, FL 34653 | | Claim Number: 53351<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,070.29 |
| WAYNE LAMPE<br>4337 GROUPER LANE<br>NEW PORT RICHEY, FL 34653 | | Claim Number: 53352<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,060.98 |
| WAYNE LAMPE<br>4337 GROUPER LANE<br>NEW PORT RICHEY, FL 34653 | | Claim Number: 53353<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,047.50 |
| WAYNE LAMPE<br>4337 GROUPER LANE<br>NEW PORT RICHEY, FL 34653 | | Claim Number: 53354<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,134.16 |

| WAYNE LAMPE<br>4337 GROUPER LANE<br>NEW PORT RICHEY, FL 34653 | Claim Number: 53355<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $3,851.37 |
|---|---|---|

| ETHEL GOLDBERG<br>ETHEL GOLDBERG<br>7676 FAIRFAX DR<br>TAMARAC, FL 33321-4353 | Claim Number: 53356<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $2,795.05 |
|---|---|---|

| ETHEL GOLDBERG<br>ETHEL GOLDBERG<br>7676 FAIRFAX DR<br>TAMARAC, FL 33321-4353 | Claim Number: 53357<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $2,650.45 |
|---|---|---|

| THOMAS J. FRANK<br>JEAN FRANK<br>38 SWEETWATER RD P.O. BOX 245<br>GLEN MILLS, PA 19342 | Claim Number: 53358<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $4,165.48 |
|---|---|---|

| THOMAS J. FRANK<br>JEAN FRANK<br>38 SWEETWATER RD P.O. BOX 245<br>GLEN MILLS, PA 19342 | Claim Number: 53359<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $5,954.86 |
|---|---|---|

| | | |
|---|---|---|
| THOMAS J. FRANK<br>38 SWEETWATER RD PO BOX 245<br>GLEN MILLS, PA 19342 | | Claim Number: 53360<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,693.73 |
| THOMAS J. FRANK<br>38 SWEETWATER RD PO BOX 245<br>GLEN MILLS, PA 19342 | | Claim Number: 53361<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,053.86 |
| BARBARA B. FRENCH<br>64 TULIP STREET<br>SUMMIT, NJ 07901 | | Claim Number: 53362<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,798.16 |
| BARBARA B. FRENCH<br>64 TULIP STREET<br>SUMMIT, NJ 07901 | | Claim Number: 53363<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,131.86 |
| KAMAR MOISE<br>6227 N. HOPE ST.<br>PHILADELPHIA, PA 19120-1506 | | Claim Number: 53364<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,012.80 |

| JOE STETTHEIMER 15404 FM 1730 LUBBOCK, TX 79424 | | Claim Number: 53365 Claim Date: 04/01/2005 Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $934.76 |
| JOE STETTHEIMER 15404 FM 1730 LUBBOCK, TX 79424 | | Claim Number: 53366 Claim Date: 04/01/2005 Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,220.59 |
| JOE STETTHEIMER 15404 FM 1730 LUBBOCK, TX 79424 | | Claim Number: 53367 Claim Date: 04/01/2005 Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,835.56 |
| JOE STETTHEIMER 15404 FM 1730 LUBBOCK, TX 79424 | | Claim Number: 53368 Claim Date: 04/01/2005 Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $958.28 |
| JOE STETTHEIMER 15404 FM 1730 LUBBOCK, TX 79424 | | Claim Number: 53369 Claim Date: 04/01/2005 Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,146.83 |

| | | |
|---|---|---|
| JOE STETTHEIMER<br>15404 FM 1730<br>LUBBOCK, TX 79424 | | Claim Number: 53370<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,086.44 |
| JOE STETTHEIMER<br>TRACYE STETTHEIMER<br>15404 FM 1730<br>LUBBOCK, TX 79424 | | Claim Number: 53371<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,488.67 |
| ESTATE OF JANET K. STRONG<br>16 SOUTH MAIN STREET<br>TOPSFIELD, MA 01983 | | Claim Number: 53372<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,914.90 |
| LEE E. WAGONER<br>CAROL M. WAGONER<br>1852 STATE RT 351<br>ENON VALLEY, PA 16120 | | Claim Number: 53373<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,028.83 |
| ABIGAIL BURNS<br>(JEFFERSON AND HELEN YOUNG, DECEASED)<br>PO BOX 202571<br>WARRENSVILLE HTS, OH 44128 | | Claim Number: 53374<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,686.46 |

| | | |
|---|---|---|
| BARBARA MERLOS<br>BARBARA MERLOS<br>4271 ROLLING MEADOW LN<br>YPSILANTI, MI 48197-6622 | | Claim Number: 53375<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,356.98 |
| BARBARA MERLOS<br>BARBARA MERLOS<br>4271 ROLLING MEADOW LN<br>YPSILANTI, MI 48197-6622 | | Claim Number: 53376<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,480.03 |
| BERNICE J. SILVER<br>11947 E. TERRA DR.<br>SCOTTSDALE, AZ 85259-6354 | | Claim Number: 53377<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,542.56 |
| JEFFREY D. STATES<br>1289 WEST ST.<br>STOUGHTON, MA 02072 | | Claim Number: 53378<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,889.74 |
| RICHARD A CARMINE<br>RICHARD A CARMINE<br>20123 LORAIN RD APT 208<br>FAIRVIEW PARK, OH 44126-3439 | | Claim Number: 53379<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,057.60 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

| | | |
|---|---|---|
| DONNA L. GUDAKUNST<br>7826 STILLWOOD CT.<br>FORT WAYNE, IN 46815 | | Claim Number: 53380<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

---

| UNSECURED | Claimed: | $23,376.70 |
|---|---|---|
| JAN SOBKOWIAK<br>JAN SOBKOWIAK<br>9201 HALF LEAGUE DR<br>HUNTINGTON BEACH, CA 92646-6308 | | Claim Number: 53381<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

---

| UNSECURED | Claimed: | $6,027.89 |
|---|---|---|
| JONATHAN MAHAFFY<br>PO BOX 7405<br>COLORADO SPRINGS, CO 80933-7405 | | Claim Number: 53382<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

---

| UNSECURED | Claimed: | $2,021.05 |
|---|---|---|
| JONATHAN MAHAFFY<br>PO BOX 7405<br>COLORADO SPRINGS, CO 80933-7405 | | Claim Number: 53383<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

---

| UNSECURED | Claimed: | $1,578.65 |
|---|---|---|
| JONATHAN MAHAFFY<br>PO BOX 7405<br>COLORADO SPRINGS, CO 80933-7405 | | Claim Number: 53384<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

---

| UNSECURED | Claimed: | $1,514.22 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| NITA L SMITH<br>NITA L SMITH<br>PO BOX 757<br>RIMROCK, AZ 86335-0789 | | Claim Number: 53385<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,113.49 |
| NITA L SMITH<br>NITA L SMITH<br>PO BOX 757<br>RIMROCK, AZ 86335-0789 | | Claim Number: 53386<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,142.60 |
| SHOOLMAN FAM LIM PARTNERSHIP<br>TTWD LIMITED LIABILITY COMPANY, GENERAL<br>PARTNER, WENDY M. COKE, MANAGING MEMBER<br>41 ASBURY ST<br>TOPSFIELD, MA 01983 | | Claim Number: 53387<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $127,045.33 |
| THE NON-GST EXEMPT MARITAL TRUST UNDER<br>THE THEODORE J. SHOOLMAN TRUST DATED<br>NOV 27,2000; ASA E PHILLIPS III, TRUST.<br>C/O CLARKIN&PHILLIPS, 55 WILLIAM ST #210<br>WELLESLEY, MA 02481 | | Claim Number: 53388<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $132,820.31 |
| STEPHANIE ANCHOR<br>STEPHANIE ANCHOR<br>90 WHITLOCK SQUARE<br>MARIETTA, GA 30064 | | Claim Number: 53389<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,458.66 |

| | | |
|---|---|---|
| STEPHANIE ANCHOR<br>STEPHANIE ANCHOR<br>90 WHITLOCK SQUARE<br>MARIETTA, GA 30064 | | Claim Number: 53390<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $589.29 |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF GILBERT HELMSTADT<br>JOHN HELMSTADT, EXECUTOR<br>58 OVERTON ST<br>FREEPORT, NY 11520 | | Claim Number: 53391<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,471.30 |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF GILBERT HELMSTADT<br>JOHN HELMSTADT, EXECUTOR<br>58 OVERTON ST<br>FREEPORT, NY 11520 | | Claim Number: 53392<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,982.90 |
|---|---|---|

| | | |
|---|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: ROBERT LIPSON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 53393<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $187,090.38 |
|---|---|---|

| | | |
|---|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: ROBERT LIPSON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 53394<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $180,143.70 |
|---|---|---|

| | | |
|---|---|---|
| CLARENCE O BARON<br>CLARENCE O BARON<br>1352 OLIVER AVE<br>SAN DIEGO, CA 92109-5118 | | Claim Number: 53395<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,511.07 |
| CLARENCE O BARON<br>CLARENCE O BARON<br>1352 OLIVER AVE<br>SAN DIEGO, CA 92109-5118 | | Claim Number: 53396<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,576.14 |
| KATHY J KUHN<br>KATHY J KUHN<br>PO BOX 15<br>EAST BERLIN, PA 17316-0015 | | Claim Number: 53397<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $689.94 |
| DONALD L GORDON<br>DONALD L GORDON<br>6885 N PALMER WAY<br>HERNANDO, FL 34442-2167 | | Claim Number: 53398<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,560.09 |
| ETHEL G JEFFERSON<br>ETHEL G JEFFERSON<br>P O BOX 212<br>EHRHARDT, SC 29081 | | Claim Number: 53399<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,725.20 |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: BRANT FAM TRUST DTD 10/30/02<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 53400<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $7,160.76 |
|---|---|---|

| | | |
|---|---|---|
| FRED R CHASTAIN<br>EVELYN F CHASTAIN<br>10227 MOORES CHAPEL RD<br>CHARLOTTE, NC 28214-8436 | | Claim Number: 53401<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $3,263.32 |
|---|---|---|

| | | |
|---|---|---|
| FRED R CHASTAIN<br>EVELYN F CHASTAIN<br>10227 MOORES CHAPEL RD<br>CHARLOTTE, NC 28214-8436 | | Claim Number: 53402<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $13,518.97 |
|---|---|---|

| | | |
|---|---|---|
| FRED R CHASTAIN<br>EVELYN F CHASTAIN<br>10227 MOORES CHAPEL RD<br>CHARLOTTE, NC 28214-8436 | | Claim Number: 53403<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $19,100.21 |
|---|---|---|

| | | |
|---|---|---|
| FRED R CHASTAIN<br>FRED R CHASTAIN<br>10227 MOORES CHAPEL RD<br>CHARLOTTE, NC 28214-8436 | | Claim Number: 53404<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,509.92 |
|---|---|---|

| | | |
|---|---|---|
| FRED R CHASTAIN<br>FRED R CHASTAIN<br>10227 MOORES CHAPEL RD<br>CHARLOTTE, NC 28214-8436 | | Claim Number: 53405<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,595.34 |
| FRED R CHASTAIN<br>FRED R CHASTAIN<br>10227 MOORES CHAPEL RD<br>CHARLOTTE, NC 28214-8436 | | Claim Number: 53406<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,252.03 |
| JOHN A PIROGOWICZ JR<br>JOHN A PIROGOWICZ JR<br>3761 KILLDEER DRIVE<br>ANTIOCH, CA 94509-9362 | | Claim Number: 53407<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,540.34 |
| WERNER C BORN<br>WERNER C BORN<br>1908 LASALLE ST<br>SAINT LOUIS, MO 63104-2936 | | Claim Number: 53408<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,388.43 |
| WERNER C BORN<br>WERNER C BORN<br>1908 LASALLE ST<br>SAINT LOUIS, MO 63104-2936 | | Claim Number: 53409<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,356.81 |

| DAVID A. HATFIELD<br>10747 CULVER ROAD<br>BRIGHTON, MI 48114 | | Claim Number: 53410<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $1,350.23 |
| DAVID A HATFIELD<br>SANDRA HATFIELD<br>10747 CULVER RD<br>BRIGHTON, MI 48114-9067 | | Claim Number: 53411<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,041.45 |
| DAVID A HATFIELD<br>SANDRA HATFIELD<br>10747 CULVER RD<br>BRIGHTON, MI 48114-9067 | | Claim Number: 53412<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,999.69 |
| WALDA F. YOWELL<br>8900 LEONARDO ST.<br>POMFRET, MD 20675 | | Claim Number: 53413<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,503.11 |
| WALDA F. YOWELL<br>8900 LEONARDO ST.<br>POMFRET, MD 20675 | | Claim Number: 53414<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $880.29 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| DAVID E. SAUERS<br>790 SHADY DR. EAST APT S8<br>PITTSBURGH, PA 15228 | | Claim Number: 53415<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,457.44 |
| DAVID E. SAUERS<br>790 SHADY DR. EAST APT S8<br>PITTSBURGH, PA 15228 | | Claim Number: 53416<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,488.81 |
| DAVID E. SAUERS<br>790 SHADY DR. EAST APT S8<br>PITTSBURGH, PA 15228 | | Claim Number: 53417<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,807.06 |
| M MIKESELL REV LIV TR 12/08/93<br>MURIEL MIKESELL TRUSTEE<br>2211 MASSACHUSETTS AVENUE<br>LEMON GROVE, CA 91945 | | Claim Number: 53418<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,487.97 |
| HAROLD JACOBS<br>HAROLD JACOBS<br>7708 MARGATE BLVD 7-6<br>MARGATE, FL 33063 | | Claim Number: 53419<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $800.99 |

| | | |
|---|---|---|
| HAROLD JACOBS<br>HAROLD JACOBS<br>7708 MARGATE BLVD 7-6<br>MARGATE, FL 33063 | | Claim Number: 53420<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,520.28 |
| HAROLD JACOBS<br>HAROLD JACOBS<br>7708 MARGATE BLVD 7-6<br>MARGATE, FL 33063 | | Claim Number: 53421<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,259.13 |
| SPCP GROUP, LLC<br>TRANSFEROR: JOHN CHAMBERLIN<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 53422<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,062.13 |
| SPCP GROUP, LLC<br>TRANSFEROR: RUTH B PILLING<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 53423<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,925.30 |
| SPCP GROUP, LLC<br>TRANSFEROR: RUTH B PILLING<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 53424<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,795.48 |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: RUTH B PILLING<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 53425<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,046.73 |
| SPCP GROUP, LLC<br>TRANSFEROR: RUTH B PILLING<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 53426<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,353.50 |
| SPCP GROUP, LLC<br>TRANSFEROR: RUTH B PILLING<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 53427<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,557.61 |
| DAVID PHILLIP KRATCHMAN UGTMA<br>KATHLEEN KRATCHMAN CUST<br>11 RED BIRD LN<br>CONSHOHOCKEN, PA 19428-1397 | | Claim Number: 53428<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $779.75 |
| DONALD PREDMORE SR<br>MURIEL K PREDMORE<br>376 WEST BLACKBERRY PATCH RD<br>STOVER, MO 65078 | | Claim Number: 53429<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,665.37 |

| | | |
|---|---|---|
| DENNIS M. STEFAN<br>138 PARK DRIVE AVENUE<br>CASTLEKNOCK, DUBLIN, 15<br>IRELAND | | Claim Number: 53430<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,970.07 |
| DENNIS M. STEFAN<br>138 PARK DRIVE AVENUE<br>CASTLEKNOCK, DUBLIN, 15<br>IRELAND | | Claim Number: 53431<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,477.29 |
| DENNIS M. STEFAN<br>138 PARK DRIVE AVENUE<br>CASTLEKNOCK, DUBLIN, 15<br>IRELAND | | Claim Number: 53432<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,753.20 |
| AMY FLOM, CUSTODIAN<br>ADEN E SCHECTER UGTMA<br>41 FIFTH AVENUE, APT #5E<br>NEW YORK, NY 10003 | | Claim Number: 53433<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,750.98 |
| THOMAS CANDINA<br>THOMAS CANDINA<br>8823 KESTRAL RIDGE DR<br>CHARLOTTE, NC 28269-6165 | | Claim Number: 53434<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $538.76 |

| | | |
|---|---|---|
| THOMAS CANDINA<br>THOMAS CANDINA<br>8823 KESTRAL RIDGE DR<br>CHARLOTTE, NC 28269-6165 | | Claim Number: 53435<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $544.83 |
| DONALD F HOWARD<br>DONALD F HOWARD<br>222 D EAST VETERANS ST<br>TOMAH, WI 54660 | | Claim Number: 53436<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,274.16 |
| DONALD F HOWARD<br>DONALD F HOWARD<br>222 D EAST VETERANS ST<br>TOMAH, WI 54660 | | Claim Number: 53437<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,765.59 |
| SHERYL LUBAS TRUSTEE<br>SHERYL A. LUBAS LIV TRUST, THOMAS A.<br>LUBAS TRUSTEE<br>10 STEWART AVE.<br>BEVERLY, MA 01915-2817 | | Claim Number: 53438<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,788.67 |
| SHERYL LUBAS TRUSTEE<br>SHERYL A. LUBAS LIV TRUST, THOMAS A.<br>LUBAS TRUSTEE<br>10 STEWART AVE.<br>BEVERLY, MA 01915-2817 | | Claim Number: 53439<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,669.55 |

| SHYAM KUMBHAT | Claim Number: 53440 |
| 3000 W. LAWRENCE AVE, #2A | Claim Date: 04/01/2005 |
| CHICAGO, IL 60625 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $6,625.83 |

| SANDY SILVERSTEIN | Claim Number: 53441 |
| 15 WOODSTOCK CT | Claim Date: 04/01/2005 |
| JACKSON, NJ 08527 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $12,659.93 |

| SANDY SILVERSTEIN | Claim Number: 53442 |
| 15 WOODSTOCK CT | Claim Date: 04/01/2005 |
| JACKSON, NJ 08527 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,784.46 |

| KATHLEEN E. MOONEY | Claim Number: 53443 |
| 246 E. MAIN ST | Claim Date: 04/01/2005 |
| NEW FREEDOM, PA 17349 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $630.83 |

| KATHLEEN E. MOONEY | Claim Number: 53444 |
| 246 E. MAIN ST | Claim Date: 04/01/2005 |
| NEW FREEDOM, PA 17349 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,707.35 |

| | | |
|---|---|---|
| THOMAS F. KELLEY TR UTD 4/20/99<br>6564 DRAW LN.<br>SARASOTA, FL 34238 | | Claim Number: 53445<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,736.57 |
| THOMAS F. KELLEY TR UTD 4/20/99<br>THOMAS F. KELLEY TRUSTEE<br>6564 DRAW LN.<br>SARASOTA, FL 34238 | | Claim Number: 53446<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,543.35 |
| THOMAS F. KELLEY TR UTD 4/20/99<br>THOMAS F. KELLEY TRUSTEE<br>6564 DRAW LN.<br>SARASOTA, FL 34238 | | Claim Number: 53447<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,729.96 |
| SPCP GROUP, LLC<br>TRANSFEROR: LIONEL MC NEIL<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 53448<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $713.70 |
| JOSEPH L BUTLER<br>JOSEPH L BUTLER<br>1460 QUAKER RIDGE<br>WEST CHESTER, PA 19380 | | Claim Number: 53449<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $668.70 |

| | | |
|---|---|---|
| JOSEPH L BUTLER<br>JOSEPH L BUTLER<br>1460 QUAKER RIDGE<br>WEST CHESTER, PA 19380 | | Claim Number: 53450<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $897.79 |
| JOSEPH L BUTLER<br>JOSEPH L BUTLER<br>1460 QUAKER RIDGE<br>WEST CHESTER, PA 19380 | | Claim Number: 53451<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $546.36 |
| LILLIE P WILLIAMS<br>(JOHNNIE WILLIAMS, DECEASED)<br>11412 DOVE AVENUE<br>CLEVELAND, OH 44105-4319 | | Claim Number: 53452<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,040.04 |
| HERMAN BLITZSTEIN TRUSTEE<br>H BLITZSTEIN REV TR 09-07-94, DOLORES<br>BLITZSTEIN TRUSTEE<br>995 WILDWOOD DR<br>MELBOURNE, FL 32940 | | Claim Number: 53453<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,068.68 |
| MARY B KERR, TRUSTEE<br>RICHARD AND MARY KERR FAMILY TRUST<br>3700 HIDDEN HOLLOW<br>AUSTIN, TX 78731 | | Claim Number: 53454<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,926.45 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

| | | |
|---|---|---|
| MARY B KERR, TRUSTEE<br>RICHARD AND MARY KERR FAMILY TRUST<br>3700 HIDDEN HOLLOW<br>AUSTIN, TX 78731 | | Claim Number: 53455<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $8,941.01

---

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: FLORENCE KLATSKY<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 53456<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $1,132.13

---

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: FLORENCE KLATSKY<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 53457<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $527.40

---

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: FLORENCE KLATSKY<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 53458<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $1,039.88

---

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: FLORENCE KLATSKY<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 53459<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $2,912.00

---

| | | |
|---|---|---|
| MARGIE RIENDEAU<br>MARGIE RIENDEAU<br>6344 CAMELLIA AVE<br>NORTH HOLLYWOOD, CA 91606-3603 | | Claim Number: 53460<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,133.62 |
| GREGORY N. WELLS<br>80 PROSPECT STREET<br>NORTH ADAMS, MA 01247 | | Claim Number: 53461<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,524.42 |
| ESTATE OF JOAN I. SULLIVAN<br>JOHN SULLIVAN, EXECUTOR<br>47 WOODWARD DRIVE<br>WILMINGTON, DE 19808 | | Claim Number: 53462<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,283.13 |
| ESTATE OF JOAN I. SULLIVAN<br>JOHN SULLIVAN, EXECUTOR<br>47 WOODWARD DRIVE<br>WILMINGTON, DE 19808 | | Claim Number: 53463<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,040.04 |
| RUBIN RAKOWITZ<br>RUBIN RAKOWITZ<br>455 SCHUTT RD EXT - # 520<br>MIDDLETOWN, NY 10940 | | Claim Number: 53464<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,338.32 |

| GERTI TYLER | Claim Number: 53465 |
| GERTI TYLER | Claim Date: 04/01/2005 |
| 1441 CRESTWOOD DRIVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SAN BRUNO, CA 94066-1907 | |

| UNSECURED | Claimed: | $2,564.85 |

| GERTI TYLER | Claim Number: 53466 |
| GERTI TYLER | Claim Date: 04/01/2005 |
| 1441 CRESTWOOD DRIVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SAN BRUNO, CA 94066-1907 | |

| UNSECURED | Claimed: | $2,549.14 |

| GERTI TYLER | Claim Number: 53467 |
| GERTI TYLER | Claim Date: 04/01/2005 |
| 1441 CRESTWOOD DRIVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SAN BRUNO, CA 94066-1907 | |

| UNSECURED | Claimed: | $8,340.21 |

| GERTI TYLER | Claim Number: 53468 |
| GERTI TYLER | Claim Date: 04/01/2005 |
| 1441 CRESTWOOD DRIVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SAN BRUNO, CA 94066-1907 | |

| UNSECURED | Claimed: | $10,115.33 |

| GERTI TYLER | Claim Number: 53469 |
| GERTI TYLER | Claim Date: 04/01/2005 |
| 1441 CRESTWOOD DRIVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SAN BRUNO, CA 94066-1907 | |

| UNSECURED | Claimed: | $2,800.56 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| GERTI TYLER<br>GERTI TYLER<br>1441 CRESTWOOD DRIVE<br>SAN BRUNO, CA 94066-1907 | | Claim Number: 53470<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,175.86 |
| GERTI TYLER<br>GERTI TYLER<br>1441 CRESTWOOD DRIVE<br>SAN BRUNO, CA 94066-1907 | | Claim Number: 53471<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,457.20 |
| GERTI TYLER<br>GERTI TYLER<br>1441 CRESTWOOD DRIVE<br>SAN BRUNO, CA 94066-1907 | | Claim Number: 53472<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,029.80 |
| GERTI TYLER<br>GERTI TYLER<br>1441 CRESTWOOD DRIVE<br>SAN BRUNO, CA 94066-1907 | | Claim Number: 53473<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,618.36 |
| TIMOTHY W GOTHAM<br>TIMOTHY W GOTHAM<br>11427 KENYON CT NE<br>BLAINE, MN 55449-5420 | | Claim Number: 53474<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,233.16 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| TIMOTHY W GOTHAM<br>TIMOTHY W GOTHAM<br>11427 KENYON CT NE<br>BLAINE, MN 55449-5420 | | Claim Number: 53475<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,283.54 |
| IVAR QUEEN<br>IVAR QUEEN<br>935 DIVISION AVE NE 201<br>WASHINGTON, DC 20019-5519 | | Claim Number: 53476<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $810.43 |
| DONALD A THEOBALD<br>ELFREDA V THEOBALD<br>3386 GAYHEART CT<br>CINCINNATI, OH 45239-5222 | | Claim Number: 53477<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,432.60 |
| T C FINANCE LLC<br>140 GREENTREE ROAD<br>MORELAND HILLS, OH 44022 | | Claim Number: 53478<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,580.11 |
| NICKY CHI YU<br>4837 GROVEWOOD DR.<br>GARLAND, TX 75043 | | Claim Number: 53479<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $601.98 |

| | | |
|---|---|---|
| PRAVIN SHAH<br>1853 MORGAN CIRCLE<br>NAPERVILLE, IL 60565 | | Claim Number: 53480<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $554.81 |
| HELEN A BAINE<br>HELEN A BAINE<br>433 BEECHWOOD AVE<br>LIVERPOOL, NY 13088-6208 | | Claim Number: 53481<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $599.09 |
| HELEN A BAINE<br>HELEN A BAINE<br>433 BEECHWOOD AVE<br>LIVERPOOL, NY 13088-6208 | | Claim Number: 53482<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $599.09 |
| HELEN A BAINE<br>HELEN A BAINE<br>433 BEECHWOOD AVE<br>LIVERPOOL, NY 13088-6208 | | Claim Number: 53483<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $601.98 |
| HELEN A BAINE<br>HELEN A BAINE<br>433 BEECHWOOD AVE<br>LIVERPOOL, NY 13088-6208 | | Claim Number: 53484<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $601.98 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| HELEN A BAINE<br>HELENE B CINCEBEAUX<br>433 BEECHWOOD AVE<br>LIVERPOOL, NY 13088-6208 | | Claim Number: 53485<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,565.52 |
| HELEN A BAINE<br>HELENE B CINCEBEAUX<br>433 BEECHWOOD AVE<br>LIVERPOOL, NY 13088-6208 | | Claim Number: 53486<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,499.62 |
| HELEN A BAINE<br>ROSALIE M BAINE<br>433 BEECHWOOD AVE<br>LIVERPOOL, NY 13088-6208 | | Claim Number: 53487<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,499.62 |
| JACK BAKER<br>JACK BAKER<br>6232 MERLOT LANE<br>PASO ROBLES, CA 93446 | | Claim Number: 53488<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,642.26 |
| SHIRLEY BORKAN<br>SHIRLEY BORKAN<br>1027 WOLVERTON DR BLDG B<br>BOCA RATON, FL 33434 | | Claim Number: 53489<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,517.41 |

| FRANK MENTA OR | | Claim Number: 53490 |
|---|---|---|
| ANNA MENTA | | Claim Date: 04/01/2005 |
| 60 OAKLAND AVENUE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LANSDALE, PA 19446-3220 | | |
| UNSECURED | Claimed: | $2,579.79 |

| FRANK MENTA OR | | Claim Number: 53491 |
|---|---|---|
| ANNA MENTA | | Claim Date: 04/01/2005 |
| 60 OAKLAND AVENUE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LANSDALE, PA 19446-3220 | | |
| UNSECURED | Claimed: | $2,554.27 |

| FRANK MENTA OR | | Claim Number: 53492 |
|---|---|---|
| ANNA MENTA | | Claim Date: 04/01/2005 |
| 60 OAKLAND AVENUE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LANSDALE, PA 19446-3220 | | |
| UNSECURED | Claimed: | $2,566.82 |

| FRANK MENTA OR | | Claim Number: 53493 |
|---|---|---|
| ANNA MENTA | | Claim Date: 04/01/2005 |
| 60 OAKLAND AVENUE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LANSDALE, PA 19446-3220 | | |
| UNSECURED | Claimed: | $1,511.09 |

| FRANK MENTA OR | | Claim Number: 53494 |
|---|---|---|
| ANNA MENTA | | Claim Date: 04/01/2005 |
| 60 OAKLAND AVENUE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LANSDALE, PA 19446-3220 | | |
| UNSECURED | Claimed: | $2,571.42 |

| LOVETT FULLER<br>LOVETT FULLER<br>2650 S.E 4TH PLACE<br>HOMESTEAD, FL 33033 | Claim Number: 53495<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED             Claimed: | $1,730.34 |
| ERIC J. NELSON<br>32 HYDER STREET<br>WESTBORO, MA 01581 | Claim Number: 53496<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED             Claimed: | $653.18 |
| SPCP GROUP, LLC<br>TRANSFEROR: I R LEWANDOWITZ TRUST 03-10-<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 53497<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED             Claimed: | $1,533.16 |
| SPCP GROUP, LLC<br>TRANSFEROR: I R LEWANDOWITZ TRUST 03-10-<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 53498<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED             Claimed: | $1,551.85 |
| SPCP GROUP, LLC<br>TRANSFEROR: I R LEWANDOWITZ TRUST 03-10-<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 53499<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED             Claimed: | $1,129.77 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: I R LEWANDOWITZ TRUST 03-10-<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 53500<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,418.23 |
| SPCP GROUP, LLC<br>TRANSFEROR: I R LEWANDOWITZ TRUST 03-10-<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 53501<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,197.76 |
| SPCP GROUP, LLC<br>TRANSFEROR: I R LEWANDOWITZ TRUST 03-10-<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 53502<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,202.89 |
| MICHAEL ZAAL<br>MICHAEL ZAAL<br>8670 TURNBERRY RD<br>FRISCO, TX 75034 | | Claim Number: 53503<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,726.84 |
| ROBERT W DECKMAN<br>ROBERT W DECKMAN<br>2209 BRITTANY POINTE<br>LANSDALE, PA 19446 | | Claim Number: 53504<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,608.40 |

| ROBERT W DECKMAN | | Claim Number: 53505 |
| ROBERT W DECKMAN | | Claim Date: 04/01/2005 |
| 2209 BRITTANY POINTE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LANSDALE, PA 19446 | | |

| UNSECURED | Claimed: | $1,376.60 |

| ROBERT W DECKMAN | | Claim Number: 53506 |
| ROBERT W DECKMAN | | Claim Date: 04/01/2005 |
| 2209 BRITTANY POINTE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LANSDALE, PA 19446 | | |

| UNSECURED | Claimed: | $1,435.30 |

| ROBERT W DECKMAN | | Claim Number: 53507 |
| ROBERT W DECKMAN | | Claim Date: 04/01/2005 |
| 2209 BRITTANY POINTE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LANSDALE, PA 19446 | | |

| UNSECURED | Claimed: | $1,374.82 |

| ROBERT W DECKMAN | | Claim Number: 53508 |
| ROBERT W DECKMAN | | Claim Date: 04/01/2005 |
| 2209 BRITTANY POINTE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LANSDALE, PA 19446 | | |

| UNSECURED | Claimed: | $1,457.95 |

| ROBERT W DECKMAN | | Claim Number: 53509 |
| ROBERT W DECKMAN | | Claim Date: 04/01/2005 |
| 2209 BRITTANY POINTE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LANSDALE, PA 19446 | | |

| UNSECURED | Claimed: | $1,497.74 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| ROBERT W DECKMAN | | Claim Number: 53510 |
| ROBERT W DECKMAN | | Claim Date: 04/01/2005 |
| 2209 BRITTANY POINTE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LANSDALE, PA 19446 | | |

| UNSECURED | Claimed: | $5,045.07 |
|---|---|---|

| RICHARD A. RAVE | Claim Number: 53511-01 |
|---|---|
| 115 ROBERT FROST DR. | Claim Date: 04/01/2005 |
| CENTRALIA, WA 98531-8838 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,062.28 |
|---|---|---|

| NOBLE ACRES | Claim Number: 53511-02 |
|---|---|
| RICHARD A. RAVE | Claim Date: 04/01/2005 |
| 115 ROBERT FROST DR. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CENTRALIA, WA 98531-8838 | |

| UNSECURED | Claimed: | $5,062.27 |
|---|---|---|

| DONNA JEAN HOOD | Claim Number: 53512 |
|---|---|
| 143 GARDEN RIDGE RD | Claim Date: 04/01/2005 |
| CATONSVILLE, MD 21228 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $643.46 |
|---|---|---|

| DONNA JEAN HOOD | Claim Number: 53513 |
|---|---|
| 143 GARDEN RIDGE RD | Claim Date: 04/01/2005 |
| CATONSVILLE, MD 21228 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $698.53 |
|---|---|---|

| | | |
|---|---|---|
| DONNA JEAN HOOD<br>143 GARDEN RIDGE RD<br>CATONSVILLE, MD 21228 | | Claim Number: 53514<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $604.36 |
| HYMAN DARER REV TRUST 2/5/2001<br>HYMAN DARER TRUSTEE<br>1027 WOLVERTON BLDG B<br>BOCA RATON, FL 33434-4515 | | Claim Number: 53515<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,049.67 |
| HYMAN DARER REV TRUST 2/5/2001<br>HYMAN DARER TRUSTEE<br>1027 WOLVERTON BLDG B<br>BOCA RATON, FL 33434-4515 | | Claim Number: 53516<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,336.93 |
| HYMAN DARER REV TRUST 2/5/2001<br>HYMAN DARER TRUSTEE<br>1027 WOLVERTON BLDG B<br>BOCA RATON, FL 33434-4515 | | Claim Number: 53517<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,421.63 |
| HYMAN DARER REV TRUST 2/5/2001<br>HYMAN DARER TRUSTEE<br>1027 WOLVERTON BLDG B<br>BOCA RATON, FL 33434-4515 | | Claim Number: 53518<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,479.94 |

RAY E BOWMAN
BARBARA J BOWMAN
18718 KERRVILLE CIRCLE
PORT CHARLOTTE, FL 33948

Claim Number: 53519
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $17,438.68 |
| --- | --- | --- |

RAY E BOWMAN
BARBARA J BOWMAN
18718 KERRVILLE CIRCLE
PORT CHARLOTTE, FL 33948

Claim Number: 53520
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,065.73 |
| --- | --- | --- |

RAY E BOWMAN
RAY E BOWMAN
18718 KERRVILLE CIRCLE
PORT CHARLOTTE, FL 33948

Claim Number: 53521
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,046.15 |
| --- | --- | --- |

RAY E BOWMAN
RAY E BOWMAN
18718 KERRVILLE CIRCLE
PORT CHARLOTTE, FL 33948

Claim Number: 53522
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,074.08 |
| --- | --- | --- |

PAUL B NIEMIRO
SUSAN M NIEMIRO
PO BOX 2407
BREWSTER, MA 02631

Claim Number: 53523
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $15,199.21 |
| --- | --- | --- |

| | | |
|---|---|---|
| PAUL B NIEMIRO<br>SUSAN M NIEMIRO<br>PO BOX 2407<br>BREWSTER, MA 02631 | | Claim Number: 53524<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,078.55 |
| HOLLY BIENKOWSKI<br>HOLLY BIENKOWSKI<br>1002 NEWBERG RD<br>SNOHOMISH, WA 98290 | | Claim Number: 53525<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,755.64 |
| HOLLY BIENKOWSKI<br>HOLLY BIENKOWSKI<br>1002 NEWBERG RD<br>SNOHOMISH, WA 98290 | | Claim Number: 53526<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,033.28 |
| LARRY HOLOCKER<br>SUZANNE J HOLOCKER<br>5302 ARROWHEAD RD SW<br>LAKEWOOD, WA 98499-3034 | | Claim Number: 53527<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,020.83 |
| LARRY HOLOCKER<br>SUZANNE J HOLOCKER<br>5302 ARROWHEAD RD SW<br>LAKEWOOD, WA 98499-3034 | | Claim Number: 53528<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,167.28 |

| | | |
|---|---|---|
| LARRY HOLOCKER<br>SUZANNE J HOLOCKER<br>5302 ARROWHEAD RD SW<br>LAKEWOOD, WA 98499-3034 | | Claim Number: 53529<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,509.30 |
| LARRY HOLOCKER<br>SUZANNE J HOLOCKER<br>5302 ARROWHEAD RD SW<br>LAKEWOOD, WA 98499-3034 | | Claim Number: 53530<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,583.82 |
| ELLIOT A. HARRIS<br>281-C S.ZINNIA WAY<br>LAKEWOOD, CO 80228-1622 | | Claim Number: 53531<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $505.48 |
| GERALD LONDON<br>SYBILLA LONDON<br>9482 ASBURY CIR<br>WESTMINSTER, CA 92683-6509 | | Claim Number: 53532<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,034.37 |
| SUE ELLEN BARKER<br>11245 WHITE OAK RD<br>MT. STERLING, OH 43143 | | Claim Number: 53533<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,639.11 |

| | | |
|---|---|---|
| RUSSELL CARMEL<br>LOUISE OPPEDAHL<br>242 E 19 ST 7 H<br>NY, NY 10003-2636 | | Claim Number: 53534<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,271.22 |
| ARGO PARTNERS<br>TRANSFEROR: ROBERT J KUJOVSKY<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 53535<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,671.42 |
| JEFFREY J. FOSS<br>9656 FRANKLIN STREET<br>THORNTON, CO 80229 | | Claim Number: 53536<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,452.65 |
| JEFFREY J. FOSS<br>9656 FRANKLIN STREET<br>THORNTON, CO 80229 | | Claim Number: 53537<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,208.49 |
| JEFFREY J. FOSS<br>9656 FRANKLIN STREET<br>THORNTON, CO 80229 | | Claim Number: 53538<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,645.91 |

| | | |
|---|---|---|
| RANALLO FAMILY TRUST<br>ERNEST L RANALLO TTEE<br>BEVERLY R RANALLO TTEE<br>5131 VAN BUREN STREET<br>YORBA LINDA, CA 92886-3729 | | Claim Number: 53539<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,115.33 |
| RANALLO FAMILY TRUST<br>ERNEST L. RANALLO TTEE<br>BEVERLY R. RANALLO TTEE<br>5131 VAN BUREN ST<br>YORBA LINDA, CA 92886 | | Claim Number: 53540<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,034.40 |
| RANALLO FAMILY TRUST<br>ERNEST L RANALLO TTEE<br>5131 VAN BUREN STREET<br>YORBA LINDA, CA 92886-3729 | | Claim Number: 53541<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,567.21 |
| CHARLES J. MCCARTHY<br>PATRICIA M. MCCARTHY<br>524 E. BALTIMORE AVE<br>CLIFTON HEIGHTS, PA 19018 | | Claim Number: 53542<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,307.44 |
| LESLEY J. RAMEIL<br>217 CABALLO ST<br>CARBONDALE, CO 81623 | | Claim Number: 53543<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,208.78 |

| | | |
|---|---|---|
| LESLEY J. RAMEIL<br>217 CABALLO ST<br>CARBONDALE, CO 81623 | | Claim Number: 53544<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,013.54 |
| JESSIE LASPINA<br>JOSEPH R LASPINA<br>51 LARKIN LANE<br>NORRISTOWN, PA 19403 | | Claim Number: 53545<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $725.46 |
| JESSIE LASPINA<br>JOSEPH R LASPINA<br>51 LARKIN LANE<br>NORRISTOWN, PA 19403 | | Claim Number: 53546<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $36,027.25 |
| JESSIE LASPINA<br>JOSEPH R LASPINA<br>51 LARKIN LANE<br>NORRISTOWN, PA 19403 | | Claim Number: 53547<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,550.08 |
| ELAINE E. SCULLY<br>433 ROBERTS AVE.<br>GLENSIDE, PA 19038 | | Claim Number: 53548<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,578.59 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

| | | |
|---|---|---|
| ELAINE E. SCULLY<br>433 ROBERTS AVE.<br>GLENSIDE, PA 19038 | | Claim Number: 53549<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

---

| UNSECURED | Claimed: | $6,614.37 |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF ANN M KEYSER<br>DAVID V BOWMAN EXOR, ESTATE OF ED KEYSER<br>1307 CRISTELIA CIR<br>RICHMOND, TX 77406-7750 | | Claim Number: 53550<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

---

| UNSECURED | Claimed: | $1,978.84 |
|---|---|---|

| | | |
|---|---|---|
| DANIEL CARRILLO SR<br>DANIEL CARRILLO JR<br>PO BOX 4365<br>VALLEY VILLAGE, CA 91617 | | Claim Number: 53551<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

---

| UNSECURED | Claimed: | $1,209.49 |
|---|---|---|

| | | |
|---|---|---|
| ISADORE LESHNER<br>LILLIAN LESHNER<br>1500 CRI 209<br>DUNEDIN, FL 34698 | | Claim Number: 53552<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

---

| UNSECURED | Claimed: | $4,618.55 |
|---|---|---|

| | | |
|---|---|---|
| ISADORE LESHNER<br>LILLIAN LESHNER<br>1500 CRI 209<br>DUNEDIN, FL 34698 | | Claim Number: 53553<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

---

| UNSECURED | Claimed: | $8,944.13 |
|---|---|---|

ISADORE LESHNER
LILLIAN LESHNER
1500 CRI 209
DUNEDIN, FL 34698

Claim Number: 53554
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $14,828.27 |
|---|---|---|

JOHN W RIEGEL
JOHN W RIEGEL
44744 12TH ST E
LANCASTER, CA 93535-3343

Claim Number: 53555
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $643.27 |
|---|---|---|

RON E HUBBS
RON E HUBBS
P O BOX 1701
HAYS, KS 67601-8701

Claim Number: 53556
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,529.15 |
|---|---|---|

RON E HUBBS
RON E HUBBS
P O BOX 1701
HAYS, KS 67601-8701

Claim Number: 53557
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,056.90 |
|---|---|---|

RON E HUBBS
RON E HUBBS
P O BOX 1701
HAYS, KS 67601-8701

Claim Number: 53558
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,041.26 |
|---|---|---|

| RON E HUBBS | Claim Number: 53559 |
| RON E HUBBS | Claim Date: 04/01/2005 |
| P O BOX 1701 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HAYS, KS 67601-8701 | |

| UNSECURED | Claimed: | $5,045.07 |

| JOHN P. STOKLOSA | Claim Number: 53560 |
| CATHERINE STOKLOSA | Claim Date: 04/01/2005 |
| 111 WHITNEY LANE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| RICHBORO, PA 18954 | |

| UNSECURED | Claimed: | $7,136.75 |

| JOHN P. STOKLOSA | Claim Number: 53561 |
| 111 WHITNEY LANE | Claim Date: 04/01/2005 |
| RICHBORO, PA 18954 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $6,197.15 |

| ARTHUR MILLER | Claim Number: 53562 |
| ARTHUR MILLER | Claim Date: 04/01/2005 |
| 81 POINT ST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BERKLEY, MA 02779-1910 | |

| UNSECURED | Claimed: | $1,009.01 |

| JULIE L. TORBERT | Claim Number: 53563 |
| 2821 CAMELOT LANE | Claim Date: 04/01/2005 |
| MISSOURI CITY, TX 77459 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,043.83 |

| JULIE L. TORBERT<br>2821 CAMELOT LANE<br>MISSOURI CITY, TX 77459 | | Claim Number: 53564<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $2,533.42 |
| JULIE L. TORBERT<br>2821 CAMELOT LANE<br>MISSOURI CITY, TX 77459 | | Claim Number: 53565<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,628.66 |
| JULIE L. TORBERT<br>2821 CAMELOT LANE<br>MISSOURI CITY, TX 77459 | | Claim Number: 53566<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,623.09 |
| JULIE L. TORBERT<br>2821 CAMELOT LANE<br>MISSOURI CITY, TX 77459 | | Claim Number: 53567<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,570.78 |
| JULIE L. TORBERT<br>2821 CAMELOT LANE<br>MISSOURI CITY, TX 77459 | | Claim Number: 53568<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,637.86 |

| STEPHEN MINICHIELLO<br>LAURIE WODIN<br>18 N. MAIN ST<br>BOX 790<br>UPTON, MA 01568 | | Claim Number: 53569<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $1,772.39 |
| JAMES A ANZALONE<br>JAMES A ANZALONE<br>6736 SUNNYSIDE DR<br>LEESBURG, FL 34748 | | Claim Number: 53570<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $513.41 |
| JAMES A ANZALONE<br>JAMES A ANZALONE<br>6736 SUNNYSIDE DR<br>LEESBURG, FL 34748 | | Claim Number: 53571<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $605.08 |
| JAMES A ANZALONE<br>JAMES A ANZALONE<br>6736 SUNNYSIDE DR<br>LEESBURG, FL 34748 | | Claim Number: 53572<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,234.26 |
| JAMES A ANZALONE<br>JAMES A ANZALONE<br>6736 SUNNYSIDE DR<br>LEESBURG, FL 34748 | | Claim Number: 53573<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,260.89 |

| | | |
|---|---|---|
| JAMES A ANZALONE<br>JAMES A ANZALONE<br>6736 SUNNYSIDE DR<br>LEESBURG, FL 34748 | | Claim Number: 53574<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,016.45 |
| JAMES A ANZALONE<br>JAMES A ANZALONE<br>6736 SUNNYSIDE DR<br>LEESBURG, FL 34748 | | Claim Number: 53575<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $588.10 |
| JAMES A ANZALONE<br>JAMES A ANZALONE<br>6736 SUNNYSIDE DR<br>LEESBURG, FL 34748 | | Claim Number: 53576<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $587.01 |
| JAMES A ANZALONE<br>JAMES A ANZALONE<br>6736 SUNNYSIDE DR<br>LEESBURG, FL 34748 | | Claim Number: 53577<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $586.68 |
| JAMES A ANZALONE<br>JAMES A ANZALONE<br>6736 SUNNYSIDE DR<br>LEESBURG, FL 34748 | | Claim Number: 53578<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $590.57 |

| | | |
|---|---|---|
| JAMES A ANZALONE<br>JAMES A ANZALONE<br>6736 SUNNYSIDE DR<br>LEESBURG, FL 34748 | | Claim Number: 53579<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $594.19 |
| JAMES A ANZALONE<br>LYNDA A ANZALONE<br>6736 SUNNYSIDE DR<br>LEESBURG, FL 34748 | | Claim Number: 53580<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $699.56 |
| JAMES A ANZALONE<br>LYNDA A ANZALONE<br>6736 SUNNYSIDE DR<br>LEESBURG, FL 34748 | | Claim Number: 53581<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,015.14 |
| JAMES A ANZALONE<br>LYNDA A ANZALONE<br>6736 SUNNYSIDE DR<br>LEESBURG, FL 34748 | | Claim Number: 53582<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $641.46 |
| JAMES A ANZALONE<br>LYNDA A ANZALONE<br>6736 SUNNYSIDE DR<br>LEESBURG, FL 34748 | | Claim Number: 53583<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $552.10 |

| | | |
|---|---|---|
| LOUIS T. PIRRO<br>ARLENE J. PIRRO<br>7311 S 73RD DR.<br>LAVEEN, AZ 85339-2614 | | Claim Number: 53584<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,386.32 |
| LOUIS T. PIRRO<br>ARLENE J. PIRRO<br>7311 S 73RD DR.<br>LAVEEN, AZ 85339-2614 | | Claim Number: 53585<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,511.71 |
| RICHARD NATALE<br>P.O. BOX 371142<br>LAS VEGAS, NV 89137 | | Claim Number: 53586<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,818.14 |
| WILLIAM RACE<br>SHIRLEY A RACE<br>46 COLONIAL DR<br>COCOA BEACH, FL 32931-4705 | | Claim Number: 53587<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,514.65 |
| WILLIAM RACE<br>SHIRLEY A RACE<br>46 COLONIAL DR<br>COCOA BEACH, FL 32931-4705 | | Claim Number: 53588<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,569.76 |

| ROBERT E THOMPSON<br>EMMA J THOMPSON<br>302 WILLOW WOOD DR<br>PFLUGERVILLE, TX 78660-2826 | | Claim Number: 53589<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $11,871.44 |

| ROBERT E. THOMPSON<br>302 WILLOW WOOD DR.<br>PFLUGERVILLE, TX 78660-2826 | | Claim Number: 53590<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $16,952.47 |

| ROBERT E. THOMPSON<br>302 WILLOW WOOD DR.<br>PFLUGERVILLE, TX 78660-2826 | | Claim Number: 53591<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $16,952.47 |

| ROBERT E. THOMPSON<br>302 WILLOW WOOD DR.<br>PFLUGERVILLE, TX 78660-2826 | | Claim Number: 53592<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $3,363.54 |

| ROBERT E. THOMPSON<br>302 WILLOW WOOD DR.<br>PFLUGERVILLE, TX 78660-2826 | | Claim Number: 53593<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $3,662.78 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| ROBERT E. THOMPSON<br>302 WILLOW WOOD DR.<br>PFLUGERVILLE, TX 78660-2826 | Claim Number: 53594<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $3,156.96 |
| IRENE FREDRICKSON<br>JOHN FREDRICKSON POA<br>5643 GREEN CIRCLE DR #115<br>MINNETONKA, MN 55343 | Claim Number: 53595<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $5,067.59 |
| IRENE FREDRICKSON<br>JOHN FREDRICKSON POA<br>5643 GREEN CIRCLE DR #115<br>MINNETONKA, MN 55343 | Claim Number: 53596<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $5,542.93 |
| IRENE FREDRICKSON<br>JOHN FREDRICKSON POA<br>5643 GREEN CIRCLE DR #115<br>MINNETONKA, MN 55343 | Claim Number: 53597<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $5,541.67 |
| DAN ERICKSON<br>DAN ERICKSON<br>3809 GETTYSBURG AVE N<br>NEW HOPE, MN 55427-1606 | Claim Number: 53598<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $3,052.75 |

| | | |
|---|---|---|
| DAN ERICKSON<br>DAN ERICKSON<br>3809 GETTYSBURG AVE N<br>NEW HOPE, MN 55427-1606 | | Claim Number: 53599<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,536.21 |
| DAN ERICKSON<br>DAN ERICKSON<br>3809 GETTYSBURG AVE N<br>NEW HOPE, MN 55427-1606 | | Claim Number: 53600<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,081.10 |
| JOHN J. TROLIO<br>3 HILLCREST ROAD<br>NEWTOWN SQUARE, PA 19073 | | Claim Number: 53601<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $58,751.99 |
| THOMAS L. HERD<br>1614 HODGSON STREET<br>EUREKA, CA 95503-5513 | | Claim Number: 53602<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,939.79 |
| THOMAS L. HERD<br>1614 HODGSON STREET<br>EUREKA, CA 95503-5513 | | Claim Number: 53603<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,006.91 |

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: HARVEY HOROWITZ<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 53604<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,148.84 |
| GARY A. HAYES<br>20480 RANGER LANE ROAD<br>FREEPORT, OH 43973-8906 | | Claim Number: 53605<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,743.74 |
| MARY CAROLE PRASSE, CUSTODIAN<br>CLARA LOUISE PRASSE, UGTMA<br>28 W 653 PERKINS CT<br>NAPERVILLE, IL 60564 | | Claim Number: 53606<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $735.75 |
| JAMES W LENNON<br>JAMES W LENNON<br>20 PINE HILL DR<br>WALPOLE, MA 02081-2144 | | Claim Number: 53607<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,451.23 |
| JAMES W LENNON<br>JAMES W LENNON<br>20 PINE HILL DR<br>WALPOLE, MA 02081-2144 | | Claim Number: 53608<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,448.34 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| JAMES W LENNON<br>JAMES W LENNON<br>20 PINE HILL DR<br>WALPOLE, MA 02081-2144 | | Claim Number: 53609<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,769.93 |
| JAMES W LENNON<br>SANDRA LENNON<br>20 PINE HILL DR<br>WALPOLE, MA 02081-2144 | | Claim Number: 53610<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,730.46 |
| LAVERNE E DICKMANN<br>BETH L MOORE<br>1367 SHADOW CREEK DRIVE<br>FAIRVIEW, TX 75069 | | Claim Number: 53611<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $29,673.54 |
| LAVERNE E DICKMANN<br>VERNON C DICKMANN<br>1367 SHADOW CREEK DRIVE<br>FAIRVIEW, TX 75069 | | Claim Number: 53612<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $18,535.39 |
| ROBERT WHELAN<br>THERESA ANN WHELAN<br>3 OVERLOOK DRIVE<br>MOUNT SINAI, NY 11766 | | Claim Number: 53613<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $16,487.23 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| JOHN L SUNDMAN<br>3768 GRIZZLY LN<br>BARNUM, MN 55707 | | Claim Number: 53614<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,070.81 |
| JOHN S KUROWSKI<br>LINDA L KUROWSKI<br>159 FORREST AVE<br>SOUTHAMPTON, PA 18966-3377 | | Claim Number: 53615<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,688.91 |
| FELIPE A MORALES<br>FELIPE A MORALES<br>86-29 155 AVE, APT 1F<br>HOWARD BEACH, NY 11414-2130 | | Claim Number: 53616<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,023.47 |
| FELIPE A MORALES<br>FELIPE A MORALES<br>86-29 155 AVE APT 1F<br>HOWARD BEACH, NY 11414-2130 | | Claim Number: 53617<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,023.35 |
| FELIPE A MORALES<br>FELIPE A MORALES<br>86-29 155 AVE APT 1F<br>HOWARD BEACH, NY 11414-2130 | | Claim Number: 53618<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,021.11 |

| FELIPE A MORALES | | Claim Number: 53619 |
| FELIPE A MORALES | | Claim Date: 04/01/2005 |
| 86-29 155 AVE APT 1F | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HOWARD BEACH, NY 11414-2130 | | |
| | | |
| UNSECURED | Claimed: | $2,031.65 |

| FELIPE A MORALES | | Claim Number: 53620 |
| FELIPE A MORALES | | Claim Date: 04/01/2005 |
| 86-29 155 AVE APT 1F | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HOWARD BEACH, NY 11414-2130 | | |
| | | |
| UNSECURED | Claimed: | $2,020.60 |

| EUNICE SALSKY NEIDICK | | Claim Number: 53621 |
| GERALD L. NEIDICK | | Claim Date: 04/01/2005 |
| 1302 NW 24TH AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| DELRAY BEACH, FL 33445 | | |
| | | |
| UNSECURED | Claimed: | $754.80 |

| EUNICE SALSKY NEIDICK | | Claim Number: 53622 |
| GERALD L. NEIDICK | | Claim Date: 04/01/2005 |
| 1302 NW 24TH AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| DELRAY BEACH, FL 33445 | | |
| | | |
| UNSECURED | Claimed: | $755.12 |

| EUNICE SALSKY NEIDICK | | Claim Number: 53623 |
| GERALD L. NEIDICK | | Claim Date: 04/01/2005 |
| 1302 NW 24TH AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| DELRAY BEACH, FL 33445 | | |
| | | |
| UNSECURED | Claimed: | $1,260.35 |

| | | |
|---|---|---|
| LEROY BANE<br>BETTY J BANE<br>120 SELWYN DR<br>ANDERSON, SC 29625-3006 | | Claim Number: 53624<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,623.43 |
| SPCP GROUP, LLC<br>TRANSFEROR: JOSEPH F MURRAY<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 53625<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,544.28 |
| RICHARD E SPROSS<br>KAREN SPROSS<br>219 W BRISTOL RD<br>FEASTERVILLE TREVOSE, PA 19053-2203 | | Claim Number: 53626<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,397.75 |
| RONALD JORDAN<br>215 SHORELINE PARKWAY<br>TEGA CAY, SC 29708-7302 | | Claim Number: 53627<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,579.46 |
| RONALD JORDAN<br>215 SHORELINE PARKWAY<br>TEGA CAY, SC 29708-7302 | | Claim Number: 53628<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,849.89 |

| | | |
|---|---|---|
| RONALD JORDAN<br>215 SHORELINE PARKWAY<br>TEGA CAY, SC 29708-7302 | | Claim Number: 53629<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,957.49 |
| RONALD JORDAN<br>215 SHORELINE PARKWAY<br>TEGA CAY, SC 29708-7302 | | Claim Number: 53630<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,460.57 |
| OLIVE GESSNER<br>DONALD HAMILTON<br>PMB485 3700 SO WEST PORT AV<br>SIOUX FALLS, SD 57106 | | Claim Number: 53631<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,723.89 |
| OLIVE GESSNER<br>DONALD HAMILTON<br>PMB485 3700 SO WEST PORT AV<br>SIOUX FALLS, SD 57106 | | Claim Number: 53632<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,902.45 |
| OLIVE GESSNER<br>PMB-485, 3700 S. WEST PORT AV<br>SIOUX FALLS, SD 57106 | | Claim Number: 53633<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,163.78 |

| MICHAEL J. MCPHETERS TRUST | Claim Number: 53634 |
| DTD 12/28/1993 | Claim Date: 04/01/2005 |
| 15729 LAVERGNE LANE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WEST CHICAGO, IL 60185 | |

| UNSECURED | Claimed: | $3,103.83 |

| MICHAEL J. MCPHETERS TR | Claim Number: 53635 |
| MICHAEL J. MCPHETERS TRUSTEE | Claim Date: 04/01/2005 |
| 15729 LAVERGNE LANE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WEST CHICAGO, IL 60185 | |

| UNSECURED | Claimed: | $15,218.45 |

| DAVID M. WRIGHT | Claim Number: 53636 |
| ARLENE K. WRIGHT | Claim Date: 04/01/2005 |
| 3317 DORAL CT. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BURLINGTON, NC 27215 | |

| UNSECURED | Claimed: | $12,134.89 |

| PEGGY BLOOM | Claim Number: 53637 |
| PEGGY BLOOM | Claim Date: 04/01/2005 |
| 777 N POST OAK RD APT 711 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HOUSTON, TX 77024-3806 | |

| UNSECURED | Claimed: | $25,376.28 |

| ROSEMARIE DICHIARA | Claim Number: 53638 |
| ROSEMARIE DICHIARA | Claim Date: 04/01/2005 |
| 12 MONROE ST HF5 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10002 | |

| UNSECURED | Claimed: | $8,803.12 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| PAUL C PETERSON<br>PAUL C PETERSON<br>579 RIFORD RD<br>GLEN ELLYN, IL 60137-4236 | | Claim Number: 53639<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $622.49 |
| CYNTHIA C. CONINE<br>2 HOWELL ROAD<br>NEW CITY, NY 10956 | | Claim Number: 53640<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,117.47 |
| EMIL STUDINKA<br>P.O. BOX 335<br>VAN, TX 75790-0335 | | Claim Number: 53641<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $863.89 |
| MICHAEL PETSCHEL JR<br>MARGARET J PETSCHEL<br>2604 STONEBURY DR<br>ROCHESTER HILLS, MI 48307-4558 | | Claim Number: 53642<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,232.23 |
| MICHAEL PETSCHEL JR<br>MARGARET J PETSCHEL<br>2604 STONEBURY DR<br>ROCHESTER HILLS, MI 48307-4558 | | Claim Number: 53643<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,022.14 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

MICHAEL PETSCHEL JR
MARGARET J PETSCHEL
2604 STONEBURY DR
ROCHESTER HILLS, MI 48307-4558

Claim Number: 53644
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:          $5,894.60

---

RUFI TRUST DATED 06-28-94
AUDREY M. RUFI TRUSTEE
N109 W17075 AVA CIR, UNIT 245
GERMANTOWN, WI 53022

Claim Number: 53645
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:          $3,696.86

---

RUFI TRUST DATED 06-28-94
AUDREY M. RUFI TRUSTEE
N109 W17075 AVA CIR, UNIT 245
GERMANTOWN, WI 53022

Claim Number: 53646
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:          $3,517.48

---

RUFI TRUST DATED 06-28-94
AUDREY M. RUFI TRUSTEE
N109 W17075 AVA CIR, UNIT 245
GERMANTOWN, WI 53022

Claim Number: 53647
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:          $2,991.24

---

ROBERT E MOTTRAM
NANCY H MOTTRAM
2851 BLUE SPRUCE DR
HEMET, CA 92545-8702

Claim Number: 53648
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:          $3,715.89

---

| | | |
|---|---|---|
| ROBERT E MOTTRAM<br>NANCY H MOTTRAM<br>2851 BLUE SPRUCE DR<br>HEMET, CA 92545-8702 | | Claim Number: 53649<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,102.83 |
| CARL WISCHNACK<br>CARL WISCHNACK<br>1969 NORTONIA AVE<br>SAINT PAUL, MN 55119-3715 | | Claim Number: 53650<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,081.83 |
| ROBERT F. HOLTZ JR<br>1294 IRONWOOD PLACE<br>BROOMFIELD, CO 80020 | | Claim Number: 53651<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,835.06 |
| PAUL F. STOTTLEMYER<br>206 DOGWOOD AVE.<br>THURMONT, MD 21788 | | Claim Number: 53652<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,844.72 |
| KATHLEEN MARCOTTE<br>5253 FREDERICK AVE.<br>PORT ORANGE, FL 32127 | | Claim Number: 53653<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,799.22 |

| | | |
|---|---|---|
| KATHLEEN MARCOTTE<br>5253 FREDERICK AVE.<br>PORT ORANGE, FL 32127 | | Claim Number: 53654<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,973.85 |
| ARGO PARTNERS<br>TRANSFEROR: SCILACCI TRUST DTD 10/12/198<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 53655<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,528.01 |
| NANCY ALIOTO<br>LORETTA ALIOTO<br>2713 N KENT RD<br>BROOMALL, PA 19008-2014 | | Claim Number: 53656<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,560.76 |
| NANCY ALIOTO<br>LORETTA ALIOTO<br>2713 N KENT RD<br>BROOMALL, PA 19008-2014 | | Claim Number: 53657<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $18,489.80 |
| NANCY ALIOTO<br>LOUIS ALIOTO<br>2713 N KENT RD<br>BROOMALL, PA 19008-2014 | | Claim Number: 53658<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,081.01 |

| | | |
|---|---|---|
| ALICE F. MAILLETT TRUST 5-5-99<br>ALICE MAILLETT TTEE<br>715 CHARLEMAGNE BLVD.<br>NAPLES, FL 34112 | | Claim Number: 53659<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,080.42 |
| RICHARD J. MAILLETT TRUSTEE<br>RICHARD J. MAILLETT TRUST 5-5-9<br>715 CHARLEMAGNE BLVD.<br>NAPLES, FL 34112 | | Claim Number: 53660<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,080.42 |
| KAY G. SCHMITZ<br>560 N.W. 43RD AVE.<br>COCONUT CREEK, FL 33066-1708 | | Claim Number: 53661<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,996.65 |
| PAUL R HOWES<br>MARGERY R HOWES<br>88 NORTH HILL RD, APT B-368<br>NORTH BRANFORD, CT 06471 | | Claim Number: 53662<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $910.96 |
| BARRY POLLAN<br>(EVA POLLAN, DECEASED)<br>8181 FOLSOM BLVD, SPC 204<br>SACRAMENTO, CA 95826 | | Claim Number: 53663<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,094.21 |

| DAVID J. KOSSE<br>301 LONG GREEN LN.<br>TRACY, MN 56175 | | Claim Number: 53664<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $2,979.98 |
| DAVID J. KOSSE<br>301 LONG GREEN LN.<br>TRACY, MN 56175 | | Claim Number: 53665<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,304.67 |
| DAVID J. KOSSE<br>301 LONG GREEN LN.<br>TRACY, MN 56175 | | Claim Number: 53666<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,818.86 |
| SHIRLEY G. DAVIS<br>9701 AMBERLEY DR.<br>DALLAS, TX 75243 | | Claim Number: 53667<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,716.73 |
| WEN CHAO LAI<br>16 WHEELER ROAD<br>WESTBOROUGH, MA 01581 | | Claim Number: 53668<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,325.44 |

| | | |
|---|---|---|
| IRMHILD G. EPSTEIN<br>1500 CANYONWOOD COURT # 1<br>WALNUT CREEK, CA 94595-3624 | | Claim Number: 53669<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,591.75 |
| IRMHILD G. EPSTEIN<br>1500 CANYONWOOD COURT # 1<br>WALNUT CREEK, CA 94595-3624 | | Claim Number: 53670<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,515.48 |
| IRMHILD G. EPSTEIN<br>1500 CANYONWOOD COURT # 1<br>WALNUT CREEK, CA 94595-3624 | | Claim Number: 53671<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,732.83 |
| SOPHIE FLEMING<br>GERALDINE FLEMING<br>17886 ALEXANDER RUN<br>JUPITER, FL 33478 | | Claim Number: 53672<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,219.08 |
| SOPHIE FLEMING<br>NICHOLAS A FLEMING<br>17886 ALEXANDER RUN<br>JUPITER, FL 33478 | | Claim Number: 53673<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,614.91 |

| | | |
|---|---|---|
| SOPHIE FLEMING<br>NICHOLAS A FLEMING<br>17886 ALEXANDER RUN<br>JUPITER, FL 33478 | | Claim Number: 53674<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,599.56 |
| SOPHIE FLEMING<br>NICHOLAS A FLEMING<br>17886 ALEXANDER RUN<br>JUPITER, FL 33478 | | Claim Number: 53675<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,594.07 |
| ALAN LEVIN<br>ROSE LEVIN<br>14 HOOPES DRIVE<br>LANDENBERG, PA 19350 | | Claim Number: 53676<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $154,524.06 |
| ALAN LEVIN<br>ROSE LEVIN<br>14 HOOPES DRIVE<br>LANDENBERG, PA 19350 | | Claim Number: 53677<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $77,329.67 |
| MARYLIN G. GREER<br>100 SEAVIEW AVE. #4-12<br>MONMOUTH BEACH, NJ 07750 | | Claim Number: 53678<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,326.26 |

| | | |
|---|---|---|
| MARYLIN G. GREER<br>100 SEAVIEW AVE. #4-12<br>MONMOUTH BEACH, NJ 07750 | | Claim Number: 53679<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,997.63 |
| MARYLIN G. GREER<br>100 SEAVIEW AVE. #4-12<br>MONMOUTH BEACH, NJ 07750 | | Claim Number: 53680<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,586.29 |
| MARYLIN G. GREER<br>100 SEAVIEW AVE. #4-12<br>MONMOUTH BEACH, NJ 07750 | | Claim Number: 53681<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,686.88 |
| MARYLIN G. GREER<br>100 SEAVIEW AVE. #4-12<br>MONMOUTH BEACH, NJ 07750 | | Claim Number: 53682<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,055.06 |
| MARYLIN G. GREER<br>100 SEAVIEW AVE. #4-12<br>MONMOUTH BEACH, NJ 07750 | | Claim Number: 53683<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,524.42 |

| | | |
|---|---|---|
| MARYLIN G. GREER<br>100 SEAVIEW AVE. #4-12<br>MONMOUTH BEACH, NJ 07750 | | Claim Number: 53684<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $537.48 |
| MARYLIN G. GREER<br>100 SEAVIEW AVE. #4-12<br>MONMOUTH BEACH, NJ 07750 | | Claim Number: 53685<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,339.43 |
| MARYLIN G. GREER<br>100 SEAVIEW AVE. #4-12<br>MONMOUTH BEACH, NJ 07750 | | Claim Number: 53686<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,669.71 |
| MARYLIN G. GREER<br>100 SEAVIEW AVE. #4-12<br>MONMOUTH BEACH, NJ 07750 | | Claim Number: 53687<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,332.55 |
| YVES M LELU<br>YVES M LELU<br>6412 STOCKBRIDGE AVE<br>ORLANDO, FL 32809 | | Claim Number: 53688<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,409.33 |

YVES M LELU
YVES M LELU
6412 STOCKBRIDGE AVE
ORLANDO, FL 32809

Claim Number: 53689
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $621.20 |
|---|---|---|

YVES M LELU
YVES M LELU
6412 STOCKBRIDGE AVE
ORLANDO, FL 32809

Claim Number: 53690
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $615.58 |
|---|---|---|

YVES M LELU
YVES M LELU
6412 STOCKBRIDGE AVE
ORLANDO, FL 32809

Claim Number: 53691
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,296.87 |
|---|---|---|

MAX & HELEN CRUM REV LIV TR
HELEN E. CRUM TRUSTEE, MAX CRUM TRUSTEE
6882 QUAIL ST.
ARVADA, CO 80004

Claim Number: 53692
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,074.26 |
|---|---|---|

MAX & HELEN CRUM REV LIV TR
HELEN E. CRUM TRUSTEE, MAX CRUM TRUSTEE
6882 QUAIL ST.
ARVADA, CO 80004

Claim Number: 53693
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $547.03 |
|---|---|---|

---

MAX & HELEN CRUM REV LIV TR
HELEN E. CRUM TRUSTEE, MAX CRUM TRUSTEE
6882 QUAIL ST.
ARVADA, CO 80004

Claim Number: 53694
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,678.47 |
|-----------|----------|-----------|

MAX & HELEN CRUM REV LIV TR
HELEN E. CRUM TRUSTEE, MAX CRUM TRUSTEE
6882 QUAIL ST.
ARVADA, CO 80004

Claim Number: 53695
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,205.29 |
|-----------|----------|-----------|

MAX & HELEN CRUM REV LIV TR
HELEN E. CRUM TRUSTEE, MAX CRUM TRUSTEE
6882 QUAIL ST.
ARVADA, CO 80004

Claim Number: 53696
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,637.16 |
|-----------|----------|-----------|

MARGARET DEGUEME
601 BARRINGTON CT., UNIT C
WEST BEND, WI 53095-5322

Claim Number: 53697
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,875.63 |
|-----------|----------|-----------|

MARGARET DEGUEME
601 BARRINGTON CT., UNIT C
WEST BEND, WI 53095-5322

Claim Number: 53698
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,976.24 |
|-----------|----------|-----------|

| | | |
|---|---|---|
| MARGARET DEGUEME<br>601 BARRINGTON CT., UNIT C<br>WEST BEND, WI 53095-5322 | | Claim Number: 53699<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,204.47 |
| MARGARET DEGUEME<br>601 BARRINGTON CT., UNIT C<br>WEST BEND, WI 53095-5322 | | Claim Number: 53700<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,051.85 |
| MARGARET DEGUEME<br>601 BARRINGTON CT., UNIT C<br>WEST BEND, WI 53095-5322 | | Claim Number: 53701<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,070.07 |
| JANET C ELLING<br>JANET C ELLING<br>440 BURNT MILL RD<br>CHADDS FORD, PA 19317-9261 | | Claim Number: 53702<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,298.41 |
| RAMAA VARISCO<br>RAMAA VARISCO<br>PO BOX 519<br>CRESTONE, CO 81131-0519 | | Claim Number: 53703<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $572.65 |

| | | |
|---|---|---|
| RAMAA VARISCO<br>RAMAA VARISCO<br>PO BOX 519<br>CRESTONE, CO 81131-0519 | | Claim Number: 53704<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $586.42 |
| RAMAA VARISCO<br>WILLIAM HARRISON<br>PO BOX 519<br>CRESTONE, CO 81131-0519 | | Claim Number: 53705<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $573.64 |
| KENNETH J CLINTON<br>SANDRA L CLINTON<br>1780 E 222ND PLACE<br>SAUK VILLAGE, IL 60411-4942 | | Claim Number: 53706<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,405.84 |
| KENNETH J CLINTON<br>SANDRA L CLINTON<br>1780 E 222ND PLACE<br>SAUK VILLAGE, IL 60411-4942 | | Claim Number: 53707<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,373.57 |
| KENNETH J CLINTON<br>SANDRA L CLINTON<br>1780 E 222ND PLACE<br>SAUK VILLAGE, IL 60411-4942 | | Claim Number: 53708<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,040.11 |

| CHAN HUNG YAN<br>LINDA GIN YAN, SHIU LING YAN<br>108 EMPORIA AVE<br>ELMONT, NY 11003-1834 | Claim Number: 53709<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $25,384.77 |

| ARGO PARTNERS<br>TRANSFEROR: HAROLD A BISHOP<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 53710<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $2,533.80 |

| ARGO PARTNERS<br>TRANSFEROR: HAROLD A BISHOP<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 53711<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $2,533.80 |

| ARGO PARTNERS<br>TRANSFEROR: HAROLD A BISHOP<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 53712<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $2,528.63 |

| ARGO PARTNERS<br>TRANSFEROR: HAROLD A BISHOP<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 53713<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $2,528.63 |

| ARGO PARTNERS | Claim Number: 53714 |
| TRANSFEROR: HAROLD A BISHOP | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $2,518.49 |

| ARGO PARTNERS | Claim Number: 53715 |
| TRANSFEROR: HAROLD A BISHOP | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $2,518.49 |

| SANFORD WALLACH | Claim Number: 53716 |
| (LORRAINE WALLACH, DECEASED) | Claim Date: 04/01/2005 |
| 180 BIRKDALE DRIVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BLUE BELL, PA 19422 | |

| UNSECURED | Claimed: | $3,273.51 |

| SANFORD WALLACH | Claim Number: 53717 |
| (LORRAINE WALLACH, DECEASED) | Claim Date: 04/01/2005 |
| 180 BIRKDALE DRIVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BLUE BELL, PA 19422 | |

| UNSECURED | Claimed: | $5,434.96 |

| SANFORD WALLACH | Claim Number: 53718 |
| (LORRAINE WALLACH, DECEASED) | Claim Date: 04/01/2005 |
| 180 BIRKDALE DRIVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BLUE BELL, PA 19422 | |

| UNSECURED | Claimed: | $2,173.99 |

| THE D124446AM LIVING TRUST<br>(ROYAL LINWOOD YATES, SR, ESTATE OF)<br>ATTN LISA JEAN KENDRICK, TRUSTEE<br>417 N 9TH ST<br>OLEAN, NY 14760 | Claim Number: 53719<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $120,438.15 |
|---|---|---|

| THERESA R MCAULIFFE<br>THERESA R MCAULIFFE<br>124 MORNINGSIDE RD<br>VERONA, NJ 07044-1002 | Claim Number: 53720<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $1,212.87 |
|---|---|---|

| THERESA R MCAULIFFE<br>THERESA R MCAULIFFE<br>124 MORNINGSIDE RD<br>VERONA, NJ 07044-1002 | Claim Number: 53721<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $1,812.94 |
|---|---|---|

| DAVID M. LICATA<br>CAROL L. LICATA<br>462 ORIOLE LN<br>JUPITER, FL 33458 | Claim Number: 53722<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $35,015.37 |
|---|---|---|

| FANG YING CHIOU<br>RUEY TAO CHIOU<br>3 LEIGH COURT<br>RANDOLPH, NJ 07869 | Claim Number: 53723<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $25,401.34 |
|---|---|---|

| ANDREA D. MARRECK-GALVEZ | Claim Number: 53724 |
| 27A LINWOOD RD. N. | Claim Date: 04/01/2005 |
| PORT WASHINGTON, NY 11050 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,504.77 |

| DOUGLAS J. ROBERTSON | Claim Number: 53725 |
| 1243 ALLISON DRIVE | Claim Date: 04/01/2005 |
| ELIZABETH, PA 15037 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,025.08 |

| DOUGLAS J. ROBERTSON | Claim Number: 53726 |
| 1243 ALLISON DRIVE | Claim Date: 04/01/2005 |
| ELIZABETH, PA 15037 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,515.82 |

| DOUGLAS J. ROBERTSON | Claim Number: 53727 |
| 1243 ALLISON DRIVE | Claim Date: 04/01/2005 |
| ELIZABETH, PA 15037 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,362.80 |

| DOUGLAS J. ROBERTSON | Claim Number: 53728 |
| 1243 ALLISON DRIVE | Claim Date: 04/01/2005 |
| ELIZABETH, PA 15037 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,007.73 |

| JILL ANN SLANSKY<br>2910 SE 154 AVE<br>VANCOUVER, WA 98683 | | Claim Number: 53729<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $2,719.65 |
| JILL ANN SLANSKY<br>2910 SE 154 AVE<br>VANCOUVER, WA 98683 | | Claim Number: 53730<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,022.33 |
| JILL ANN SLANSKY<br>2910 SE 154 AVE<br>VANCOUVER, WA 98683 | | Claim Number: 53731<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,907.04 |
| JILL ANN SLANSKY<br>2910 SE 154 AVE<br>VANCOUVER, WA 98683 | | Claim Number: 53732<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,072.51 |
| JILL ANN SLANSKY<br>2910 SE 154 AVE<br>VANCOUVER, WA 98683 | | Claim Number: 53733<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,109.55 |

| | | |
|---|---|---|
| JILL ANN SLANSKY<br>2910 SE 154 AVE<br>VANCOUVER, WA 98683 | | Claim Number: 53734<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,251.92 |
| ANDREW LUGINBUHL UGTMA<br>PAUL LUGINBUHL CUST<br>PO BOX 950<br>BASALT, CO 81621-0950 | | Claim Number: 53735<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $957.27 |
| JULIE LINNAVUORI<br>BOUGAINVILLA HERMITAGE, # 201, BORVON<br>VADDO - NACHINOLA, BARDEZ<br>GOA, 403508<br>INDIA | | Claim Number: 53736<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,101.28 |
| JULIE LINNAVUORI<br>BOUGAINVILLA HERMITAGE, # 201, BORVON<br>VADDO - NACHINOLA, BARDEZ<br>GOA, 403508<br>INDIA | | Claim Number: 53737<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,009.60 |
| JULIE LINNAVUORI<br>BOUGAINVILLA HERMITAGE, # 201, BORVON<br>VADDO - NACHINOLA, BARDEZ<br>GOA, 403508<br>INDIA | | Claim Number: 53738<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,515.03 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| KAREN V DONATO<br>KAREN V DONATO<br>123 N BRYANT AVE<br>VENTNOR CITY, NJ 08406-2120 | | Claim Number: 53739<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $499.48 |
| KAREN V DONATO<br>KAREN V DONATO<br>123 N BRYANT AVE<br>VENTNOR CITY, NJ 08406-2120 | | Claim Number: 53740<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,180.76 |
| KAREN V DONATO<br>KAREN V DONATO<br>123 N BRYANT AVE<br>VENTNOR CITY, NJ 08406-2120 | | Claim Number: 53741<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,063.42 |
| SHIRLEY BORKAN REV TR 12/01/94<br>SHIRLEY BORKAN TRUSTEE<br>1027 WOLVERTON DR BLDG B<br>BOCA RATON, FL 33434 | | Claim Number: 53742<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,165.93 |
| SHIRLEY BORKAN REV TR 12/01/94<br>SHIRLEY BORKAN TRUSTEE<br>1027 WOLVERTON DR BLDG B<br>BOCA RATON, FL 33434 | | Claim Number: 53743<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,836.85 |

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: ANGELA L NICHOLS<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 53744<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,098.07 |
| ARGO PARTNERS<br>TRANSFEROR: ANGELA L NICHOLS<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 53745<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,132.35 |
| ARGO PARTNERS<br>TRANSFEROR: ANGELA L NICHOLS<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 53746<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,659.37 |
| NOBUO MURAI<br>NOBUO MURAI<br>19816 TOMLEE AVE<br>TORRANCE, CA 90503-1153 | | Claim Number: 53747<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $712.32 |
| WILLIAM BANICK<br>WILLIAM BANICK<br>5 MAY ST<br>MOOSIC, PA 18507-1709 | | Claim Number: 53748<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,003.59 |

| | | |
|---|---|---|
| WILLIAM BANICK<br>WILLIAM BANICK<br>5 MAY ST<br>MOOSIC, PA 18507-1709 | | Claim Number: 53749<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,126.33 |
| WILLIAM BANICK<br>WILLIAM BANICK<br>5 MAY ST<br>MOOSIC, PA 18507-1709 | | Claim Number: 53750<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,672.44 |
| DELORES R SUNDAY<br>SUSAN R FIORI<br>961 CHETOPA ST<br>PITTSBURGH, PA 15204-2307 | | Claim Number: 53751<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,007.36 |
| DELORES R SUNDAY<br>SUSAN R FIORI<br>961 CHETOPA ST<br>PITTSBURGH, PA 15204-2307 | | Claim Number: 53752<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,257.30 |
| LOUISE DOTTERRER<br>2221 COUNTY LINE RD.<br>EAST GREENVILLE, PA 18041-2702 | | Claim Number: 53753<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,239.52 |

| | | |
|---|---|---|
| LOUISE DOTTERRER<br>2221 COUNTY LINE RD.<br>EAST GREENVILLE, PA 18041-2702 | | Claim Number: 53754<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,527.78 |
| MICHAEL F CULLEN<br>MICHAEL F CULLEN<br>2467 ST ROUTE 10 BLDG 42 APT7B<br>MORRIS PLAINS, NJ 07950-1357 | | Claim Number: 53755<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,531.36 |
| MICHAEL F CULLEN<br>MICHAEL F CULLEN<br>2467 ST ROUTE 10 BLDG 42 APT7B<br>MORRIS PLAINS, NJ 07950-1357 | | Claim Number: 53756<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,062.71 |
| MICHAEL F CULLEN<br>MICHAEL F CULLEN<br>2467 ST ROUTE 10 BLDG 42 APT7B<br>MORRIS PLAINS, NJ 07950-1357 | | Claim Number: 53757<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,527.50 |
| MICHAEL F CULLEN<br>MICHAEL F CULLEN<br>2467 ST ROUTE 10 BLDG 42 APT7B<br>MORRIS PLAINS, NJ 07950-1357 | | Claim Number: 53758<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,530.89 |

MICHAEL F CULLEN
MICHAEL F CULLEN
2467 ST ROUTE 10 BLDG 42 APT7B
MORRIS PLAINS, NJ 07950-1357

Claim Number: 53759
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,531.10 |
|---|---|---|

MICHAEL F CULLEN
MICHAEL F CULLEN
2467 ST ROUTE 10 BLDG 42 APT7B
MORRIS PLAINS, NJ 07950-1357

Claim Number: 53760
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,532.86 |
|---|---|---|

MICHAEL F CULLEN
MICHAEL F CULLEN
2467 ST ROUTE 10 BLDG 42 APT7B
MORRIS PLAINS, NJ 07950-1357

Claim Number: 53761
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,044.96 |
|---|---|---|

MICHAEL F CULLEN
MICHAEL F CULLEN
2467 ST ROUTE 10 BLDG 42 APT7B
MORRIS PLAINS, NJ 07950-1357

Claim Number: 53762
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,043.39 |
|---|---|---|

MICHAEL F CULLEN
MICHAEL F CULLEN
2467 ST ROUTE 10 BLDG 42 APT7B
MORRIS PLAINS, NJ 07950-1357

Claim Number: 53763
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,530.32 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: GOMES REV TRUST 04/30/1997<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 53764<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $54,373.97 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: GOMES REV TRUST 04/30/1997<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 53765<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $59,729.26 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: LUDWIG W KNAPP  OR<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 53766<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $48,420.84 |
| REUBEN W. STEWART<br>ANGELA F. STEWART<br>29 HARBOUR ISLE DR. W. #201<br>FORT PIERCE, FL 34949 | | Claim Number: 53767<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $106,222.02 |
| MARY COLE KELLY<br>MARY COLE KELLY<br>1008 W MURPHY RD<br>COLLEYVILLE, TX 76034-7207 | | Claim Number: 53768<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $19,761.03 |

| | | |
|---|---|---|
| MARY COLE KELLY | | Claim Number: 53769 |
| MARY COLE KELLY | | Claim Date: 04/01/2005 |
| 1008 W MURPHY RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| COLLEYVILLE, TX 76034-7207 | | |
| | | |
| UNSECURED | Claimed: | $25,477.62 |

| | | |
|---|---|---|
| MARY COLE KELLY | | Claim Number: 53770 |
| MARY COLE KELLY | | Claim Date: 04/01/2005 |
| 1008 W MURPHY RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| COLLEYVILLE, TX 76034-7207 | | |
| | | |
| UNSECURED | Claimed: | $9,076.61 |

| | | |
|---|---|---|
| LAUREN B GOLDBERG | | Claim Number: 53771 |
| LAUREN B GOLDBERG | | Claim Date: 04/01/2005 |
| 25420 N 72ND AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PEORIA, AZ 85383 | | |
| | | |
| UNSECURED | Claimed: | $50,627.11 |

| | | |
|---|---|---|
| MARILYN L. MCCORNOCK | | Claim Number: 53772 |
| 602 JOHN ST. | | Claim Date: 04/01/2005 |
| PECATONICA, IL 61063 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| | | |
| UNSECURED | Claimed: | $1,745.60 |

| | | |
|---|---|---|
| DANA F HUNT | | Claim Number: 53773 |
| DONNA L HUNT | | Claim Date: 04/01/2005 |
| 19266 INSPIRATION DR W | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PIONEER, CA 95666-9125 | | |
| | | |
| UNSECURED | Claimed: | $6,014.91 |

| | | |
|---|---|---|
| DANA F HUNT<br>DONNA L HUNT<br>19266 INSPIRATION DR W<br>PIONEER, CA 95666-9125 | | Claim Number: 53774<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,546.54 |
| MOSHE B GOLDBERG<br>DEVORAH GOLDBERG<br>356 N ALTA VISTA BLVD<br>LOS ANGELES, CA 90036-2543 | | Claim Number: 53775<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,371.92 |
| MOSHE B. GOLDBERG<br>356 N. ALTA VISTA BLVD.<br>LOS ANGELES, CA 90036 | | Claim Number: 53776<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,739.37 |
| ROBERT MANHEIMER<br>1825 ESCOBAR AVE.<br>DELTONA, FL 32725 | | Claim Number: 53777<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,583.87 |
| ROBERT MANHEIMER<br>1825 ESCOBAR AVE.<br>DELTONA, FL 32725 | | Claim Number: 53778<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,092.03 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: PING KUN OU<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 53779<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,547.16 |
| SPCP GROUP, LLC<br>TRANSFEROR: PING KUN OU<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 53780<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,424.70 |
| SPCP GROUP, LLC<br>TRANSFEROR: PING KUN OU<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 53781<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $51,376.24 |
| ARGO PARTNERS<br>TRANSFEROR: CAROL A STEERE<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 53782<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,571.42 |
| ARGO PARTNERS<br>TRANSFEROR: CAROL A STEERE<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 53783<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,223.50 |

| | | |
|---|---|---|
| THE EASTWICK FAMILY TRUST<br>RICHARD F. EASTWICK TRUSTEE<br>1912 N 18TH ST<br>BOISE, ID 83702 | | Claim Number: 53784<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,288.33 |
| THE EASTWICK FAMILY TRUST<br>RICHARD F. EASTWICK TRUSTEE<br>1912 N 18TH ST<br>BOISE, ID 83702 | | Claim Number: 53785<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $37,948.13 |
| THE EASTWICK FAMILY TRUST<br>RICHARD F. EASTWICK TRUSTEE<br>1912 N 18TH ST<br>BOISE, ID 83702 | | Claim Number: 53786<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,488.95 |
| JAMIE INASHIMA<br>JAMIE INASHIMA<br>1849 PHILLIPS WAY<br>LOS ANGELES, CA 90042-1038 | | Claim Number: 53787<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,126.41 |
| JAMIE INASHIMA<br>JAMIE INASHIMA<br>1849 PHILLIPS WAY<br>LOS ANGELES, CA 90042-1038 | | Claim Number: 53788<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,326.27 |

| | | |
|---|---|---|
| JAMIE INASHIMA<br>JAMIE INASHIMA<br>1849 PHILLIPS WAY<br>LOS ANGELES, CA 90042-1038 | | Claim Number: 53789<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,232.44 |
| JAMIE INASHIMA<br>JAMIE INASHIMA<br>1849 PHILLIPS WAY<br>LOS ANGELES, CA 90042-1038 | | Claim Number: 53790<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,241.17 |
| JAMIE INASHIMA<br>JAMIE INASHIMA<br>1849 PHILLIPS WAY<br>LOS ANGELES, CA 90042-1038 | | Claim Number: 53791<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,255.22 |
| JAMIE INASHIMA<br>JAMIE INASHIMA<br>1849 PHILLIPS WAY<br>LOS ANGELES, CA 90042-1038 | | Claim Number: 53792<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,292.88 |
| JAMIE INASHIMA<br>JAMIE INASHIMA<br>1849 PHILLIPS WAY<br>LOS ANGELES, CA 90042-1038 | | Claim Number: 53793<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,040.89 |

| | | |
|---|---|---|
| JAMIE INASHIMA<br>JAMIE INASHIMA<br>1849 PHILLIPS WAY<br>LOS ANGELES, CA 90042-1038 | | Claim Number: 53794<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,266.11 |
| RICHARD G GALLMEYER<br>RICHARD H GALLMEYER<br>3827 S 58TH CT<br>CICERO, IL 60804 | | Claim Number: 53795<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $682.32 |
| BARBARA KEEFER<br>13 LYNN RIDGE CT.<br>MILLERS, MD 21102-2418 | | Claim Number: 53796<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,208.14 |
| BARBARA KEEFER<br>13 LYNN RIDGE CT.<br>MILLERS, MD 21102-2418 | | Claim Number: 53797<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,313.15 |
| MARY J. WARD<br>6037 DEWAYNE DRIVE<br>VERONA, PA 15147 | | Claim Number: 53798<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,724.76 |

| | | |
|---|---|---|
| MARY J. WARD<br>6037 DEWAYNE DRIVE<br>VERONA, PA 15147 | | Claim Number: 53799<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,906.14 |
| MARY J. WARD<br>6037 DEWAYNE DRIVE<br>VERONA, PA 15147 | | Claim Number: 53800<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,001.24 |
| SPCP GROUP, LLC<br>TRANSFEROR: MAURY CITRON<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 53801<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,580.81 |
| ARGO PARTNERS<br>TRANSFEROR: JOEL D MCCABE<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 53802<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,058.52 |
| SPCP GROUP, LLC<br>TRANSFEROR: HAROLD P FAIRCLOTH<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 53803<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,890.28 |

| | | |
|---|---|---|
| MUNIR M HISHMEH<br>LAILA M HISHMEH<br>4029 JACINTH WAY<br>BALTIMORE, MD 21236-1921 | | Claim Number: 53804<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $579.75 |
| MUNIR M HISHMEH<br>LAILA M HISHMEH<br>4029 JACINTH WAY<br>BALTIMORE, MD 21236-1921 | | Claim Number: 53805<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $650.57 |
| MUNIR M HISHMEH<br>LAILA M HISHMEH<br>4029 JACINTH WAY<br>BALTIMORE, MD 21236-1921 | | Claim Number: 53806<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $649.62 |
| MUNIR M HISHMEH<br>LAILA M HISHMEH<br>4029 JACINTH WAY<br>BALTIMORE, MD 21236-1921 | | Claim Number: 53807<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $604.92 |
| MUNIR M HISHMEH<br>LAILA M HISHMEH<br>4029 JACINTH WAY<br>BALTIMORE, MD 21236-1921 | | Claim Number: 53808<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $646.36 |

| | | |
|---|---|---|
| MUNIR M HISHMEH<br>LAILA M HISHMEH<br>4029 JACINTH WAY<br>BALTIMORE, MD 21236-1921 | | Claim Number: 53809<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,983.29 |
| MUNIR M HISHMEH<br>LAILA M HISHMEH<br>4029 JACINTH WAY<br>BALTIMORE, MD 21236-1921 | | Claim Number: 53810<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $594.90 |
| TIANQU GU<br>TIANQU GU<br>65 KINGFISHER CT<br>MARLBORO, NJ 07746-2504 | | Claim Number: 53811<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,024.07 |
| LANNY WEINTRAUB TRU D. 082296<br>LANNY WEINTRAUB TRUSTEE<br>4202 MACKAY FALLS TERRACE<br>SARASOTA, FL 34243-4259 | | Claim Number: 53812<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,202.56 |
| LANNY WEINTRAUB TRU D. 082296<br>LANNY WEINTRAUB TRUSTEE<br>4202 MACKAY FALLS TERRACE<br>SARASOTA, FL 34243-4259 | | Claim Number: 53813<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,190.92 |

| | | |
|---|---|---|
| MONTY LINN<br>458 NEPTUNE AVE.<br>BROOKLYN, NY 11224-4316 | | Claim Number: 53814<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $601.12 |
| MONTY LINN<br>458 NEPTUNE AVE.<br>BROOKLYN, NY 11224-4316 | | Claim Number: 53815<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $504.12 |
| MONTY LINN<br>458 NEPTUNE AVE.<br>BROOKLYN, NY 11224-4316 | | Claim Number: 53816<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $505.01 |
| MONTY LINN<br>458 NEPTUNE AVE.<br>BROOKLYN, NY 11224-4316 | | Claim Number: 53817<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $504.09 |
| SOLI PESTONJI PITHAWALLA<br>SOLI PESTONJI PITHAWALLA<br>255 RENOAK WAY<br>ARCADIA, CA 91007-2646 | | Claim Number: 53818<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,535.39 |

| | | |
|---|---|---|
| STEN R GERFAST | | Claim Number: 53819 |
| STEN R GERFAST | | Claim Date: 04/01/2005 |
| 1802 VALLEY CURVE RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MENDOTA HEIGHTS, MN 55118-4330 | | |
| | | |
| UNSECURED | Claimed: | $2,041.91 |
| REBECCA ("BECKY") WEST | | Claim Number: 53820 |
| 3536 MONTEREY BLVD. | | Claim Date: 04/01/2005 |
| OAKLAND, CA 94619 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| | | |
| UNSECURED | Claimed: | $32,021.61 |
| MARION N. DENNIS | | Claim Number: 53821 |
| 1704 BARN VALLEY LN | | Claim Date: 04/01/2005 |
| LINCOLN, CA 95648 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| | | |
| UNSECURED | Claimed: | $1,392.03 |
| AGNES M SEICHTER | | Claim Number: 53822 |
| AGNES M SEICHTER | | Claim Date: 04/01/2005 |
| 40 ALEMAN COURT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WALNUT CREEK, CA 94597-2428 | | |
| | | |
| UNSECURED | Claimed: | $1,402.38 |
| AGNES M SEICHTER | | Claim Number: 53823 |
| AGNES M SEICHTER | | Claim Date: 04/01/2005 |
| 40 ALEMAN COURT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WALNUT CREEK, CA 94597-2428 | | |
| | | |
| UNSECURED | Claimed: | $2,880.11 |

GERRY MEDLEN
GERRY MEDLEN
8178 WASHINGTON AVE
NORTH ROYALTON, OH 44133-2997

| | | |
|---|---|---|
| UNSECURED | Claimed: | $50,967.97 |

Claim Number: 53824
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

ROBERT G VAUTIN
ROBERT G VAUTIN
134 RUTGERS AVE
BERKELEY HEIGHTS, NJ 07922-1939

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,574.58 |

Claim Number: 53825
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

SYLVIA HO
326 PULLMAN AVE.
BAY POINT, CA 94565

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,564.28 |

Claim Number: 53826
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

SYLVIA HO
326 PULLMAN AVE.
BAY POINT, CA 94565

| | | |
|---|---|---|
| UNSECURED | Claimed: | $44,344.79 |

Claim Number: 53827
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

SYLVIA HO
326 PULLMAN AVE.
BAY POINT, CA 94565

| | | |
|---|---|---|
| UNSECURED | Claimed: | $34,315.63 |

Claim Number: 53828
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| SYLVIA HO<br>326 PULLMAN AVE.<br>BAY POINT, CA 94565 | | Claim Number: 53829<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,696.56 |
| SYLVIA HO<br>326 PULLMAN AVE.<br>BAY POINT, CA 94565 | | Claim Number: 53830<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,202.46 |
| MALCOLM PITHAWALLA UGTMA<br>YASHMIN PITHAWALLA CUST<br>255 RENOAK WAY<br>ARCADIA, CA 91007-2646 | | Claim Number: 53831<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,518.64 |
| ERWIN A UECKER, JR<br>ROSS B WALKER<br>9301 N 76TH ST, #269<br>MILWAUKEE, WI 53223-1067 | | Claim Number: 53832<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $29,933.99 |
| JOHN E. FELTIS III<br>932 N 81ST<br>SEATTLE, WA 98103 | | Claim Number: 53833<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,022.76 |

| | | |
|---|---|---|
| JOHN E. FELTIS III<br>932 N 81ST<br>SEATTLE, WA 98103 | | Claim Number: 53834<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,017.49 |
| JOHN E. FELTIS III<br>932 N 81ST<br>SEATTLE, WA 98103 | | Claim Number: 53835<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,552.81 |
| ESTATE OF LOISTENE GHOLSON<br>ERNESTYNE WILLIAMSON, PERSONAL<br>REPRESENTATIVE<br>94 SW ROEDER DR.<br>OAK HARBOR, WA 98277 | | Claim Number: 53836<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $22,378.60 |
| ESTATE OF LOISTENE GHOLSON<br>ERNESTYNE WILLIAMSON, PERSONAL<br>REPRESENTATIVE<br>94 SW ROEDER DR.<br>OAK HARBOR, WA 98277 | | Claim Number: 53837<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $21,245.25 |
| ESTATE OF LOISTENE GHOLSON<br>ERNESTYNE WILLIAMSON, PERSONAL<br>REPRESENTATIVE<br>94 SW ROEDER DR.<br>OAK HARBOR, WA 98277 | | Claim Number: 53838<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $20,597.05 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| ESTATE OF LOISTENE GHOLSON<br>ERNESTYNE WILLIAMSON, PERSONAL<br>REPRESENTATIVE<br>94 SW ROEDER DR.<br>OAK HARBOR, WA 98277 | | Claim Number: 53839<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,542.70 |
| MICHAEL WANAT JR<br>MARIE WANAT<br>471 W COUNTY LINE RD<br>HATBORO, PA 19040-1103 | | Claim Number: 53840<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,044.53 |
| MICHAEL WANAT JR<br>MARIE WANAT<br>471 W COUNTY LINE RD<br>HATBORO, PA 19040-1103 | | Claim Number: 53841<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,152.70 |
| MICHAEL WANAT JR<br>MARIE WANAT<br>471 W COUNTY LINE RD<br>HATBORO, PA 19040-1103 | | Claim Number: 53842<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,135.19 |
| MICHAEL WANAT JR<br>MARIE WANAT<br>471 W COUNTY LINE RD<br>HATBORO, PA 19040-1103 | | Claim Number: 53843<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,148.17 |

| | | |
|---|---|---|
| MICHAEL WANAT JR<br>MICHAEL WANAT JR<br>471 W COUNTY LINE RD<br>HATBORO, PA 19040-1103 | | Claim Number: 53844<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,595.95 |
| SANDY GREENE<br>ALAN FROMMER<br>150 NELSON RD<br>SCARSDALE, NY 10583-5812 | | Claim Number: 53845<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $759.42 |
| SANDY GREENE<br>ALAN FROMMER<br>150 NELSON RD<br>SCARSDALE, NY 10583-5812 | | Claim Number: 53846<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,520.71 |
| SANDY GREENE<br>ALAN FROMMER<br>150 NELSON RD<br>SCARSDALE, NY 10583-5812 | | Claim Number: 53847<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,550.60 |
| SANDY GREENE<br>ALAN FROMMER<br>150 NELSON RD<br>SCARSDALE, NY 10583-5812 | | Claim Number: 53848<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,235.40 |

| | | |
|---|---|---|
| SANDY GREENE<br>ALAN FROMMER<br>150 NELSON RD<br>SCARSDALE, NY 10583-5812 | | Claim Number: 53849<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,264.88 |
| SANDY GREENE<br>ALAN FROMMER<br>150 NELSON RD<br>SCARSDALE, NY 10583-5812 | | Claim Number: 53850<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,112.66 |
| EMMETT MONGELLUZZO<br>EMMETT MONGELLUZZO<br>110 N STATE RD<br>SPRINGFIELD, PA 19064-1311 | | Claim Number: 53851<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,141.54 |
| E BLAIR HARPER<br>E BLAIR HARPER<br>711 LINCOLN DR<br>BROOKHAVEN, PA 19015-1036 | | Claim Number: 53852<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,453.05 |
| E BLAIR HARPER<br>E BLAIR HARPER<br>711 LINCOLN DR<br>BROOKHAVEN, PA 19015-1036 | | Claim Number: 53853<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,477.88 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| E BLAIR HARPER<br>E BLAIR HARPER<br>711 LINCOLN DR<br>BROOKHAVEN, PA 19015-1036 | | Claim Number: 53854<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,753.20 |
| E BLAIR HARPER<br>E BLAIR HARPER<br>711 LINCOLN DR<br>BROOKHAVEN, PA 19015-1036 | | Claim Number: 53855<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,527.56 |
| STANLEY PAVEY TRUST 3-9-89<br>STANLEY PAVEY TRUSTEE<br>1551 MURRAY DR.<br>LOS ANGELES, CA 90026 | | Claim Number: 53856<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,793.32 |
| STANLEY PAVEY TRUST 3-9-89<br>STANLEY PAVEY TRUSTEE<br>1551 MURRAY DR.<br>LOS ANGELES, CA 90026 | | Claim Number: 53857<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,680.63 |
| STANLEY PAVEY TRUST 3-9-89<br>STANLEY PAVEY TRUSTEE<br>1551 MURRAY DR.<br>LOS ANGELES, CA 90026 | | Claim Number: 53858<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,179.02 |

| | | |
|---|---|---|
| OSCAR BRAGGIOTTI U/A 11/21/94 | | Claim Number: 53859 |
| OSCAR BRAGGIOTTI TRUSTEE | | Claim Date: 04/01/2005 |
| 4012 ST. IVES BLVD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SPRING HILL, FL 34609-3183 | | |

| UNSECURED | Claimed: | $1,104.20 |
|---|---|---|

| | | |
|---|---|---|
| OSCAR BRAGGIOTTI U/A 11/21/94 | | Claim Number: 53860 |
| OSCAR BRAGGIOTTI TRUSTEE | | Claim Date: 04/01/2005 |
| 4012 ST. IVES BLVD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SPRING HILL, FL 34609-3183 | | |

| UNSECURED | Claimed: | $2,180.49 |
|---|---|---|

| | | |
|---|---|---|
| MARIE H. GIVENS REV TR 11/21/94 | | Claim Number: 53861 |
| MARIE H. GIVENS TRUSTEE | | Claim Date: 04/01/2005 |
| 4012 ST IVES BLVD. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SPRING HILL, FL 34609 | | |

| UNSECURED | Claimed: | $2,112.72 |
|---|---|---|

| | | |
|---|---|---|
| MARIE H. GIVENS REV TR 11/21/94 | | Claim Number: 53862 |
| MARIE H. GIVENS TRUSTEE | | Claim Date: 04/01/2005 |
| 4012 ST IVES BLVD. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SPRING HILL, FL 34609 | | |

| UNSECURED | Claimed: | $1,863.51 |
|---|---|---|

| | | |
|---|---|---|
| SHAUN E. MACMAHON | | Claim Number: 53863 |
| ELIZABETH A. MACMAHON | | Claim Date: 04/01/2005 |
| 103 MARINERS COURT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW BERN, NC 28562 | | |

| UNSECURED | Claimed: | $7,659.37 |
|---|---|---|

| | | |
|---|---|---|
| JOHN B KIESSLING<br>JOHN B KIESSLING<br>206 LILAC LN<br>DELANCO, NJ 08075-4711 | | Claim Number: 53864<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,047.49 |
| JOHN B KIESSLING<br>JOHN B KIESSLING<br>206 LILAC LN<br>DELANCO, NJ 08075-4711 | | Claim Number: 53865<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,142.16 |
| ROBERT L. JACKSON SR<br>23150 MAPLERIDGE DRIVE<br>SOUTHFIELD, MI 48075 | | Claim Number: 53866<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,195.84 |
| ROBERT L. JACKSON SR<br>23150 MAPLERIDGE DRIVE<br>SOUTHFIELD, MI 48075 | | Claim Number: 53867<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,057.86 |
| ROBERT L. JACKSON SR<br>23150 MAPLERIDGE DRIVE<br>SOUTHFIELD, MI 48075 | | Claim Number: 53868<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,017.01 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| ROBERT L. JACKSON SR<br>23150 MAPLERIDGE DRIVE<br>SOUTHFIELD, MI 48075 | | Claim Number: 53869<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $550.99 |
| DAVID A BRIER<br>DAVID A BRIER<br>13271 MEADOW HILL LANE<br>LEMONT, IL 60439-6741 | | Claim Number: 53870<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $878.20 |
| DAVID A BRIER<br>DAVID A BRIER<br>13271 MEADOW HILL LANE<br>LEMONT, IL 60439-6741 | | Claim Number: 53871<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,149.64 |
| DAVID A BRIER<br>DAVID A BRIER<br>13271 MEADOW HILL LANE<br>LEMONT, IL 60439-6741 | | Claim Number: 53872<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $871.05 |
| DANIEL K. FIDA<br>2173 6TH AVE<br>MORTON, PA 19070 | | Claim Number: 53873<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $719.27 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

| KURT BAUEREISS | Claim Number: 53874 |
| JOAN BAUEREISS | Claim Date: 04/01/2005 |
| 569 COUNTY ROAD 579 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HAMPTON, NJ 08827-4144 | |

| UNSECURED | Claimed: | $5,037.84 |

---

| KURT BAUEREISS | Claim Number: 53875 |
| KURT BAUEREISS | Claim Date: 04/01/2005 |
| 569 COUNTY ROAD 579 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HAMPTON, NJ 08827-4144 | |

| UNSECURED | Claimed: | $5,037.84 |

---

| PATRICIA M. ORR TRUSTEE | Claim Number: 53876 |
| ORR REV LIV TRUST DTD | Claim Date: 04/01/2005 |
| 337 RUTLEDGE AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| FOLSOM, PA 19033 | |

| UNSECURED | Claimed: | $16,411.95 |

---

| THOMAS B SMITH | Claim Number: 53877 |
| THOMAS B SMITH | Claim Date: 04/01/2005 |
| 933 C EAST ESTATES BLVD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CHARLESTON, SC 29414-5490 | |

| UNSECURED | Claimed: | $7,595.95 |

---

| THOMAS B SMITH | Claim Number: 53878 |
| THOMAS B SMITH | Claim Date: 04/01/2005 |
| 933 C EAST ESTATES BLVD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CHARLESTON, SC 29414-5490 | |

| UNSECURED | Claimed: | $15,181.66 |

---

| | | |
|---|---|---|
| THOMAS B SMITH<br>THOMAS B SMITH<br>933 C EAST ESTATES BLVD<br>CHARLESTON, SC 29414-5490 | | Claim Number: 53879<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,197.19 |
| THOMAS B SMITH<br>THOMAS B SMITH<br>933 C EAST ESTATES BLVD<br>CHARLESTON, SC 29414-5490 | | Claim Number: 53880<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $16,210.35 |
| MAX HABER REV TR DTD 06/01/92<br>MAX HABER TRUSTEE<br>PO BOX 560513<br>ORLANDO, FL 32856-0513 | | Claim Number: 53881<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $506.39 |
| MAX HABER REV TR DTD 06/01/92<br>MAX HABER TRUSTEE<br>PO BOX 560513<br>ORLANDO, FL 32856-0513 | | Claim Number: 53882<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,268.39 |
| MAX HABER REV TR DTD 06/01/92<br>MAX HABER TRUSTEE<br>PO BOX 560513<br>ORLANDO, FL 32856-0513 | | Claim Number: 53883<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,352.99 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

| MAX HABER REV TR DTD 06/01/92 | | Claim Number: 53884 |
|---|---|---|
| MAX HABER TRUSTEE | | Claim Date: 04/01/2005 |
| PO BOX 560513 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ORLANDO, FL 32856-0513 | | |

| UNSECURED | Claimed: | $604.72 |
|---|---|---|

---

| JOHN M MULHERN | | Claim Number: 53885 |
|---|---|---|
| CAMILLE F MULHERN | | Claim Date: 04/01/2005 |
| 8 BAINBRIDGE COURT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SICKLERVILLE, NJ 08081 | | |

| UNSECURED | Claimed: | $1,760.03 |
|---|---|---|

---

| DAVID E AULT | | Claim Number: 53886 |
|---|---|---|
| SHERI A AULT | | Claim Date: 04/01/2005 |
| 4645 N SHORE DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WESTERVILLE, OH 43082-9410 | | |

| UNSECURED | Claimed: | $2,526.44 |
|---|---|---|

---

| DOMENICO DEFLORIO OR | | Claim Number: 53887 |
|---|---|---|
| DOMENICA DEFLORIO | | Claim Date: 04/01/2005 |
| 36317 ST. ANDREWS DR. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LIVONIA, MI 48152 | | |

| UNSECURED | Claimed: | $13,057.63 |
|---|---|---|

---

| JOAN BAUEREISS | | Claim Number: 53888 |
|---|---|---|
| JOAN BAUEREISS | | Claim Date: 04/01/2005 |
| 569 COUNTY ROAD 579 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HAMPTON, NJ 08827-4144 | | |

| UNSECURED | Claimed: | $2,527.33 |
|---|---|---|

AMERICAN BUSINESS FIN SVCS,INC CLMS PROC    Case 05-10203-MFW    Doc 7031    Filed 01/06/23    Page 782 of 2864
Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

Date: 01/04/2023

EMMA BELTER
654 SYLVAN PLACE
BATAVIA, IL 60510

Claim Number: 53889
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,311.13 |
|---|---|---|

DENNIS MARTIN
DENNIS MARTIN
12202 3RD AVE SW
SEATTLE, WA 98146-2947

Claim Number: 53890
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $688.02 |
|---|---|---|

RICHARD A. MARTIN
25623 33RD AVE SO
KENT, WA 98032

Claim Number: 53891
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $646.57 |
|---|---|---|

RICHARD A. MARTIN
25623-33RD AV. SO
KENT, WA 98032

Claim Number: 53892
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $630.24 |
|---|---|---|

RICHARD A. MARTIN
25623-33RD AV. SO
KENT, WA 98032

Claim Number: 53893
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $611.98 |
|---|---|---|

| | | |
|---|---|---|
| RICHARD A. MARTIN<br>25623-33RD AV. SO<br>KENT, WA 98032 | | Claim Number: 53894<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $604.17 |
| RICHARD A. MARTIN<br>25623-33RD AV. SO<br>KENT, WA 98032 | | Claim Number: 53895<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $602.09 |
| RICHARD A. MARTIN<br>25623-33RD AV. SO<br>KENT, WA 98032 | | Claim Number: 53896<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $717.14 |
| LORRAINE A. MAXWELL<br>WILLIAM R. MAXWELL<br>46 CRESTWOOD DRIVE<br>WELLESLEY, MA 02481 | | Claim Number: 53897<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,212.41 |
| LORRAINE A. MAXWELL<br>WILLIAM R. MAXWELL<br>46 CRESTWOOD DRIVE<br>WELLESLEY, MA 02481 | | Claim Number: 53898<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,138.45 |

| | | |
|---|---|---|
| DOROTHY DELLA-REZZA<br>3105 GREENHILL LANE<br>NORRISTOWN, PA 19401-1365 | | Claim Number: 53899<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,868.90 |
| DOROTHY DELLA-REZZA<br>3105 GREENHILL LANE<br>NORRISTOWN, PA 19401-1365 | | Claim Number: 53900<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,913.88 |
| DOROTHY DELLA-REZZA<br>3105 GREENHILL LANE<br>NORRISTOWN, PA 19401-1365 | | Claim Number: 53901<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,935.36 |
| DOROTHY DELLA-REZZA<br>3105 GREENHILL LANE<br>NORRISTOWN, PA 19401-1365 | | Claim Number: 53902<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,352.32 |
| MELVIN EARLE GAUDETTE<br>GLORIA J GAUDETTE<br>38 GAUDETTE DR<br>FALL RIVER, MA 02721-4528 | | Claim Number: 53903<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,241.56 |

| | | |
|---|---|---|
| MELVIN EARLE GAUDETTE<br>GLORIA J GAUDETTE<br>38 GAUDETTE DR<br>FALL RIVER, MA 02721-4528 | | Claim Number: 53904<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,030.23 |
| MELVIN EARLE GAUDETTE<br>GLORIA J GAUDETTE<br>38 GAUDETTE DR<br>FALL RIVER, MA 02721-4528 | | Claim Number: 53905<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,055.55 |
| MELVIN EARLE GAUDETTE<br>GLORIA J GAUDETTE<br>38 GAUDETTE DR<br>FALL RIVER, MA 02721-4528 | | Claim Number: 53906<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,551.55 |
| MELVIN EARLE GAUDETTE<br>GLORIA J GAUDETTE<br>38 GAUDETTE DR<br>FALL RIVER, MA 02721-4528 | | Claim Number: 53907<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,052.45 |
| REBECCA S RUDOLPH UGTMA<br>ANGELA L NICHOLS CUSTODIAN<br>248 RAYMOND ROAD<br>ROCKY HILL, CT 06067 | | Claim Number: 53908<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $702.27 |

LINDSAY A SHEA  UGTMA
ANGELA L NICHOLS CUSTODIAN
248 RAYMOND ROAD
ROCKY HILL, CT 06067

Claim Number: 53909
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $702.27 |
| --- | --- | --- |

ABIGAIL SHEA UGTMA
ANGELA L NICHOLS CUSTODIAN
248 RAYMOND ROAD
ROCKY HILL, CT 06067

Claim Number: 53910
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $702.27 |
| --- | --- | --- |

ROBERT ARTHUR RUDOLPH UGTMA
ANGELA L NICHOLS CUSTODIAN
248 RAYMOND ROAD
ROCKY HILL, CT 06067

Claim Number: 53911
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $702.27 |
| --- | --- | --- |

KEITH FORSTELL
15 SHORE DR.
MASTIC BEACH, NY 11951

Claim Number: 53912
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,815.28 |
| --- | --- | --- |

STACEY MULLER
STACEY MULLER
5605 LEEWARD LANE
NEW PORT RICHEY, FL 34652

Claim Number: 53913
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $34,383.95 |
| --- | --- | --- |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

| DONNIE R MERCER<br>DIANE G MERCER<br>125 TORREY PINES DR<br>CLAYTON, NC 27520-5301 | | Claim Number: 53914<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $30,174.57 |
| DONNIE R MERCER<br>DIANE G MERCER<br>125 TORREY PINES DR<br>CLAYTON, NC 27520-5301 | | Claim Number: 53915<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $55,056.71 |
| MICHELLE C. LUBAS<br>10 STEWART AVE.<br>BEVERLY, MA 01915-2817 | | Claim Number: 53916<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,157.35 |
| MICHELLE C. LUBAS<br>10 STEWART AVE.<br>BEVERLY, MA 01915-2817 | | Claim Number: 53917<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,053.80 |
| ARGO PARTNERS<br>TRANSFEROR: MARK THOMLEY<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 53918<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,329.74 |

---

| | | |
|---|---|---|
| GARY ESPOSITO<br>1060 OCEAN AVE. APT. D-3<br>BROOKLYN, NY 11226 | | Claim Number: 53919<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $803.25 |
| GARY ESPOSITO<br>1060 OCEAN AVE. APT. D-3<br>BROOKLYN, NY 11226 | | Claim Number: 53920<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $802.69 |
| GARY ESPOSITO<br>1060 OCEAN AVE. APT. D-3<br>BROOKLYN, NY 11226 | | Claim Number: 53921<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,341.86 |
| GARY ESPOSITO<br>1060 OCEAN AVE. APT. D-3<br>BROOKLYN, NY 11226 | | Claim Number: 53922<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,341.39 |
| GARY ESPOSITO<br>1060 OCEAN AVE. APT. D-3<br>BROOKLYN, NY 11226 | | Claim Number: 53923<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,309.64 |

| | | |
|---|---|---|
| GARY ESPOSITO<br>1060 OCEAN AVE. APT. D-3<br>BROOKLYN, NY 11226 | | Claim Number: 53924<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,309.64 |
| GARY ESPOSITO<br>1060 OCEAN AVE. APT. D-3<br>BROOKLYN, NY 11226 | | Claim Number: 53925<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,069.24 |
| GARY ESPOSITO<br>1060 OCEAN AVE. APT. D-3<br>BROOKLYN, NY 11226 | | Claim Number: 53926<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,309.53 |
| MARIAN ALVORD<br>BRUCE ALVORD<br>20 FARMVIEW LANE<br>COLUMBUS, NJ 08022 | | Claim Number: 53927<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,058.73 |
| JOHN K STOUT<br>JO ANN C STOUT<br>5532 RIVERBLUFF CIRCLE<br>SARASOTA, FL 34231 | | Claim Number: 53928<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,644.93 |

JAMES E MILLER
EVELYN B MILLER
6140 MORGAN CT
MINNEAPOLIS, MN 55419-2013

Claim Number: 53929
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,389.42 |
|---|---|---|

JAMES E MILLER
EVELYN B MILLER
6140 MORGAN CT
MINNEAPOLIS, MN 55419-2013

Claim Number: 53930
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,509.92 |
|---|---|---|

RONALD NESSLER
1 HIGHLAND MED DR, #1
HIGHLAND HEIGHTS, KY 41076

Claim Number: 53931
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,533.42 |
|---|---|---|

RONALD NESSLER
1 HIGHLAND MED DR, #1
HIGHLAND HEIGHTS, KY 41076

Claim Number: 53932
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,530.59 |
|---|---|---|

WILBERT ELLISON
5801 N. SHERIDAN RD-10D
CHICAGO, IL 60660

Claim Number: 53933
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $679.99 |
|---|---|---|

| | | |
|---|---|---|
| WILBERT ELLISON<br>5801 N. SHERIDAN RD-10D<br>CHICAGO, IL 60660 | | Claim Number: 53934<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $704.53 |
| WILBERT ELLISON<br>5801 N. SHERIDAN RD-10D<br>CHICAGO, IL 60660 | | Claim Number: 53935<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,882.39 |
| HOWARD B HAIMES<br>PAULA R HAIMES<br>114 WOODLAND ST<br>NATICK, MA 01760-5445 | | Claim Number: 53936<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $704.35 |
| HOWARD B HAIMES<br>PAULA R HAIMES<br>114 WOODLAND ST<br>NATICK, MA 01760-5445 | | Claim Number: 53937<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,258.14 |
| JOSEPH F. DOLAN<br>1245 ADAMS ST APT 301<br>DORCHESTER, MA 02124 | | Claim Number: 53938<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,556.21 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| JOSEPH F. DOLAN<br>1245 ADAMS ST APT 301<br>DORCHESTER, MA 02124 | | Claim Number: 53939<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,570.34 |
| JOSEPH F. DOLAN<br>1245 ADAMS ST APT 301<br>DORCHESTER, MA 02124 | | Claim Number: 53940<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,679.06 |
| SPCP GROUP, LLC<br>TRANSFEROR: JOSEPH F DOLAN<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 53941<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,992.86 |
| SPCP GROUP, LLC<br>TRANSFEROR: JOSEPH F DOLAN<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 53942<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,456.25 |
| SPCP GROUP, LLC<br>TRANSFEROR: JOSEPH F DOLAN<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 53943<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $562.95 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: JOSEPH F DOLAN<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 53944<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,555.24 |

| | | |
|---|---|---|
| ESTATE OF MURRAY RAINE<br>150 WEST END AVENUE, 14A<br>NEW YORK, NY 10023 | | Claim Number: 53945<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,805.87 |

| | | |
|---|---|---|
| ESTATE OF MURRAY RAINE<br>150 WEST END AVENUE, 14A<br>NEW YORK, NY 10023 | | Claim Number: 53946<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,053.73 |

| | | |
|---|---|---|
| ESTATE OF MURRAY RAINE<br>150 WEST END AVENUE, 14A<br>NEW YORK, NY 10023 | | Claim Number: 53947<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,040.35 |

| | | |
|---|---|---|
| RICHARD B. WILKINSON<br>967 N. 86TH WAY<br>SCOTTSDALE, AZ 85257 | | Claim Number: 53948<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,087.84 |

| | | |
|---|---|---|
| IRENE P STRODE<br>IRENE P STRODE<br>5 WESTMINSTER WAY<br>OXFORD, PA 19363-3302 | | Claim Number: 53949<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,341.49 |
| MAONING JIN<br>MAONING JIN<br>1600 FALLHAVEN DR<br>COLUMBUS, OH 43235-5908 | | Claim Number: 53950<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,030.32 |
| MAONING JIN<br>SHIYI SA<br>6540 BALLANTRAE PLACE<br>COLUMBUS, OH 43016 | | Claim Number: 53951<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,451.30 |
| MAONING JIN<br>SHIYI SA<br>6540 BALLANTRAE PLACE<br>COLUMBUS, OH 43016-6049 | | Claim Number: 53952<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,359.20 |
| JAMES F EHRHARD<br>RENATE D EHRHARD<br>4726 E SWALLER RD<br>IMPERIAL, MO 63052-1218 | | Claim Number: 53953<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,891.80 |

| | | |
|---|---|---|
| PASQUALE J PINTO<br>CAROLYN PINTO<br>25 KENMAR RD<br>BUDD LAKE, NJ 07828-1905 | | Claim Number: 53954<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,616.15 |
| ANGELINA P ALLEVA<br>ANGELINA P ALLEVA<br>107 BLUE RIDGE RD<br>VOORHEES, NJ 08043-1203 | | Claim Number: 53955<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,236.70 |
| ANGELINA P ALLEVA<br>ANGELINA P ALLEVA<br>107 BLUE RIDGE RD<br>VOORHEES, NJ 08043-1203 | | Claim Number: 53956<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $30,260.33 |
| LAMARCHE FAM LIV TR 06/22/01<br>ROBERT V LAMARCHE TRUSTEE<br>ALICE P LAMARCHE TRUSTEE<br>2296 BRIGHTWOOD CIR<br>VIERA, FL 32955-6542 | | Claim Number: 53957<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $20,184.61 |
| DOLORES M. HEESE TRUST 10/13/90<br>DOLORES M. HEESE TRUSTEE<br>9742 WILLOW GLENN<br>SANTA ANA, CA 92705 | | Claim Number: 53958<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,049.66 |

| | | |
|---|---|---|
| ESTATE OF ANTHONY KOGUT & SHIRLEY KOGUT<br>C/O ANTHONY KOGUT, JR<br>658 CENTER RD<br>FRANKFORT, NY 13340-0658 | | Claim Number: 53959<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $651.06 |
| TAZUKO HINUMA<br>2-15-32-401 CHUO<br>SAITAMA<br>SOKA, 340-0016<br>JAPAN | | Claim Number: 53960<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $73,522.29 |
| MARK LARRY WEXLER<br>1108 GLENVIEW ST.<br>PHILADELPHIA, PA 19111-4529 | | Claim Number: 53961<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,508.59 |
| MARK LARRY WEXLER<br>1108 GLENVIEW ST.<br>PHILADELPHIA, PA 19111-4529 | | Claim Number: 53962<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,260.22 |
| MARK LARRY WEXLER<br>1108 GLENVIEW ST.<br>PHILADELPHIA, PA 19111-4529 | | Claim Number: 53963<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $920.12 |

| | | |
|---|---|---|
| MARK LARRY WEXLER<br>1108 GLENVIEW ST.<br>PHILADELPHIA, PA 19111-4529 | | Claim Number: 53964<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $899.28 |
| MARK LARRY WEXLER<br>1108 GLENVIEW ST.<br>PHILADELPHIA, PA 19111-4529 | | Claim Number: 53965<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $892.00 |
| MARK LARRY WEXLER<br>1108 GLENVIEW ST.<br>PHILADELPHIA, PA 19111-4529 | | Claim Number: 53966<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $903.77 |
| MADELYN MAJEWSKI<br>131 FORT LEE ROAD<br>TEANECK, NJ 07666 | | Claim Number: 53967<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,427.40 |
| MADELYN MAJEWSKI<br>131 FORT LEE ROAD<br>TEANECK, NJ 07666 | | Claim Number: 53968<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,324.56 |

| | | |
|---|---|---|
| ESTATE OF DEANE D. CLARK | Claim Number: 53969 | |
| ROBERT D. BRILLHART, EXECUTOR | Claim Date: 04/01/2005 | |
| 417 VALLEY STREET | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| MECHANICSBURG, PA 17055 | | |

| UNSECURED | Claimed: | $33,069.95 |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF DEANE D. CLARK | Claim Number: 53970 | |
| ROBERT D. BRILLHART, EXECUTOR | Claim Date: 04/01/2005 | |
| 417 VALLEY STREET | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| MECHANICSBURG, PA 17055 | | |

| UNSECURED | Claimed: | $77,711.54 |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF DEANE D. CLARK | Claim Number: 53971 | |
| ROBERT D. BRILLHART, EXECUTOR | Claim Date: 04/01/2005 | |
| 417 VALLEY STREET | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| MECHANICSBURG, PA 17055 | | |

| UNSECURED | Claimed: | $29,904.56 |
|---|---|---|

| | | |
|---|---|---|
| VLADIMIR KHAVKINE | Claim Number: 53972 | |
| VLADIMIR KHAVKINE | Claim Date: 04/01/2005 | |
| 1038 WOODSIDE DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| MONTREAL, QC H9B 1P9 | | |
| CANADA | | |

| UNSECURED | Claimed: | $643.44 |
|---|---|---|

| | | |
|---|---|---|
| VLADIMIR KHAVKINE | Claim Number: 53973 | |
| VLADIMIR KHAVKINE | Claim Date: 04/01/2005 | |
| 1038 WOODSIDE DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| MONTREAL, QC H9B 1P9 | | |
| CANADA | | |

| UNSECURED | Claimed: | $2,602.05 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| EVELYN M BRADY RE TR 07-14-99<br>EVELYN M BRADY TRUSTEE<br>222 E 56TH ST APT 3E<br>NEW YORK, NY 10022-3718 | | Claim Number: 53974<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,157.32 |
| EVELYN M BRADY RE TR 07-14-99<br>EVELYN M BRADY TRUSTEE<br>222 E 56TH ST APT 3E<br>NEW YORK, NY 10022-3718 | | Claim Number: 53975<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,137.75 |
| SPCP GROUP, LLC<br>TRANSFEROR: MARY CALDWELL<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 53976<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,577.05 |
| ITAMAR BODEK<br>ITAMAR BODEK<br>PO BOX 839<br>LYNNFIELD, MA 01940-0839 | | Claim Number: 53977<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,521.89 |
| ITAMAR BODEK<br>ITAMAR BODEK<br>PO BOX 839<br>LYNNFIELD, MA 01940-0839 | | Claim Number: 53978<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,528.45 |

| | | |
|---|---|---|
| ITAMAR BODEK<br>ITAMAR BODEK<br>PO BOX 839<br>LYNNFIELD, MA 01940-0839 | | Claim Number: 53979<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,036.36 |
| FRANCES M. NATHANSON REV TR<br>DTD 6/13/1983<br>7401 MACKENZIE COURT<br>BETHESDA, MD 20817 | | Claim Number: 53980<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,529.03 |
| FRANCES M. NATHANSON REV TR<br>DTD 6/13/1983<br>7401 MACKENZIE COURT<br>BETHESDA, MD 20817 | | Claim Number: 53981<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,067.52 |
| FRANCES M. NATHANSON REV TR<br>DTD 6/13/1983<br>7401 MACKENZIE COURT<br>BETHESDA, MD 20817 | | Claim Number: 53982<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,534.39 |
| KENNETH L. NATHANSON REV TR<br>DTD 6/13/83, KENNETH L. NATHANSON<br>TRUSTEE<br>7401 MACKENZIE COURT<br>BETHESDA, MD 20817-4554 | | Claim Number: 53983<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,529.03 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

KENNETH L. NATHANSON REV TR
DTD 6/13/83, KENNETH L. NATHANSON
TRUSTEE
7401 MACKENZIE COURT
BETHESDA, MD 20817-4554

Claim Number: 53984
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,067.52 |
|---|---|---|

---

KENNETH L. NATHANSON REV TR
DTD 6/13/83, KENNETH L. NATHANSON
TRUSTEE
7401 MACKENZIE COURT
BETHESDA, MD 20817-4554

Claim Number: 53985
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,528.45 |
|---|---|---|

---

ARGO PARTNERS
TRANSFEROR: SYVERSON LIV TR U/A 10/16/95
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 53986
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $7,582.93 |
|---|---|---|

---

KARIN SCHUMANN
1 SURF RD.
BURLINGTON, VT 05408

Claim Number: 53987
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $14,389.49 |
|---|---|---|

---

MIDTOWN ACQUISITIONS LP
TRANSFEROR: ROBERT C SPAGNOLI
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 53988
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $10,080.42 |
|---|---|---|

---

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: ROBERT C SPAGNOLI<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 53989<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $100,976.95 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: ROBERT C SPAGNOLI<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 53990<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,614.49 |
| VAN & PATRICIA JOHNSON FM TR<br>VAN ERIC JOHNSON TTEE, PATRICIA MARIE<br>JOHNSON TTEE<br>1717 SEBRING HILL DR<br>HENDERSON, NV 89052 | | Claim Number: 53991<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,016.08 |
| VAN & PATRICIA JOHNSON FM TR<br>VAN ERIC JOHNSON TTEE, PATRICIA MARIE<br>JOHNSON TTEE<br>1717 SEBRING HILL DR<br>HENDERSON, NV 89052 | | Claim Number: 53992<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,203.47 |
| VAN & PATRICIA JOHNSON FM TR<br>VAN ERIC JOHNSON TTEE, PATRICIA MARIE<br>JOHNSON TTEE<br>1717 SEBRING HILL DR<br>HENDERSON, NV 89052 | | Claim Number: 53993<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $982.30 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| BRENDA COHEN<br>MICHAEL H COHEN<br>24600 TANDEM DR<br>DAMASCUS, MD 20872-2310 | | Claim Number: 53994<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,820.75 |
| BRENDA COHEN<br>MICHAEL H COHEN<br>24600 TANDEM DR<br>DAMASCUS, MD 20872-2310 | | Claim Number: 53995<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,008.39 |
| KAIYUAN CHEN<br>17818 BENCHMARK DR.<br>DALLAS, TX 75252 | | Claim Number: 53996<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $514.83 |
| LORA J MARTIN<br>LORA J MARTIN<br>3321 N 22ND ST<br>MILWAUKEE, WI 53206-1712 | | Claim Number: 53997<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $717.93 |
| GERALDINE A MONIZ<br>GERALDINE A MONIZ<br>64 ROLAND DR<br>WEST GREENWICH, RI 02817-1737 | | Claim Number: 53998<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,515.83 |

| | | |
|---|---|---|
| RICHARD CHURCHILL<br>KATHY HALEY<br>238 CROSSHILL RD<br>WYNNEWOOD, PA 19096-3122 | | Claim Number: 53999<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $642.32 |
| RICHARD CHURCHILL<br>RICHARD CHURCHILL<br>238 CROSSHILL RD<br>WYNNEWOOD, PA 19096-3122 | | Claim Number: 54000<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $692.34 |
| RICHARD CHURCHILL<br>RICHARD CHURCHILL<br>238 CROSSHILL RD<br>WYNNEWOOD, PA 19096-3122 | | Claim Number: 54001<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $656.80 |
| RICHARD CHURCHILL<br>RICHARD CHURCHILL<br>238 CROSSHILL RD<br>WYNNEWOOD, PA 19096-3122 | | Claim Number: 54002<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $687.97 |
| RICHARD CHURCHILL<br>RICHARD CHURCHILL<br>238 CROSSHILL RD<br>WYNNEWOOD, PA 19096-3122 | | Claim Number: 54003<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $652.90 |

| | | |
|---|---|---|
| RICHARD CHURCHILL<br>RICHARD CHURCHILL<br>238 CROSSHILL RD<br>WYNNEWOOD, PA 19096-3122 | | Claim Number: 54004<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $711.28 |
| RICHARD CHURCHILL<br>RICHARD CHURCHILL<br>238 CROSSHILL RD<br>WYNNEWOOD, PA 19096-3122 | | Claim Number: 54005<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $719.85 |
| RICHARD CHURCHILL<br>RICHARD CHURCHILL<br>238 CROSSHILL RD<br>WYNNEWOOD, PA 19096-3122 | | Claim Number: 54006<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $685.22 |
| JERAINE REAT<br>GROVER REAT<br>11219 COLD SPRING DR<br>HOUSTON, TX 77043-4601 | | Claim Number: 54007<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,281.33 |
| JERAINE REAT<br>GROVER REAT<br>11219 COLD SPRING DR<br>HOUSTON, TX 77043-4601 | | Claim Number: 54008<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,479.72 |

| ADRIAN L OLIVO<br>MARIA T OLIVO<br>338 HILLTOP DR<br>NORTH AURORA, IL 60542-1002 | Claim Number: 54009<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED            Claimed:              $6,678.09 | |

| ADRIAN L OLIVO<br>MARIA T OLIVO<br>338 HILLTOP DR<br>NORTH AURORA, IL 60542-1002 | Claim Number: 54010<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED            Claimed:              $4,405.12 | |

| FRANK DEPARIS<br>131 CAMELOT DR<br>CHAMBERSBURG, PA 17202 | Claim Number: 54011<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED            Claimed:              $47,879.26 | |

| FRANK DEPARIS<br>131 CAMELOT DR<br>CHAMBERSBURG, PA 17202 | Claim Number: 54012<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED            Claimed:              $56,131.03 | |

| FRANK DEPARIS<br>131 CAMELOT DR<br>CHAMBERSBURG, PA 17202 | Claim Number: 54013<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED            Claimed:              $57,965.54 | |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| KEVIN M WALTH | | Claim Number: 54014 |
| BECKY WALTH | | Claim Date: 04/01/2005 |
| BOX 38 #12 HWY 12W | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ELLISTON, MI 59728 | | |
| UNSECURED | Claimed: | $700.86 |

| | | |
|---|---|---|
| CHRISTINE K. MARSO | | Claim Number: 54015 |
| ROBERT H. MARSO | | Claim Date: 04/01/2005 |
| 6 WALDEN DR. # 1 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NATICK, MA 01760 | | |
| UNSECURED | Claimed: | $770.77 |

| | | |
|---|---|---|
| SPCP GROUP, LLC | | Claim Number: 54016 |
| TRANSFEROR: JEROME HEYMAN | | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | | |
| GREENWICH, CT 06830 | | |
| UNSECURED | Claimed: | $1,518.94 |

| | | |
|---|---|---|
| SPCP GROUP, LLC | | Claim Number: 54017 |
| TRANSFEROR: JEROME HEYMAN | | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | | |
| GREENWICH, CT 06830 | | |
| UNSECURED | Claimed: | $1,518.19 |

| | | |
|---|---|---|
| SPCP GROUP, LLC | | Claim Number: 54018 |
| TRANSFEROR: JEROME HEYMAN | | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | | |
| GREENWICH, CT 06830 | | |
| UNSECURED | Claimed: | $1,512.01 |

| | | |
|---|---|---|
| DAWN LICATA JOHNSON<br>DAVID LICATA<br>PO BOX 728<br>SUSSEX, NJ 07461-0038 | | Claim Number: 54019<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,328.52 |
| DAWN LICATA JOHNSON<br>DAVID LICATA<br>PO BOX 728<br>SUSSEX, NJ 07461-0038 | | Claim Number: 54020<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $18,075.96 |
| DAWN LICATA JOHNSON<br>DAVID LICATA<br>PO BOX 728<br>SUSSEX, NJ 07461-0038 | | Claim Number: 54021<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,069.06 |
| DAWN LICATA JOHNSON<br>DAVID LICATA<br>PO BOX 728<br>SUSSEX, NJ 07461-0038 | | Claim Number: 54022<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,321.91 |
| ROBERT J VASEL<br>SANDRA K VASEL<br>12016 MARBLEHEAD CT<br>INDIANAPOLIS, IN 46236-8973 | | Claim Number: 54023<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $515.81 |

| | | |
|---|---|---|
| ROBERT J VASEL<br>SANDRA K VASEL<br>12016 MARBLEHEAD CT<br>INDIANAPOLIS, IN 46236-8973 | | Claim Number: 54024<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $516.59 |
| ROBERT J VASEL<br>SANDRA K VASEL<br>12016 MARBLEHEAD CT<br>INDIANAPOLIS, IN 46236-8973 | | Claim Number: 54025<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $514.55 |
| SPCP GROUP, LLC<br>TRANSFEROR: MORTON ALBERT<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 54026<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,060.43 |
| SPCP GROUP, LLC<br>TRANSFEROR: MORTON ALBERT<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 54027<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,124.41 |
| BEN HERSHBERGER<br>27 OLD DRAFT ROAD<br>STUARTS DRAFT, VA 24477 | | Claim Number: 54028<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,540.66 |

| ROBERT FEEHAN | | Claim Number: 54029 |
|---|---|---|
| ROBERT FEEHAN | | Claim Date: 04/01/2005 |
| 618 S WINTERGARDEN RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BOWLING GREEN, OH 43402-3542 | | |
| UNSECURED | Claimed: | $523.88 |

| ROBERT FEEHAN | | Claim Number: 54030 |
|---|---|---|
| ROBERT FEEHAN | | Claim Date: 04/01/2005 |
| 618 S WINTERGARDEN RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BOWLING GREEN, OH 43402-3542 | | |
| UNSECURED | Claimed: | $521.19 |

| DR UNDERWOOD MODEIRA | | Claim Number: 54031 |
|---|---|---|
| DR UNDERWOOD MODEIRA | | Claim Date: 04/01/2005 |
| 1928 GREEN VALLEY DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SAINT LOUIS, MO 63136-3205 | | |
| UNSECURED | Claimed: | $537.91 |

| DR UNDERWOOD MODEIRA | | Claim Number: 54032 |
|---|---|---|
| DR UNDERWOOD MODEIRA | | Claim Date: 04/01/2005 |
| 1928 GREEN VALLEY DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SAINT LOUIS, MO 63136-3205 | | |
| UNSECURED | Claimed: | $587.75 |

| RICHARD KAUNECKIS | | Claim Number: 54033 |
|---|---|---|
| 313 CHARLES AVE. | | Claim Date: 04/01/2005 |
| ELVERTA, CA 95626 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,357.41 |

| | | |
|---|---|---|
| CAROL A. DONNELLY<br>70 SCOTT RUN CIRCLE<br>BEAR, DE 19701 | | Claim Number: 54034<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,262.21 |
| CAROL A. DONNELLY<br>70 SCOTT RUN CIRCLE<br>BEAR, DE 19701 | | Claim Number: 54035<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,244.08 |
| CAROL A. DONNELLY<br>70 SCOTT RUN CIRCLE<br>BEAR, DE 19701 | | Claim Number: 54036<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,252.12 |
| J JOHN BUSCO<br>J JOHN BUSCO<br>1436 LANSDOWNE AVE<br>DARBY, PA 19023-1298 | | Claim Number: 54037<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,561.12 |
| J JOHN BUSCO<br>J JOHN BUSCO<br>1436 LANSDOWNE AVE<br>DARBY, PA 19023-1298 | | Claim Number: 54038<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,542.86 |

| | | |
|---|---|---|
| J JOHN BUSCO<br>J JOHN BUSCO<br>1436 LANSDOWNE AVE<br>DARBY, PA 19023-1298 | | Claim Number: 54039<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,532.99 |
| CECILIA A BECCHI<br>CECILIA A BECCHI<br>92 SANDHURST DR<br>MOUNT LAUREL, NJ 08054-6208 | | Claim Number: 54040<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,454.87 |
| CECILIA A BECCHI<br>CECILIA A BECCHI<br>92 SANDHURST DR<br>MOUNT LAUREL, NJ 08054-6208 | | Claim Number: 54041<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,947.74 |
| APRIL D PYATT<br>APRIL D PYATT<br>58 COLORADO AVE<br>BAY SHORE, NY 11706-5223 | | Claim Number: 54042<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,066.16 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: KEVIN CONCATO<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 54043<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,220.70 |

| | | |
|---|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: KEVIN CONCATO<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 54044<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $76,331.87 |
| SALLY CORBIN<br>ARTHUR L. CORBIN<br>2401 KAYWOOD LANE<br>SILVER SPRING, MD 20905 | | Claim Number: 54045<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $16,640.26 |
| SALLY CORBIN<br>ARTHUR L. CORBIN<br>2401 KAYWOOD LANE<br>SILVER SPRING, MD 20905 | | Claim Number: 54046<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $33,295.35 |
| KIM SUSAN PRENDERGAST<br>KIM SUSAN PRENDERGAST<br>2920 HANNAH AVE APT G264<br>NORRISTOWN, PA 19401-1562 | | Claim Number: 54047<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $651.33 |
| JOSEPH L. DAVIS<br>11552 LAKE ROAD<br>ROSHOLT, SD 57260 | | Claim Number: 54048<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,297.40 |

| JOSEPH L. DAVIS<br>11552 LAKE ROAD<br>ROSHOLT, SD 57260 | | Claim Number: 54049<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $3,034.35 |

| JOSEPH L. DAVIS<br>11552 LAKE ROAD<br>ROSHOLT, SD 57260 | | Claim Number: 54050<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $7,866.78 |

| RAYMOND KELLY<br>RAYMOND KELLY<br>25 GRAND AVE APT 4G<br>HACKENSACK, NJ 07601-4637 | | Claim Number: 54051<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $1,571.88 |

| RAYMOND KELLY<br>RAYMOND KELLY<br>25 GRAND AVE APT 4G<br>HACKENSACK, NJ 07601-4637 | | Claim Number: 54052<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $2,097.21 |

| RAYMOND KELLY<br>RAYMOND KELLY<br>25 GRAND AVE APT 4G<br>HACKENSACK, NJ 07601-4637 | | Claim Number: 54053<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $7,879.47 |

| KAREN NILSSON | | Claim Number: 54054 |
| KAREN NILSSON | | Claim Date: 04/01/2005 |
| 11409 EDDIE EGAN LN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| AUSTIN, TX 78748 | | |

| UNSECURED | Claimed: | $4,532.75 |

| KAREN NILSSON | | Claim Number: 54055 |
| KAREN NILSSON | | Claim Date: 04/01/2005 |
| 11409 EDDIE EGAN LN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| AUSTIN, TX 78748 | | |

| UNSECURED | Claimed: | $1,544.15 |

| JOSE R. MENDOZA | | Claim Number: 54056 |
| MARIA E. VEGA-MENDOZA | | Claim Date: 04/01/2005 |
| 156 1778 ST. 2 FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HOWARD BEACH, NY 11414 | | |

| UNSECURED | Claimed: | $7,069.00 |

| JOSE R. MENDOZA | | Claim Number: 54057 |
| MARIA E. VEGA-MENDOZA | | Claim Date: 04/01/2005 |
| 156 1778 ST. 2 FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HOWARD BEACH, NY 11414 | | |

| UNSECURED | Claimed: | $5,823.55 |

| ALBINA TYMITZ | | Claim Number: 54058 |
| ALBINA TYMITZ | | Claim Date: 04/01/2005 |
| 39 SHIRLEY RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HATBORO, PA 19040-2019 | | |

| UNSECURED | Claimed: | $2,532.22 |

| | | |
|---|---|---|
| ALBINA TYMITZ<br>ALBINA TYMITZ<br>39 SHIRLEY RD<br>HATBORO, PA 19040-2019 | | Claim Number: 54059<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,517.42 |
| ALBINA TYMITZ<br>LEAH TYMITZ<br>39 SHIRLEY RD<br>HATBORO, PA 19040-2019 | | Claim Number: 54060<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,058.05 |
| ALBINA TYMITZ<br>LEAH TYMITZ<br>39 SHIRLEY RD<br>HATBORO, PA 19040-2019 | | Claim Number: 54061<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,050.05 |
| ALBINA TYMITZ<br>LEAH TYMITZ<br>39 SHIRLEY RD<br>HATBORO, PA 19040-2019 | | Claim Number: 54062<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,125.04 |
| ALBINA TYMITZ<br>MARIE WANAT<br>39 SHIRLEY RD<br>HATBORO, PA 19040-2019 | | Claim Number: 54063<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,510.75 |

| | | |
|---|---|---|
| JEFFREY FELDMAN<br>13 PINE DR.<br>HOMOSASSA, FL 34446 | | Claim Number: 54064<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $712.38 |
| JEFFREY FELDMAN<br>13 PINE DR.<br>HOMOSASSA, FL 34446 | | Claim Number: 54065<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $650.23 |
| JEFFREY FELDMAN<br>13 PINE DR.<br>HOMOSASSA, FL 34446 | | Claim Number: 54066<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $647.38 |
| JEFFREY FELDMAN<br>13 PINE DR.<br>HOMOSASSA, FL 34446 | | Claim Number: 54067<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $633.42 |
| JEFFREY FELDMAN<br>13 PINE DR.<br>HOMOSASSA, FL 34446 | | Claim Number: 54068<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $633.42 |

| | | |
|---|---|---|
| JEFFREY FELDMAN<br>13 PINE DR.<br>HOMOSASSA, FL 34446 | | Claim Number: 54069<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $603.26 |
| JUNE L. CHURCH TRUSTEE<br>JUNE L. CHURCH RLT DTD 9/19/94,<br>4382 B LAKE UNDERHILL RD<br>ORLANDO, FL 32803 | | Claim Number: 54070<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,996.12 |
| JUNE L. CHURCH TRUSTEE<br>JUNE L. CHURCH RLT DTD 9/19/94<br>4382 B LAKE UNDERHILL RD<br>ORLANDO, FL 32803 | | Claim Number: 54071<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,466.54 |
| L G. CHURCH TRUSTEE<br>L G. CHURCH RLT DTD 9/19/94, JUNE L.<br>CHURCH TRUSTEE<br>4382 B LAKE UNDERHILL RD.<br>ORLANDO, FL 32803 | | Claim Number: 54072<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,466.54 |
| L G. CHURCH TRUSTEE<br>L G. CHURCH RLT DTD 9/19/94, JUNE L.<br>CHURCH TRUSTEE<br>4382 B LAKE UNDERHILL RD.<br>ORLANDO, FL 32803 | | Claim Number: 54073<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,996.12 |

| JAMES C. EVANS | Claim Number: 54074 |
| P.O. BOX 219 | Claim Date: 04/01/2005 |
| LIPAN, TX 76462-0219 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $3,255.40

| BURTON FROSCH | Claim Number: 54075 |
| MARTHA FROSCH | Claim Date: 04/01/2005 |
| 9307 VISTA DEL LAGO | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BOCA RATON, FL 33428 | |

UNSECURED          Claimed:          $2,527.03

| JAIMIE J. BRUZENAK | Claim Number: 54076 |
| 3003 W BROADWAY BLVD, #124 | Claim Date: 04/01/2005 |
| TUCSON, AZ 85745-2568 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $1,765.40

| ARGO PARTNERS | Claim Number: 54077 |
| TRANSFEROR: FROST LOVING TR DTD 02/01/93 | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

UNSECURED          Claimed:          $2,885.48

| ARGO PARTNERS | Claim Number: 54078 |
| TRANSFEROR: FROST LOVING TR DTD 02/01/93 | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

UNSECURED          Claimed:          $3,772.11

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: ROBERT N ROSENQUIST<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 54079<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,844.45 |
| ARGO PARTNERS<br>TRANSFEROR: ROBERT N ROSENQUIST<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 54080<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,102.51 |
| ARGO PARTNERS<br>TRANSFEROR: ROBERT N ROSENQUIST<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 54081<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,452.37 |
| JOANN MATHIAS<br>12855 S.E. 92ND COURT RD.<br>SUMMERFIELD, FL 34491-9399 | | Claim Number: 54082<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,328.71 |
| RALPH MIRANDA<br>BILLIE MIRANDA<br>649 CLAY PIKE ROAD<br>ACME, PA 15610 | | Claim Number: 54083<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,584.87 |

RALPH MIRANDA
BILLIE MIRANDA
649 CLAY PIKE ROAD
ACME, PA 15610

Claim Number: 54084
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $10,555.80 |
|-----------|----------|-----------|

GARY R MADRISS
GARY R MADRISS
187 EVERGREEN RD, APT 2B
EDISON, NJ 08837

Claim Number: 54085
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,233.37 |
|-----------|----------|-----------|

GARY R MADRISS
GARY R MADRISS
187 EVERGREEN RD, APT 2B
EDISON, NJ 08837

Claim Number: 54086
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $8,299.05 |
|-----------|----------|-----------|

LORRAINE A MAXWELL
(WILLIAM R MAXWELL, DECEASED)
46 CRESTWOOD DR
WELLESLEY, MA 02481-1634

Claim Number: 54087
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $25,263.92 |
|-----------|----------|-----------|

LORRAINE A MAXWELL
(WILLIAM R MAXWELL, DECEASED)
46 CRESTWOOD DR
WELLESLEY, MA 02481-1634

Claim Number: 54088
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $15,170.72 |
|-----------|----------|-----------|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| CHARLES F BECCHI<br>CECILIA BECCHI<br>92 SANDHURST DR<br>MOUNT LAUREL, NJ 08054-6208 | | Claim Number: 54089<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,648.05 |
| CHARLES F BECCHI<br>CECILIA BECCHI<br>92 SANDHURST DR<br>MOUNT LAUREL, NJ 08054-6208 | | Claim Number: 54090<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,121.76 |
| CHARLES F BECCHI<br>CHARLES F BECCHI<br>92 SANDHURST DR<br>MOUNT LAUREL, NJ 08054-6208 | | Claim Number: 54091<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,389.39 |
| ARGO PARTNERS<br>TRANSFEROR: BERNARD RACUSIN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 54092<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,147.14 |
| ARGO PARTNERS<br>TRANSFEROR: BERNARD RACUSIN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 54093<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,111.06 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | |
|---|---|
| D J CORNISH FAM LIV TR 3/10/98<br>DOROTHY J CORNISH TRUSTEE<br>16253 TEJON ST<br>VICTORVILLE, CA 92392-3453 | Claim Number: 54094<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED            Claimed:              $2,741.20

| | |
|---|---|
| D J CORNISH FAM LIV TR 3/10/98<br>DOROTHY J CORNISH TRUSTEE<br>16253 TEJON ST<br>VICTORVILLE, CA 92392-3453 | Claim Number: 54095<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED            Claimed:              $5,048.53

| | |
|---|---|
| D J CORNISH FAM LIV TR 3/10/98<br>DOROTHY J CORNISH TRUSTEE<br>16253 TEJON ST<br>VICTORVILLE, CA 92392-3453 | Claim Number: 54096<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED            Claimed:              $5,091.29

| | |
|---|---|
| D J CORNISH FAM LIV TR 3/10/98<br>DOROTHY J CORNISH TRUSTEE<br>16253 TEJON ST<br>VICTORVILLE, CA 92392-3453 | Claim Number: 54097<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED            Claimed:              $5,064.04

| | |
|---|---|
| FANG YING CHIOU<br>3 LEIGH COURT<br>RANDOLPH, NJ 07869 | Claim Number: 54098<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED            Claimed:              $4,561.02

| | | |
|---|---|---|
| ARGO PARTNERS | Claim Number: 54099 | |
| TRANSFEROR: FU HSIANG CHIOU | Claim Date: 04/01/2005 | |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| NEW YORK, NY 10018 | | |

| UNSECURED | Claimed: | $15,223.79 |
|---|---|---|

| | | |
|---|---|---|
| RUTH LEVI | Claim Number: 54100 | |
| 118 SOUTH 21ST STREET, APT 809 | Claim Date: 04/01/2005 | |
| PHILADELPHIA, PA 19103 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |

| UNSECURED | Claimed: | $2,525.68 |
|---|---|---|

| | | |
|---|---|---|
| RUTH LEVI | Claim Number: 54101 | |
| 118 SOUTH 21ST STREET, APT 809 | Claim Date: 04/01/2005 | |
| PHILADELPHIA, PA 19103 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |

| UNSECURED | Claimed: | $1,027.55 |
|---|---|---|

| | | |
|---|---|---|
| RUTH LEVI | Claim Number: 54102 | |
| 118 SOUTH 21ST STREET, APT 809 | Claim Date: 04/01/2005 | |
| PHILADELPHIA, PA 19103 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |

| UNSECURED | Claimed: | $1,027.55 |
|---|---|---|

| | | |
|---|---|---|
| RUTH LEVI | Claim Number: 54103 | |
| 118 SOUTH 21ST STREET, APT 809 | Claim Date: 04/01/2005 | |
| PHILADELPHIA, PA 19103 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |

| UNSECURED | Claimed: | $2,526.94 |
|---|---|---|

| | | |
|---|---|---|
| RUTH LEVI<br>118 SOUTH 21ST STREET, APT 809<br>PHILADELPHIA, PA 19103 | | Claim Number: 54104<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,526.94 |
| ALAN N CURRY<br>ALAN N CURRY<br>154 FORT DE FRANCE AVE<br>TOMS RIVER, NJ 08757-4343 | | Claim Number: 54105<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $35,341.13 |
| JOSEPH SKINNER<br>JOSEPH SKINNER<br>13 RAMBLEWOOD DR<br>SAYLORSBURG, PA 18353 | | Claim Number: 54106<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $532.76 |
| JOSEPH SKINNER<br>JOSEPH SKINNER<br>13 RAMBLEWOOD DR<br>SAYLORSBURG, PA 18353 | | Claim Number: 54107<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,084.59 |
| MAYFAIR C. WHITE<br>2731 LION HEART RD<br>WINTER PARK, FL 32792 | | Claim Number: 54108<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,716.83 |

| JOHN SICZKA | | Claim Number: 54109 |
| CHRISTINE S SICZKA | | Claim Date: 04/01/2005 |
| 2142 KAYLEE DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| THE VILLAGES, FL 32162 | | |

| UNSECURED | Claimed: | $3,471.28 |

| JOHN SICZKA | | Claim Number: 54110 |
| CHRISTINE S SICZKA | | Claim Date: 04/01/2005 |
| 2142 KAYLEE DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| THE VILLAGES, FL 32162 | | |

| UNSECURED | Claimed: | $4,715.37 |

| JOHN SICZKA | | Claim Number: 54111 |
| CHRISTINE S SICZKA | | Claim Date: 04/01/2005 |
| 2142 KAYLEE DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| THE VILLAGES, FL 32162 | | |

| UNSECURED | Claimed: | $4,811.87 |

| JOHN SICZKA | | Claim Number: 54112 |
| CHRISTINE S SICZKA | | Claim Date: 04/01/2005 |
| 2142 KAYLEE DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| THE VILLAGES, FL 32162 | | |

| UNSECURED | Claimed: | $2,933.07 |

| THERESA G TOLAND | | Claim Number: 54113 |
| THERESA G TOLAND | | Claim Date: 04/01/2005 |
| 3 PUMP HOUSE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SPRING HOUSE, PA 19477-1104 | | |

| UNSECURED | Claimed: | $10,109.32 |

| THERESA G TOLAND | Claim Number: 54114 |
| THERESA G TOLAND | Claim Date: 04/01/2005 |
| 3 PUMP HOUSE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SPRING HOUSE, PA 19477-1104 | |

| UNSECURED | Claimed: | $10,283.13 |

| WILLIAM F SERPA | Claim Number: 54115 |
| HELEN M SERPA | Claim Date: 04/01/2005 |
| 149 SIMS CREEK LN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| JUPITER, FL 33458-7999 | |

| UNSECURED | Claimed: | $3,347.16 |

| WILLIAM F SERPA | Claim Number: 54116 |
| HELEN M SERPA | Claim Date: 04/01/2005 |
| 149 SIMS CREEK LN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| JUPITER, FL 33458-7999 | |

| UNSECURED | Claimed: | $596.90 |

| WILLIAM F SERPA | Claim Number: 54117 |
| HELEN M SERPA | Claim Date: 04/01/2005 |
| 149 SIMS CREEK LN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| JUPITER, FL 33458-7999 | |

| UNSECURED | Claimed: | $573.30 |

| WILLIAM F SERPA | Claim Number: 54118 |
| HELEN M SERPA | Claim Date: 04/01/2005 |
| 149 SIMS CREEK LN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| JUPITER, FL 33458-7999 | |

| UNSECURED | Claimed: | $610.01 |

ROSS B. WALKER
ERWIN A. UECKER
9301 N. 76TH ST, #269
MILWAUKEE, WI 53223-1067

Claim Number: 54119
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $34,592.72 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: JOHN STEFANY
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 54120
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $12,612.01 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: CHARLES J MANNELLA
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 54121
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,740.83 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: CHARLES J MANNELLA
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 54122
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,572.45 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: CHARLES J MANNELLA
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 54123
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,731.72 |
|---|---|---|

| | | |
|---|---|---|
| VICTOR J JENDRAS<br>MARY V JENDRAS<br>7431 N OSCEOLA AVE<br>CHICAGO, IL 60631-4434 | | Claim Number: 54124<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $514.67 |
| VICTOR J JENDRAS<br>MARY V JENDRAS<br>7431 N OSCEOLA AVE<br>CHICAGO, IL 60631-4434 | | Claim Number: 54125<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,010.01 |
| DONALD AND LOIS MUNSON FAM TR<br>LOIS F MUNSON TTEE, DONALD R MUNSON TTEE<br>149 N PEBBLE BEACH DR<br>CRESCENT CITY, CA 95531-8601 | | Claim Number: 54126<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,508.08 |
| DONALD AND LOIS MUNSON FAM TR<br>LOIS F MUNSON TTEE, DONALD R MUNSON TTEE<br>149 N PEBBLE BEACH DR<br>CRESCENT CITY, CA 95531-8601 | | Claim Number: 54127<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,769.13 |
| ERMA L. SMITH<br>KENT SMITH<br>1501 E. CO. RD. 181<br>GREEN SPRINGS, OH 44836 | | Claim Number: 54128<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,948.85 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| CUONG CHARLES HONG<br>CUONG CHARLES HONG<br>2741 TROVATA CT<br>SAN JOSE, CA 95135-1258 | | Claim Number: 54129<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,069.96 |
| LEWIS FLOYD<br>BERTHA FLOYD<br>5667 W WESTEND AVE<br>CHICAGO, IL 60644 | | Claim Number: 54130<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $504.51 |
| LEWIS FLOYD<br>BERTHA FLOYD<br>5667 W WESTEND AVE<br>CHICAGO, IL 60644 | | Claim Number: 54131<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,512.04 |
| LEWIS FLOYD<br>BERTHA FLOYD<br>5667 W WESTEND AVE<br>CHICAGO, IL 60644 | | Claim Number: 54132<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $514.28 |
| LEWIS FLOYD<br>BERTHA FLOYD<br>5667 W WESTEND AVE<br>CHICAGO, IL 60644 | | Claim Number: 54133<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $606.88 |

| | | |
|---|---|---|
| LAMBERT A. NEUBERG<br>1664 FRIESS LAKE RD.<br>HUBERTUS, WI 53033 | | Claim Number: 54134<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,403.53 |
| LAMBERT A. NEUBERG<br>1664 FRIESS LAKE RD.<br>HUBERTUS, WI 53033 | | Claim Number: 54135<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $681.21 |
| LAMBERT A. NEUBERG<br>1664 FRIESS LAKE RD.<br>HUBERTUS, WI 53033 | | Claim Number: 54136<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $902.45 |
| VIRGINIA CYGANICK<br>4527 W. BLUEMOUND CT.<br>MILWAUKEE, WI 53208 | | Claim Number: 54137<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,063.04 |
| VIRGINIA CYGANICK<br>4527 W. BLUEMOUND CT.<br>MILWAUKEE, WI 53208 | | Claim Number: 54138<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,065.74 |

| | | |
|---|---|---|
| VIRGINIA CYGANICK<br>4527 W. BLUEMOUND CT.<br>MILWAUKEE, WI 53208 | | Claim Number: 54139<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,071.05 |
| VIRGINIA CYGANICK<br>4527 W. BLUEMOUND CT.<br>MILWAUKEE, WI 53208 | | Claim Number: 54140<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,072.81 |
| BEATRICE NWARIHI NJOKU<br>386 HALLADAY STREET<br>JERSEY CITY, NJ 07304 | | Claim Number: 54141<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,248.52 |
| BEATRICE NWARIHI NJOKU<br>386 HALLADAY STREET<br>JERSEY CITY, NJ 07304 | | Claim Number: 54142<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,859.08 |
| ORVILLE L WOLFF<br>ORVILLE L WOLFF<br>261 CHURCHILL CROSSING<br>NICHOLASVILLE, KY 40356-2583 | | Claim Number: 54143<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,470.26 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| ORVILLE L WOLFF | Claim Number: 54144 |
| ROBERTA A WOLFF | Claim Date: 04/01/2005 |
| 261 CHURCHILL CROSSING | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NICHOLASVILLE, KY 40356-2583 | |

| UNSECURED | Claimed: | $25,688.12 |

| LAVERNE E DICKMANN REV LIV TR | Claim Number: 54145 |
| DTD 4-10-1995, LAVERNE E DICKMANN TTEE | Claim Date: 04/01/2005 |
| 1367 SHADOW CREEK DRIVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| FAIRVIEW, TX 75069 | |

| UNSECURED | Claimed: | $24,673.93 |

| ARGO PARTNERS | Claim Number: 54146 |
| TRANSFEROR: MICHAEL KIRKOWSKI | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $5,854.81 |

| ARNOLD KAUFFMAN | Claim Number: 54147 |
| ARNOLD KAUFFMAN | Claim Date: 04/01/2005 |
| 82 EASTHAMPTON D | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WEST PALM BEACH, FL 33417-1914 | |

| UNSECURED | Claimed: | $5,125.82 |

| ARNOLD KAUFFMAN | Claim Number: 54148 |
| ARNOLD KAUFFMAN | Claim Date: 04/01/2005 |
| 82 EASTHAMPTON D | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WEST PALM BEACH, FL 33417-1914 | |

| UNSECURED | Claimed: | $5,910.80 |

| | | |
|---|---|---|
| ARNOLD KAUFFMAN | | Claim Number: 54149 |
| ARNOLD KAUFFMAN | | Claim Date: 04/01/2005 |
| 82 EASTHAMPTON D | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WEST PALM BEACH, FL 33417-1914 | | |
| | | |
| UNSECURED | Claimed: | $4,209.64 |

| | | |
|---|---|---|
| RAJESH K. SREEDHARAN OR | | Claim Number: 54150 |
| PANICHITHARA SREEDHARAN OR LAKSHMY | | Claim Date: 04/01/2005 |
| SREEDHARAN JTWROS | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 226 HAGAN RD | | |
| BRIGANTINE, NJ 08203 | | |
| | | |
| UNSECURED | Claimed: | $36,882.14 |

| | | |
|---|---|---|
| SPCP GROUP, LLC | | Claim Number: 54151 |
| TRANSFEROR: CHRISTENSEN TRUST UTD 1/3/97 | | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | | |
| GREENWICH, CT 06830 | | |
| | | |
| UNSECURED | Claimed: | $1,017.67 |

| | | |
|---|---|---|
| SPCP GROUP, LLC | | Claim Number: 54152 |
| TRANSFEROR: CHRISTENSEN TRUST UTD 1/3/97 | | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | | |
| GREENWICH, CT 06830 | | |
| | | |
| UNSECURED | Claimed: | $1,039.14 |

| | | |
|---|---|---|
| SPCP GROUP, LLC | | Claim Number: 54153 |
| TRANSFEROR: CHRISTENSEN TRUST UTD 1/3/97 | | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | | |
| GREENWICH, CT 06830 | | |
| | | |
| UNSECURED | Claimed: | $1,527.10 |

EDWARD E CISCO OR
RUTH M CISCO
3999 VERNON RD
DREXEL HILL, PA 19026-3503

Claim Number: 54154
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $25,284.49 |
| --- | --- | --- |

EDWARD E CISCO OR
RUTH M CISCO
3999 VERNON RD
DREXEL HILL, PA 19026-3503

Claim Number: 54155
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $25,284.49 |
| --- | --- | --- |

EDWARD E CISCO OR
RUTH M CISCO
3999 VERNON RD
DREXEL HILL, PA 19026-3503

Claim Number: 54156
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $10,142.08 |
| --- | --- | --- |

DON DELL
KENNA DELL
407 S 3RD ST
BRIDGER, MT 59014

Claim Number: 54157
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,772.67 |
| --- | --- | --- |

WILLIAM S. HOGAN SR
HARRY L. BECKNER
750 PARKWILD DR # 104
COUNCIL BLUFFS, IA 51503

Claim Number: 54158
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,149.16 |
| --- | --- | --- |

| | | |
|---|---|---|
| WILLIAM S. HOGAN SR<br>HARRY L. BECKNER<br>750 PARKWILD DR # 104<br>COUNCIL BLUFFS, IA 51503 | | Claim Number: 54159<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,409.64 |
| ARGO PARTNERS<br>TRANSFEROR: CAROLYN MONAHAN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 54160<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,101.82 |
| OSTROM FAMILY RLT DTD 12/14/01<br>DAVID E OSTROM TRUSTEE<br>MASONIC HEALTH CENTR PO BOX 70<br>WALLINGFORD, CT 06492 | | Claim Number: 54161<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $678.75 |
| OSTROM FAMILY RLT DTD 12/14/01<br>DAVID E OSTROM TRUSTEE<br>MASONIC HEALTH CENTR PO BOX 70<br>WALLINGFORD, CT 06492 | | Claim Number: 54162<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,134.78 |
| SALLY MARTINEZ<br>LUIS MARTINEZ<br>7032 PRINCETON PL<br>ALTA LOMA, CA 91701-5900 | | Claim Number: 54163<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,232.89 |

| | | |
|---|---|---|
| MIREILLE TINAWY OR<br>JOCHEN SPIN TINAWY<br>APT 109. 35-15 LEVEREICH ST.<br>JACKSON HGTS, NY 11372 | | Claim Number: 54164<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,180.73 |
| MIREILLE TINAWY OR<br>JOCHEN SPIN TINAWY<br>APT 109. 35-15 LEVEREICH ST.<br>JACKSON HGTS, NY 11372 | | Claim Number: 54165<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,172.69 |
| MIREILLE TINAWY OR<br>JOCHEN SPIN TINAWY<br>APT 109. 35-15 LEVEREICH ST.<br>JACKSON HGTS, NY 11372 | | Claim Number: 54166<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,179.48 |
| MIREILLE TINAWY OR<br>JOCHEN SPIN TINAWY<br>APT 109. 35-15 LEVEREICH ST.<br>JACKSON HGTS, NY 11372 | | Claim Number: 54167<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,420.31 |
| MIREILLE TINAWY OR<br>JOCHEN SPIN TINAWY<br>APT 109. 35-15 LEVEREICH ST.<br>JACKSON HGTS, NY 11372 | | Claim Number: 54168<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,190.15 |

MIREILLE TINAWY OR
ROSE ELLEN CAMINER
35-15 LEVERICH ST APT. 109 CARE
OF TINAWY
JACKSON HGTS, NY 11372

Claim Number: 54169
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $601.89 |
|---|---|---|

WOLFF REV LIV TR DTD 10-22-99
BETTY LOU WOLFF TRUSTEE
LOWELL L WOLFF TRUSTEE
5330 114TH AVE
CLEAR LAKE, MN 55319-9566

Claim Number: 54170
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,832.85 |
|---|---|---|

WOLFF REV LIV TR DTD 10-22-99
BETTY LOU WOLFF TRUSTEE
LOWELL L WOLFF TRUSTEE
5330 114TH AVE
CLEAR LAKE, MN 55319-9566

Claim Number: 54171
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,832.85 |
|---|---|---|

JIM AMOROSE
JIM AMOROSE
1115 SPRUCE ST
GREENSBURG, PA 15601-5638

Claim Number: 54172
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,018.52 |
|---|---|---|

JIM AMOROSE
JIM AMOROSE
1115 SPRUCE ST
GREENSBURG, PA 15601-5638

Claim Number: 54173
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $761.75 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| JIM AMOROSE | | Claim Number: 54174 |
| JIM AMOROSE | | Claim Date: 04/01/2005 |
| 1115 SPRUCE ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| GREENSBURG, PA 15601-5638 | | |
| | | |
| UNSECURED | Claimed: | $761.34 |
| JIM AMOROSE | | Claim Number: 54175 |
| JIM AMOROSE | | Claim Date: 04/01/2005 |
| 1115 SPRUCE ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| GREENSBURG, PA 15601-5638 | | |
| | | |
| UNSECURED | Claimed: | $1,269.59 |
| COLLIN P FOSTER UGTMA | | Claim Number: 54176 |
| ERIC FOSTER CUSTODIAN | | Claim Date: 04/01/2005 |
| 226 FAUST RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SINKING SPRINGS, PA 19608 | | |
| | | |
| UNSECURED | Claimed: | $1,372.94 |
| COLLIN P FOSTER UGTMA | | Claim Number: 54177 |
| ERIC FOSTER CUSTODIAN | | Claim Date: 04/01/2005 |
| 226 FAUST RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SINKING SPRINGS, PA 19608 | | |
| | | |
| UNSECURED | Claimed: | $710.42 |
| ELAINE RYAN | | Claim Number: 54178 |
| ELAINE RYAN | | Claim Date: 04/01/2005 |
| PO BOX 512 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| FLEMINGTON, NJ 08822-0512 | | |
| | | |
| UNSECURED | Claimed: | $11,488.02 |

ROBERT R HOUSTON
JUDY HOUSTON
601 SW 7TH AVE
FORT LAUDERDALE, FL 33315-1071

Claim Number: 54179
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,537.13 |
|-----------|----------|-----------|

ARGO PARTNERS
TRANSFEROR: BARBARA BUCKLEY
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 54180
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,935.28 |
|-----------|----------|-----------|

SPCP GROUP, LLC
TRANSFEROR: ROBERT E WAUGH
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 54181
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $659.77 |
|-----------|----------|---------|

ARGO PARTNERS
TRANSFEROR: LAWRENCE E FRIENT
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 54182
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,616.69 |
|-----------|----------|-----------|

ARGO PARTNERS
TRANSFEROR: LAWRENCE E FRIENT
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 54183
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $30,574.41 |
|-----------|----------|------------|

NICK FLEMING JR
TRACEY FLEMING
17886 ALEXANDER RUN
JUPITER, FL 33478

Claim Number: 54184
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $29,248.35 |
|---|---|---|

SAVERIA CANNELLA
SAL CANNELLA
4443 BYRON AVE
BRONX, NY 10466-1236

Claim Number: 54185
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,650.14 |
|---|---|---|

TOM TROYER
CONNIE S. TROYER
1571 GOTTHARD STREET SW
SUGARCREEK, OH 44681

Claim Number: 54186
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $828.17 |
|---|---|---|

TOM TROYER
CONNIE S. TROYER
1571 GOTTHARD STREET SW
SUGARCREEK, OH 44681

Claim Number: 54187
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $634.30 |
|---|---|---|

TERRENCE A TREPAL
TERRENCE A TREPAL
6120 ROXBURY AVE
SPRINGFIELD, VA 22152-1621

Claim Number: 54188
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,653.00 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| EDITH H EDWARDS<br>EDITH H EDWARDS<br>332 DOMINION DR<br>NEWPORT NEWS, VA 23602-7546 | | Claim Number: 54189<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,147.52 |
| EDITH H EDWARDS<br>EDITH H EDWARDS<br>332 DOMINION DR<br>NEWPORT NEWS, VA 23602-7546 | | Claim Number: 54190<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,091.40 |
| EDITH H EDWARDS<br>EDITH H EDWARDS<br>332 DOMINION DR<br>NEWPORT NEWS, VA 23602-7546 | | Claim Number: 54191<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,013.82 |
| MIKE SEAGO<br>MARY HELEN SEAGO<br>3878 CLAIRMONT DR<br>CLEVELAND, TN 37312 | | Claim Number: 54192<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,058.05 |
| MIKE SEAGO<br>MARY HELEN SEAGO<br>3878 CLAIRMONT DR<br>CLEVELAND, TN 37312 | | Claim Number: 54193<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,068.25 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| MIKE SEAGO<br>3878 CLAIRMONT DR<br>CLEVELAND, TN 37312 | | Claim Number: 54194<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,858.87 |
| ROBERT L HAWKINS<br>ROBERT L HAWKINS<br>67 COBBLERIDGE LN<br>MANORVILLE, NY 11949-2524 | | Claim Number: 54195<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,055.83 |
| WALTER HIECKE<br>WALTER HIECKE<br>7 DOGWOOD LN<br>HASKELL, NJ 07420 | | Claim Number: 54196<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,770.69 |
| WALTER HIECKE<br>WALTER HIECKE<br>7 DOGWOOD LN<br>HASKELL, NJ 07420 | | Claim Number: 54197<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,051.42 |
| SPCP GROUP, LLC<br>TRANSFEROR: EUGENE SCHLECHT<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 54198<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,668.92 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| GREG REVERS<br>WENDY REVERS<br>17264 FELIPE RD<br>RAMONA, CA 92065 | | Claim Number: 54199<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,157.20 |
| ESTATE OF ROBERT JOHNSON EDWARDS<br>EDITH H. EDWARDS, EXECUTOR<br>332 DOMINION DR.<br>NEWPORT NEWS, VA 23602 | | Claim Number: 54200<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,420.36 |
| ESTATE OF ROBERT JOHNSON EDWARDS<br>EDITH H. EDWARDS, EXECUTOR<br>332 DOMINION DR.<br>NEWPORT NEWS, VA 23602 | | Claim Number: 54201<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,532.62 |
| ARGO PARTNERS<br>TRANSFEROR: SHIAO YUN FAN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 54202<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,073.89 |
| ARGO PARTNERS<br>TRANSFEROR: SHIAO YUN FAN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 54203<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,219.54 |

| | | |
|---|---|---|
| LEONARD NERENBERG<br>2055 SIERRA RD. #111<br>CONCORD, CA 94518 | | Claim Number: 54204<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,515.39 |
| LEONARD NERENBERG<br>2055 SIERRA RD. #111<br>CONCORD, CA 94518 | | Claim Number: 54205<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $506.11 |
| JEANNE E CHAPKOVICH<br>(KEVIN CHAPKOVICH, DECEASED)<br>5285 ELGIN DR<br>EMMAUS, PA 18049 | | Claim Number: 54206<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $62,018.49 |
| JEANNE E CHAPKOVICH<br>(KEVIN CHAPKOVICH, DECEASED)<br>5285 ELGIN DR<br>EMMAUS, PA 18049 | | Claim Number: 54207<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $62,543.30 |
| MARGARET D SCHULTZ<br>MARGARET D SCHULTZ<br>270 W UWCHLAN AVE LOT 17<br>DOWNINGTOWN, PA 19335-3390 | | Claim Number: 54208<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,562.05 |

| MARCI IRWIN<br>MARCI IRWIN<br>1361 S OCEAN BLVD APT 108<br>POMPANO BEACH, FL 33062-7159 | Claim Number: 54209<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $10,898.44 |

| KEVIN KENDALL<br>KEVIN KENDALL<br>3333 DUCK AVENUE #C-204<br>KEY WEST, FL 33040 | Claim Number: 54210<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,748.35 |

| ROBERT WHELAN<br>ROBERT WHELAN<br>BELVIDERE DR #29<br>KINNELON, NJ 07405 | Claim Number: 54211<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,782.47 |

| RONALD D. WILT<br>300 HIGHLAND RD.<br>CHELTENHAM, PA 19012 | Claim Number: 54212<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $4,887.01 |

| RONALD D. WILT<br>300 HIGHLAND RD.<br>CHELTENHAM, PA 19012 | Claim Number: 54213<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $3,300.27 |

| | | |
|---|---|---|
| RONALD D. WILT<br>300 HIGHLAND RD.<br>CHELTENHAM, PA 19012 | | Claim Number: 54214<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,721.48 |
| RONALD D. WILT<br>300 HIGHLAND RD.<br>CHELTENHAM, PA 19012 | | Claim Number: 54215<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,532.62 |
| RONALD D. WILT<br>300 HIGHLAND RD.<br>CHELTENHAM, PA 19012 | | Claim Number: 54216<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,052.72 |
| PENNY J. LOWE<br>2540 IRIS CT<br>MONTROSE, CO 81401 | | Claim Number: 54217<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,525.45 |
| MICHAEL J DEL RE<br>JANICE G DEL RE<br>823 HARPER CT<br>CARY, IL 60013-3225 | | Claim Number: 54218<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,322.62 |

RAGHBIR BISAL
RAJINDER BISAL
7 PARKVIEW DR
SUCCASUNNA, NJ 07876-1022

Claim Number: 54219
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,738.73 |

SIDNEY NEWMAN REV TRUST
SIDNEY G NEWMAN TRUSTEE
6200 OREGON AVE NW #429
WASHINGTON, DC 20015

Claim Number: 54220
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,244.84 |

SIDNEY NEWMAN REV TRUST
SIDNEY G NEWMAN TRUSTEE
6200 OREGON AVE NW #429
WASHINGTON, DC 20015

Claim Number: 54221
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $12,091.81 |

SIDNEY NEWMAN REV TRUST
SIDNEY G NEWMAN TRUSTEE
6200 OREGON AVE NW #429
WASHINGTON, DC 20015

Claim Number: 54222
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,571.92 |

MIDTOWN ACQUISITIONS LP
TRANSFEROR: MARVIN W MAST
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 54223
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,451.23 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | |
|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MARVIN W MAST<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 54224<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $5,477.29

| | |
|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MARVIN W MAST<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 54225<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $5,499.28

| | |
|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MARVIN W MAST<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 54226<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $5,479.03

| | |
|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MARVIN W MAST<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 54227<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $5,506.40

| | |
|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MARVIN W MAST<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 54228<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $5,486.01

| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MARVIN W MAST<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 54229<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED | Claimed: | $5,506.40 |

| ADELFINA M MENCHACA<br>ADELFINA M MENCHACA<br>20397 SOMERSET ROAD<br>SOMERSET, TX 78069 | Claim Number: 54230<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED | Claimed: | $623.84 |

| ADELFINA M MENCHACA<br>ADELFINA M MENCHACA<br>20397 SOMERSET ROAD<br>SOMERSET, TX 78069 | Claim Number: 54231<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED | Claimed: | $633.35 |

| ADELFINA M MENCHACA<br>ADELFINA M MENCHACA<br>20397 SOMERSET ROAD<br>SOMERSET, TX 78069 | Claim Number: 54232<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED | Claimed: | $616.79 |

| ADELFINA M MENCHACA<br>ADELFINA M MENCHACA<br>20397 SOMERSET ROAD<br>SOMERSET, TX 78069 | Claim Number: 54233<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED | Claimed: | $604.75 |

| | | |
|---|---|---|
| ADELFINA M MENCHACA<br>ADELFINA M MENCHACA<br>20397 SOMERSET ROAD<br>SOMERSET, TX 78069 | | Claim Number: 54234<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $902.69 |
| ALAN G FROMMER<br>ALAN G FROMMER<br>150 NELSON RD<br>SCARSDALE, NY 10583-5812 | | Claim Number: 54235<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $68,123.09 |
| ARGO PARTNERS<br>TRANSFEROR: MELVIN KAPLAN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 54236<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $630.70 |
| ARGO PARTNERS<br>TRANSFEROR: MELVIN KAPLAN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 54237<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $596.82 |
| ARGO PARTNERS<br>TRANSFEROR: MELVIN KAPLAN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 54238<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,211.23 |

| ARGO PARTNERS | Claim Number: 54239 |
| TRANSFEROR: MELVIN KAPLAN | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $601.99 |

| ARGO PARTNERS | Claim Number: 54240 |
| TRANSFEROR: MELVIN KAPLAN | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $1,224.68 |

| ARGO PARTNERS | Claim Number: 54241 |
| TRANSFEROR: MELVIN KAPLAN | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $579.97 |

| ARGO PARTNERS | Claim Number: 54242 |
| TRANSFEROR: MELVIN KAPLAN | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $1,139.79 |

| ARGO PARTNERS | Claim Number: 54243 |
| TRANSFEROR: MELVIN KAPLAN | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $586.80 |

| | | |
|---|---|---|
| KENNETH GOMEZ<br>KENNETH GOMEZ<br>12434 EMPIRE PL<br>PACOIMA, CA 91331-2041 | | Claim Number: 54244<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $704.30 |
| PATRICIA M. CULLISON<br>5 VEITCH COURT<br>NOTTINGHAM, MD 21236 | | Claim Number: 54245<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $705.31 |
| PATRICIA M. CULLISON<br>5 VEITCH COURT<br>NOTTINGHAM, MD 21236 | | Claim Number: 54246<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,264.49 |
| PATRICIA M. CULLISON<br>5 VEITCH COURT<br>NOTTINGHAM, MD 21236 | | Claim Number: 54247<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,929.87 |
| DILOLLE REV TRUST DTD 3/30/01<br>IRENE J. DILOLLE TRUSTEE<br>2040 S. NEWKIRK ST<br>PHILADELPHIA, PA 19145-2420 | | Claim Number: 54248<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,114.34 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

| DILOLLE REV TRUST DTD 3/30/01 | Claim Number: 54249 |
| IRENE J. DILOLLE TRUSTEE | Claim Date: 04/01/2005 |
| 2040 S. NEWKIRK ST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19145-2420 | |

| UNSECURED | Claimed: | $4,741.87 |

---

| DILOLLE REV TRUST DTD 3/30/01 | Claim Number: 54250 |
| IRENE J. DILOLLE TRUSTEE | Claim Date: 04/01/2005 |
| 2040 S. NEWKIRK ST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19145-2420 | |

| UNSECURED | Claimed: | $4,741.87 |

---

| MICHAEL E ELLING | Claim Number: 54251 |
| MICHAEL E ELLING | Claim Date: 04/01/2005 |
| 440 BURNT MILL RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CHADDS FORD, PA 19317-9261 | |

| UNSECURED | Claimed: | $13,319.73 |

---

| MIDTOWN ACQUISITIONS LP | Claim Number: 54252 |
| TRANSFEROR: ANTONIO R ROMAN | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | |
| NEW YORK, NY 10022 | |

| UNSECURED | Claimed: | $6,293.81 |

---

| MIDTOWN ACQUISITIONS LP | Claim Number: 54253 |
| TRANSFEROR: ANTONIO R ROMAN | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | |
| NEW YORK, NY 10022 | |

| UNSECURED | Claimed: | $11,012.80 |

---

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | |
|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: ANTONIO R ROMAN<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 54254<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED    Claimed:    $10,810.39

| | |
|---|---|
| SCHNEIDER JT RLT UAD 07/03/96<br>HERBERT SCHNEIDER, TRUSTEE<br>1708 N 16TH STREET<br>READING, PA 19604-1620 | Claim Number: 54255<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED    Claimed:    $5,055.12

| | |
|---|---|
| ARLINE R. MARSAN, TRUSTEE<br>MARSAN REVC LIV TR DTD 9 24 90<br>9111 E BAY HARBOR DR. 3D<br>BAY HARBOR ISLANDS, FL 33154 | Claim Number: 54256<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED    Claimed:    $11,299.91

| | |
|---|---|
| ARLINE R. MARSAN, TRUSTEE<br>MARSAN REVC LIV TR DTD 9 24 90<br>9111 E BAY HARBOR DR. 3D<br>BAY HARBOR ISLANDS, FL 33154 | Claim Number: 54257<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED    Claimed:    $6,275.35

| | |
|---|---|
| ARLINE R. MARSAN, TRUSTEE<br>MARSAN REVC LIV TR DTD 9 24 90<br>9111 E BAY HARBOR DR. 3D<br>BAY HARBOR ISLANDS, FL 33154 | Claim Number: 54258<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED    Claimed:    $5,949.83

| | |
|---|---|
| ARLINE R. MARSAN, TRUSTEE<br>MARSAN REVC LIV TR DTD 9 24 90<br>9111 E BAY HARBOR DR. 3D<br>BAY HARBOR ISLANDS, FL 33154 | Claim Number: 54259<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED        Claimed:            $5,949.83

| | |
|---|---|
| ARLINE R. MARSAN, TRUSTEE<br>MARSAN REVC LIV TR DTD 9 24 90<br>9111 E BAY HARBOR DR. 3D<br>BAY HARBOR ISLANDS, FL 33154 | Claim Number: 54260<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED        Claimed:            $5,919.68

| | |
|---|---|
| ARLINE R. MARSAN, TRUSTEE<br>MARSAN REVC LIV TR DTD 9 24 90<br>9111 E BAY HARBOR DR. 3D<br>BAY HARBOR ISLANDS, FL 33154 | Claim Number: 54261<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED        Claimed:            $11,736.63

| | |
|---|---|
| ARLINE R. MARSAN, TRUSTEE<br>MARSAN REVC LIV TR DTD 9 24 90<br>9111 E BAY HARBOR DR. 3D<br>BAY HARBOR ISLANDS, FL 33154 | Claim Number: 54262<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED        Claimed:            $5,137.62

| | |
|---|---|
| ARLINE R. MARSAN, TRUSTEE<br>MARSAN REVC LIV TR DTD 9 24 90<br>9111 E BAY HARBOR DR. 3D<br>BAY HARBOR ISLANDS, FL 33154 | Claim Number: 54263<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED        Claimed:            $5,137.62

ARLINE R. MARSAN, TRUSTEE
MARSAN REVC LIV TR DTD 9 24 90
9111 E BAY HARBOR DR. 3D
BAY HARBOR ISLANDS, FL 33154

Claim Number: 54264
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,137.62 |
|-----------|----------|-----------|

ARLINE R. MARSAN, TRUSTEE
MARSAN REVC LIV TR DTD 9 24 90
9111 E BAY HARBOR DR. 3D
BAY HARBOR ISLANDS, FL 33154

Claim Number: 54265
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $10,105.25 |
|-----------|----------|-----------|

PATRICIA M. MCELLIGOTT
ESTATE OF JOHN D. MCELLIGOTT
PATRICIA M. MCELLIGOTT, PERSONAL REP
4561 OLDE PERIMETER WAY, APT 2609
ATLANTA, GA 30346

Claim Number: 54266
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $25,320.21 |
|-----------|----------|-----------|

CARL E. LUTZ TRUST
CARL CRAIG LUTZ TRUSTEE
505 OLIVER SOUTH
ZELIENOPLE, PA 16063

Claim Number: 54267
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,036.25 |
|-----------|----------|-----------|

CARL E. LUTZ TRUST
CARL CRAIG LUTZ TRUSTEE
505 OLIVER SOUTH
ZELIENOPLE, PA 16063

Claim Number: 54268
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,025.33 |
|-----------|----------|-----------|

| | | |
|---|---|---|
| CARL E. LUTZ TRUST<br>CARL CRAIG LUTZ TRUSTEE<br>505 OLIVER SOUTH<br>ZELIENOPLE, PA 16063 | | Claim Number: 54269<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,013.05 |
| PETER J MAKIS<br>PETER J MAKIS<br>5820 SAMPSON DR<br>GIRARD, OH 44420-3513 | | Claim Number: 54270<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,553.12 |
| PETER J MAKIS<br>PETER J MAKIS<br>5820 SAMPSON DR<br>GIRARD, OH 44420-3513 | | Claim Number: 54271<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,549.72 |
| RUFI CREDIT SHELTER TR 10-2-94<br>AUDREY M RUFI TRUSTEE<br>W158 N 10439 OLD FARM RD<br>GERMANTOWN, WI 53022 | | Claim Number: 54272<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,795.19 |
| RUFI CREDIT SHELTER TR 10-2-94<br>AUDREY M RUFI TRUSTEE<br>W158 N 10439 OLD FARM RD<br>GERMANTOWN, WI 53022 | | Claim Number: 54273<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,521.04 |

| | | |
|---|---|---|
| RUFI CREDIT SHELTER TR 10-2-94<br>AUDREY M RUFI TRUSTEE<br>W158 N 10439 OLD FARM RD<br>GERMANTOWN, WI 53022 | | Claim Number: 54274<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,910.55 |
| LOGAN J WILLIAMS JR<br>LOGAN J WILLIAMS JR<br>300 WARREN ST #323<br>ROXBURY, MA 02119-1813 | | Claim Number: 54275<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,840.55 |
| MICHAEL A. SCLAFANI<br>5555 COLLINS AVE APT 16M<br>MIAMI BEACH, FL 33140 | | Claim Number: 54276<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,061.45 |
| MICHAEL A. SCLAFANI<br>5555 COLLINS AVE APT 16M<br>MIAMI BEACH, FL 33140 | | Claim Number: 54277<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,240.10 |
| CHESTER J ZAWASKI<br>HELEN K ZAWASKI<br>41 LELLAND RD<br>STOUGHTON, MA 02072-3331 | | Claim Number: 54278<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,964.04 |

| | | |
|---|---|---|
| RACHAEL S CLEVELAND<br>BRIAN J CLEVELAND<br>8101 RAVENNA RD<br>HUDSON, OH 44236-1527 | | Claim Number: 54279<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $612.63 |
| ROBERT M. SILLARS, TRUSTEE<br>SILLARS REVOC TR AGMT 5/23/01<br>489 TOURNAMENT DR<br>SPRING HILL, FL 34608-8485 | | Claim Number: 54280<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,062.25 |
| JANET S. MULLER<br>94 STONE MILL RD (PO BOX 386)<br>STORRS MUNSFIELD, CT 06268 | | Claim Number: 54281<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $16,431.87 |
| JANET S. MULLER<br>94 STONE MILL RD (PO BOX 386)<br>STORRS MUNSFIELD, CT 06268 | | Claim Number: 54282<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,565.08 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: HUGH E PERRY<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 54283<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,413.24 |

| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: HUGH E PERRY<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 54284<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $6,681.36 |
|---|---|---|

| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: HUGH E PERRY<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 54285<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $10,296.49 |
|---|---|---|

| THERESA I. WHITEMAN<br>2334 BROADMOOR LANE<br>SPRING HILL, FL 34606 | Claim Number: 54286<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $676.42 |
|---|---|---|

| DUGDALE LIVING TR DTD 9/1/99<br>LAWRENCE L DUGDALE TRUSTEE<br>ARLENE A DUGDALE TRUSTEE<br>5904 JOSEPHINE AVE<br>EDINA, MN 55436-2632 | Claim Number: 54287<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $2,728.60 |
|---|---|---|

| YURIY VOLKOVICH<br>(ELLA VOLKOVICH, DECEASED)<br>527 HOWARD RD<br>CHERRY HILL, NJ 08034-1827 | Claim Number: 54288<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $2,578.66 |
|---|---|---|

YURIY VOLKOVICH
(ELLA VOLKOVICH, DECEASED)
527 HOWARD RD
CHERRY HILL, NJ 08034-1827

Claim Number: 54289
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,636.80 |
|---|---|---|

YURIY VOLKOVICH
(ELLA VOLKOVICH, DECEASED)
527 HOWARD RD
CHERRY HILL, NJ 08034-1827

Claim Number: 54290
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,043.10 |
|---|---|---|

YURIY VOLKOVICH
(ELLA VOLKOVICH, DECEASED)
527 HOWARD RD
CHERRY HILL, NJ 08034-1827

Claim Number: 54291
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,631.08 |
|---|---|---|

JOHN T BURKE JR
CAROL F BURKE
4 BRENDA DRIVE
MILLBURY, MA 01527-1804

Claim Number: 54292
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,269.93 |
|---|---|---|

JOSEPH VENEZIA
34 CURTIS RD
NATICK, MA 01760

Claim Number: 54293
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,025.37 |
|---|---|---|

| | | |
|---|---|---|
| ARGO PARTNERS | Claim Number: 54294 | |
| TRANSFEROR: ELEANOR ZWERDLING | Claim Date: 04/01/2005 | |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| NEW YORK, NY 10018 | | |

| UNSECURED | Claimed: | $1,516.61 |
|---|---|---|

| | | |
|---|---|---|
| ARGO PARTNERS | Claim Number: 54295 | |
| TRANSFEROR: ELEANOR ZWERDLING | Claim Date: 04/01/2005 | |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| NEW YORK, NY 10018 | | |

| UNSECURED | Claimed: | $2,522.54 |
|---|---|---|

| | | |
|---|---|---|
| ARGO PARTNERS | Claim Number: 54296 | |
| TRANSFEROR: ELEANOR ZWERDLING | Claim Date: 04/01/2005 | |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| NEW YORK, NY 10018 | | |

| UNSECURED | Claimed: | $2,564.45 |
|---|---|---|

| | | |
|---|---|---|
| ARGO PARTNERS | Claim Number: 54297 | |
| TRANSFEROR: ELEANOR ZWERDLING | Claim Date: 04/01/2005 | |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| NEW YORK, NY 10018 | | |

| UNSECURED | Claimed: | $5,050.27 |
|---|---|---|

| | | |
|---|---|---|
| ARGO PARTNERS | Claim Number: 54298 | |
| TRANSFEROR: ELEANOR ZWERDLING | Claim Date: 04/01/2005 | |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| NEW YORK, NY 10018 | | |

| UNSECURED | Claimed: | $2,522.51 |
|---|---|---|

| | | |
|---|---|---|
| STEFANIE R. CORBIN<br>2401 KAYWOOD LANE<br>SILVER SPRING, MD 20905 | | Claim Number: 54299<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $626.29 |
| STEFANIE R. CORBIN<br>2401 KAYWOOD LANE<br>SILVER SPRING, MD 20905 | | Claim Number: 54300<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,879.39 |
| MICHAEL S. CORBIN<br>2401 KAYWOOD LANE<br>SILVER SPRING, MD 20905 | | Claim Number: 54301<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,879.39 |
| MICHAEL S. CORBIN<br>2401 KAYWOOD LANE<br>SILVER SPRING, MD 20905 | | Claim Number: 54302<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,257.33 |
| MICHAEL S CARTER<br>JOSEFINA G MENDOZA<br>515 E SESSOMS AVE<br>LAKE WALES, FL 33853-3877 | | Claim Number: 54303<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,219.08 |

| | | |
|---|---|---|
| LILLIAN STRECKER<br>WALTER A. STRECKER<br>24522 ANN'S CHOICE WAY<br>WARMINSTER, PA 18974 | | Claim Number: 54304<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,354.02 |
| MARTIN A GRANT<br>JODY GRANT<br>3 JILLIAN CT<br>MONROE, NJ 08831-8563 | | Claim Number: 54305<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,688.35 |
| MARTIN A GRANT<br>JODY GRANT<br>3 JILLIAN CT<br>MONROE, NJ 08831-8563 | | Claim Number: 54306<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $880.10 |
| MARTIN A GRANT<br>JODY GRANT<br>3 JILLIAN CT<br>MONROE, NJ 08831-8563 | | Claim Number: 54307<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,814.52 |
| MARTIN A GRANT<br>JODY GRANT<br>3 JILLIAN CT<br>MONROE, NJ 08831-8563 | | Claim Number: 54308<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $631.42 |

| MARTIN A GRANT | | Claim Number: 54309 |
| JODY GRANT | | Claim Date: 04/01/2005 |
| 3 JILLIAN CT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MONROE, NJ 08831-8563 | | |
| UNSECURED | Claimed: | $1,195.07 |

| MARTIN A GRANT | | Claim Number: 54310 |
| JODY GRANT | | Claim Date: 04/01/2005 |
| 3 JILLIAN CT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MONROE, NJ 08831-8563 | | |
| UNSECURED | Claimed: | $637.40 |

| MARTIN A GRANT | | Claim Number: 54311 |
| JODY GRANT | | Claim Date: 04/01/2005 |
| 3 JILLIAN CT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MONROE, NJ 08831-8563 | | |
| UNSECURED | Claimed: | $1,820.40 |

| MARTIN A GRANT | | Claim Number: 54312 |
| JODY GRANT | | Claim Date: 04/01/2005 |
| 3 JILLIAN CT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MONROE, NJ 08831-8563 | | |
| UNSECURED | Claimed: | $2,029.56 |

| MARTIN A GRANT | | Claim Number: 54313 |
| JODY GRANT | | Claim Date: 04/01/2005 |
| 3 JILLIAN CT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MONROE, NJ 08831-8563 | | |
| UNSECURED | Claimed: | $2,044.10 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| MARTIN A GRANT<br>JODY GRANT<br>3 JILLIAN CT<br>MONROE, NJ 08831-8563 | | Claim Number: 54314<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,251.14 |
| MARTIN A GRANT<br>JODY GRANT<br>3 JILLIAN CT<br>MONROE, NJ 08831-8563 | | Claim Number: 54315<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,613.11 |
| EUGENE SAFTLAS<br>VIVIAN SAFTLAS<br>28 LYDIA AVE<br>SOUTHHAMPTON, PA 18966 | | Claim Number: 54316<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,634.50 |
| EUGENE SAFTLAS<br>VIVIAN SAFTLAS<br>28 LYDIA AVE<br>SOUTHHAMPTON, PA 18966 | | Claim Number: 54317<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,025.16 |
| FLORENCE SHORE<br>2192 BAILEY AVE<br>NEW FREEDOM, PA 17349 | | Claim Number: 54318<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,163.28 |

FLORENCE SHORE
2192 BAILEY AVE
NEW FREEDOM, PA 17349

Claim Number: 54319
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,609.49 |
|---|---|---|

FLORENCE SHORE
2192 BAILEY AVE
NEW FREEDOM, PA 17349

Claim Number: 54320
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $10,242.69 |
|---|---|---|

FLORENCE SHORE
2192 BAILEY AVE
NEW FREEDOM, PA 17349

Claim Number: 54321
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,166.17 |
|---|---|---|

FLORENCE SHORE
2192 BAILEY AVE
NEW FREEDOM, PA 17349

Claim Number: 54322
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,158.95 |
|---|---|---|

FLORENCE SHORE
2192 BAILEY AVE
NEW FREEDOM, PA 17349

Claim Number: 54323
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,089.67 |
|---|---|---|

| | | |
|---|---|---|
| HAIN CAPITAL GROUP, LLC | | Claim Number: 54324 |
| TRANSFEROR: HARRY E WAY | | Claim Date: 04/01/2005 |
| ATTN: AMANDA RAPOPORT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 301 ROUTE 17 NORTH, 7TH FLOOR | | |
| RUTHERFORD, NJ 07070 | | |

| UNSECURED | Claimed: | $10,141.65 |
|---|---|---|

| | | |
|---|---|---|
| PHILO TAGGART | | Claim Number: 54325 |
| NORMA TAGGART | | Claim Date: 04/01/2005 |
| 2244 DAY CT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SIMI VALLEY, CA 93065-1910 | | |

| UNSECURED | Claimed: | $680.35 |
|---|---|---|

| | | |
|---|---|---|
| PHILO TAGGART | | Claim Number: 54326 |
| NORMA TAGGART | | Claim Date: 04/01/2005 |
| 2244 DAY CT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SIMI VALLEY, CA 93065-1910 | | |

| UNSECURED | Claimed: | $1,204.18 |
|---|---|---|

| | | |
|---|---|---|
| PHILO TAGGART | | Claim Number: 54327 |
| NORMA TAGGART | | Claim Date: 04/01/2005 |
| 2244 DAY CT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SIMI VALLEY, CA 93065-1910 | | |

| UNSECURED | Claimed: | $1,760.60 |
|---|---|---|

| | | |
|---|---|---|
| PHILO TAGGART | | Claim Number: 54328 |
| NORMA TAGGART | | Claim Date: 04/01/2005 |
| 2244 DAY CT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SIMI VALLEY, CA 93065-1910 | | |

| UNSECURED | Claimed: | $1,747.92 |
|---|---|---|

| | | |
|---|---|---|
| PHILO TAGGART<br>NORMA TAGGART<br>2244 DAY CT<br>SIMI VALLEY, CA 93065-1910 | | Claim Number: 54329<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,305.70 |
| NANETTE S. ZUCCHERO<br>6633 APOLLOS GATE CT.<br>LAS VEGAS, NV 89142 | | Claim Number: 54330<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $528.23 |
| NANETTE S. ZUCCHERO<br>6633 APOLLOS GATE CT.<br>LAS VEGAS, NV 89142 | | Claim Number: 54331<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,042.77 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MARIE C OSBORNE<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 54332<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,706.31 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MARIE C OSBORNE<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 54333<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,582.64 |

| MIDTOWN ACQUISITIONS LP | | Claim Number: 54334 |
|---|---|---|
| TRANSFEROR: MARIE C OSBORNE | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| UNSECURED | Claimed: | $4,939.68 |

| MIDTOWN ACQUISITIONS LP | | Claim Number: 54335 |
|---|---|---|
| TRANSFEROR: MARIE C OSBORNE | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| UNSECURED | Claimed: | $2,867.61 |

| RICHARD M CONNOR | | Claim Number: 54336 |
|---|---|---|
| JOANN J CONNOR | | Claim Date: 04/01/2005 |
| 408 E CENTRAL AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BLACKWOOD, NJ 08012-2719 | | |
| UNSECURED | Claimed: | $3,868.60 |

| JOSEPHINE GALL | | Claim Number: 54337 |
|---|---|---|
| JOSEPHINE GALL | | Claim Date: 04/01/2005 |
| 130 HILLSIDE AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NUTLEY, NJ 07110-1600 | | |
| UNSECURED | Claimed: | $5,055.14 |

| FRANK M PASQUALE | | Claim Number: 54338 |
|---|---|---|
| MARIANN PASQUALE | | Claim Date: 04/01/2005 |
| 382 CORRIENTES CIRCLE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PUNTA GORDA, FL 33983 | | |
| UNSECURED | Claimed: | $2,775.17 |

| GEORGE J PFISTER | | Claim Number: 54339 |
| GEORGE J PFISTER | | Claim Date: 04/01/2005 |
| 226 N AVENIDA MAJORCA | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LAGUNA WOODS, CA 92653 | | |
| | | |
| UNSECURED | Claimed: | $2,616.24 |

| GEORGE J PFISTER | | Claim Number: 54340 |
| GEORGE J PFISTER | | Claim Date: 04/01/2005 |
| 226 N AVENIDA MAJORCA | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LAGUNA WOODS, CA 92653 | | |
| | | |
| UNSECURED | Claimed: | $6,195.43 |

| PEARL STEWART | | Claim Number: 54341 |
| 19646 N 30TH STREET | | Claim Date: 04/01/2005 |
| PHOENIX, AZ 85050 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| | | |
| UNSECURED | Claimed: | $601.68 |

| PEARL STEWART | | Claim Number: 54342 |
| 19646 N 30TH STREET | | Claim Date: 04/01/2005 |
| PHOENIX, AZ 85050 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| | | |
| UNSECURED | Claimed: | $632.01 |

| JOYCE S T LIM-STEELE | | Claim Number: 54343 |
| JOYCE S T LIM-STEELE | | Claim Date: 04/01/2005 |
| 2151 HALLER STREET | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SAN DIEGO, CA 92104-5367 | | |
| | | |
| UNSECURED | Claimed: | $1,321.85 |

| JOYCE S T LIM-STEELE | | Claim Number: 54344 |
| JOYCE S T LIM-STEELE | | Claim Date: 04/01/2005 |
| 2151 HALLER STREET | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SAN DIEGO, CA 92104-5367 | | |
| UNSECURED | Claimed: | $677.67 |

| JOYCE S T LIM-STEELE | | Claim Number: 54345 |
| JOYCE S T LIM-STEELE | | Claim Date: 04/01/2005 |
| 2151 HALLER STREET | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SAN DIEGO, CA 92104-5367 | | |
| UNSECURED | Claimed: | $1,343.79 |

| JOYCE S T LIM-STEELE | | Claim Number: 54346 |
| JOYCE S T LIM-STEELE | | Claim Date: 04/01/2005 |
| 2151 HALLER STREET | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SAN DIEGO, CA 92104-5367 | | |
| UNSECURED | Claimed: | $1,241.35 |

| JOYCE S T LIM-STEELE | | Claim Number: 54347 |
| JOYCE S T LIM-STEELE | | Claim Date: 04/01/2005 |
| 2151 HALLER STREET | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SAN DIEGO, CA 92104-5367 | | |
| UNSECURED | Claimed: | $1,817.24 |

| JOYCE S T LIM-STEELE | | Claim Number: 54348 |
| JOYCE S T LIM-STEELE | | Claim Date: 04/01/2005 |
| 2151 HALLER STREET | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SAN DIEGO, CA 92104-5367 | | |
| UNSECURED | Claimed: | $1,805.08 |

| | | |
|---|---|---|
| ARTHUR L. CORBIN<br>2401 KAYWOOD LANE<br>SILVER SPRING, MD 20905 | | Claim Number: 54349<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $44,841.77 |
| ARGO PARTNERS<br>TRANSFEROR: RUDOLPH M DICKSON<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 54350<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,940.67 |
| SHALESH KUMBHAT<br>3423 N. ALBANY<br>CHICAGO, IL 60618 | | Claim Number: 54351<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,483.10 |
| ANDREW L BRADFORD<br>ANDREW L BRADFORD<br>17 GOLF RD<br>BLOOMFIELD, NJ 07003-3118 | | Claim Number: 54352<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $533.40 |
| ANDREW L BRADFORD<br>ANDREW L BRADFORD<br>17 GOLF RD<br>BLOOMFIELD, NJ 07003-3118 | | Claim Number: 54353<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $550.64 |

ANDREW L BRADFORD
ANDREW L BRADFORD
17 GOLF RD
BLOOMFIELD, NJ 07003-3118

| | | Claim Number: 54354 |
| | | Claim Date: 04/01/2005 |
| | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $504.97 |

JERRY WIGGINS
DIANA WIGGINS
1375 COUNTY ROAD 252
BERTRAM, TX 78605-3780

Claim Number: 54355
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $13,735.34 |

JERRY WIGGINS
DIANA WIGGINS
1375 COUNTY ROAD 252
BERTRAM, TX 78605-3780

Claim Number: 54356
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $12,637.86 |

JERRY WIGGINS
DIANA WIGGINS
1375 COUNTY ROAD 252
BERTRAM, TX 78605-3780

Claim Number: 54357
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $28,911.69 |

JERRY WIGGINS
DIANA WIGGINS
1375 COUNTY ROAD 252
BERTRAM, TX 78605-3780

Claim Number: 54358
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $7,593.31 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| JERRY WIGGINS<br>DIANA WIGGINS<br>1375 COUNTY ROAD 252<br>BERTRAM, TX 78605-3780 | | Claim Number: 54359<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,070.81 |
| JERRY WIGGINS<br>DIANA WIGGINS<br>1375 COUNTY ROAD 252<br>BERTRAM, TX 78605-3780 | | Claim Number: 54360<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,047.59 |
| ANTHONY FALCONITE<br>ANTHONY FALCONITE<br>10620 SHORE FRONT PKWY APT 5F<br>ROCKAWAY PARK, NY 11694-2672 | | Claim Number: 54361<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,093.45 |
| ANTHONY FALCONITE<br>ANTHONY FALCONITE<br>10620 SHORE FRONT PKWY APT 5F<br>ROCKAWAY PARK, NY 11694-2672 | | Claim Number: 54362<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,637.88 |
| ANTHONY FALCONITE<br>ANTHONY FALCONITE<br>10620 SHORE FRONT PKWY APT 5F<br>ROCKAWAY PARK, NY 11694-2672 | | Claim Number: 54363<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,677.73 |

| | | |
|---|---|---|
| ANTHONY FALCONITE<br>ANTHONY FALCONITE<br>10620 SHORE FRONT PKWY APT 5F<br>ROCKAWAY PARK, NY 11694-2672 | | Claim Number: 54364<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,671.30 |
| ANTHONY FALCONITE<br>ANTHONY FALCONITE<br>10620 SHORE FRONT PKWY APT 5F<br>ROCKAWAY PARK, NY 11694-2672 | | Claim Number: 54365<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,671.30 |
| ANTHONY FALCONITE<br>ANTHONY FALCONITE<br>10620 SHORE FRONT PKWY APT 5F<br>ROCKAWAY PARK, NY 11694-2672 | | Claim Number: 54366<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,134.26 |
| ANTHONY FALCONITE<br>ANTHONY FALCONITE<br>10620 SHORE FRONT PKWY APT 5F<br>ROCKAWAY PARK, NY 11694-2672 | | Claim Number: 54367<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,052.23 |
| ANTHONY FALCONITE<br>ANTHONY FALCONITE<br>10620 SHORE FRONT PKWY APT 5F<br>ROCKAWAY PARK, NY 11694-2672 | | Claim Number: 54368<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,052.23 |

| | | |
|---|---|---|
| ANTHONY FALCONITE<br>ANTHONY FALCONITE<br>10620 SHORE FRONT PKWY APT 5F<br>ROCKAWAY PARK, NY 11694-2672 | | Claim Number: 54369<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,695.48 |
| ANTHONY FALCONITE<br>TONI ANN G FALCONITE<br>10620 SHORE FRONT PKWY APT 5F<br>ROCKAWAY PARK, NY 11694-2672 | | Claim Number: 54370<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,421.84 |
| JOSEPH F TOMSCHA<br>JOSEPH F TOMSCHA<br>1490 21ST ST NE<br>SALEM, OR 97301-1518 | | Claim Number: 54371<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,301.34 |
| SPCP GROUP, LLC<br>TRANSFEROR: FRED W DEGROOT<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 54372<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,648.43 |
| SPCP GROUP, LLC<br>TRANSFEROR: FRED W DEGROOT<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 54373<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,847.45 |

SPCP GROUP, LLC
TRANSFEROR: FRED W DEGROOT
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 54374
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $45,707.85 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: FRED W DEGROOT
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 54375
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,868.18 |
|---|---|---|

WILLIAM E. EHRHART
LAURA EHRHART
2208 JERSEY ST.
ESSEX, NY 12936

Claim Number: 54376
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,026.30 |
|---|---|---|

WILLIAM E. EHRHART
LAURA EHRHART
2208 JERSEY ST.
ESSEX, NY 12936

Claim Number: 54377
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,237.12 |
|---|---|---|

WILLIAM E. EHRHART
LAURA EHRHART
2208 JERSEY ST.
ESSEX, NY 12936

Claim Number: 54378
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,027.61 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| WILLIAM E. EHRHART<br>2208 JERSEY ST.<br>ESSEX, NY 12936 | | Claim Number: 54379<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,384.21 |
| WILLIAM M. SANBORN<br>36 NORTH AVE.<br>SACO, ME 04072 | | Claim Number: 54380<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,010.65 |
| JOANNE CELIO<br>JOANNE CELIO<br>807 COTTONWOOD CT<br>PARAMUS, NJ 07652-4201 | | Claim Number: 54381<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,102.01 |
| JOANNE CELIO<br>JOANNE CELIO<br>807 COTTONWOOD CT<br>PARAMUS, NJ 07652-4201 | | Claim Number: 54382<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,553.12 |
| ADRIENNE BROGMUS<br>ADRIENNE BROGMUS<br>660 TYRELLA AVE APT 17<br>MOUNTAIN VIEW, CA 94043-2035 | | Claim Number: 54383<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,814.93 |

| ADRIENNE BROGMUS<br>ADRIENNE BROGMUS<br>660 TYRELLA AVE APT 17<br>MOUNTAIN VIEW, CA 94043-2035 | Claim Number: 54384<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $1,543.64 |
|---|---|---|

| ADRIENNE BROGMUS<br>ADRIENNE BROGMUS<br>660 TYRELLA AVE APT 17<br>MOUNTAIN VIEW, CA 94043-2035 | Claim Number: 54385<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $2,595.69 |
|---|---|---|

| ADRIENNE BROGMUS<br>ADRIENNE BROGMUS<br>660 TYRELLA AVE APT 17<br>MOUNTAIN VIEW, CA 94043-2035 | Claim Number: 54386<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $1,240.79 |
|---|---|---|

| WILLIAM A. ABRAHAMSON<br>KATHLEEN A. ABRAHAMSON<br>W333 S137 GLEN OAKS DRIVE<br>DELAFIELD, WI 53018 | Claim Number: 54387<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $2,529.63 |
|---|---|---|

| PETER DEMPICH<br>JEAN DEMPICH<br>8520 KATHERINE ST<br>TAYLOR, MI 48180-2869 | Claim Number: 54388<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $1,811.57 |
|---|---|---|

| | | |
|---|---|---|
| RONALD BRUCALE<br>JOYCE BRUCALE<br>12 GROVE AVE<br>EAST HANOVER, NJ 07936-1520 | | Claim Number: 54389<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $21,065.63 |
| RONALD BRUCALE<br>RONALD BRUCALE<br>12 GROVE AVE<br>EAST HANOVER, NJ 07936-1520 | | Claim Number: 54390<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $29,195.16 |
| H JOSEPH SCHIMANSKY<br>CATHY KIEFER<br>4230 LEEWARD PL<br>BETHESDA, MD 20816-3203 | | Claim Number: 54391<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,742.40 |
| VERA SCHIMANSKY<br>H JOSEPH SCHIMANSKY<br>HEBREW HOME OF GREATER WASH, SMITH-KOGOD<br>BUILDING, 6105 MONTROSE RD, RM 4113<br>ROCKVILLE, MD 20852 | | Claim Number: 54392<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,145.51 |
| VERA SCHIMANSKY<br>H JOSEPH SCHIMANSKY<br>HEBREW HOME OF GREATER WASH, SMITH-KOGOD<br>BUILDING, 6105 MONTROSE RD, RM 4113<br>ROCKVILLE, MD 20852 | | Claim Number: 54393<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,146.69 |

| | | |
|---|---|---|
| IRENE WISNIEWSKI<br>WALTER WISNIEWSKI<br>87 CAMPBELL AVE<br>YORKVILLE, NY 13495-1442 | | Claim Number: 54394<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $520.53 |
| CLETUS J RICE<br>CLETUS J RICE<br>N79W15740 LONGWOOD ST<br>MENOMONEE FALLS, WI 53051-4219 | | Claim Number: 54395<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $523.75 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: ERIN S SHANNON<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 54396<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,911.69 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: ERIN S SHANNON<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 54397<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,535.40 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: ERIN S SHANNON<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 54398<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,183.77 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: DEWALT HYDE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 54399<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,052.62 |
|---|---|---|

| | | |
|---|---|---|
| PAMELA D SPIEGEL<br>PAMELA D SPIEGEL<br>7084 CATALUNA CIR<br>DELRAY BEACH, FL 33446-3100 | | Claim Number: 54400<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $10,101.79 |
|---|---|---|

| | | |
|---|---|---|
| FAI WONG<br>337 12TH AVE.<br>SAN FRANCISCO, CA 94118 | | Claim Number: 54401<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,346.25 |
|---|---|---|

| | | |
|---|---|---|
| MARTIN KILLEN<br>JUSTINE KILLEN<br>2059 SIMON ST<br>PHILADELPHIA, PA 19124-2014 | | Claim Number: 54402<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,356.18 |
|---|---|---|

| | | |
|---|---|---|
| NATHANIEL A WILSON<br>NATHANIEL A WILSON<br>2619 MORELAND PL NW<br>WASHINGTON, DC 20015-1122 | | Claim Number: 54403<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $6,687.53 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| NATHANIEL A WILSON<br>NATHANIEL A WILSON<br>2619 MORELAND PL NW<br>WASHINGTON, DC 20015-1122 | | Claim Number: 54404<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,469.05 |
| NATHANIEL A WILSON<br>NATHANIEL A WILSON<br>2619 MORELAND PL NW<br>WASHINGTON, DC 20015-1122 | | Claim Number: 54405<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,303.39 |
| NATHANIEL A WILSON<br>NATHANIEL A WILSON<br>2619 MORELAND PL NW<br>WASHINGTON, DC 20015-1122 | | Claim Number: 54406<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,993.24 |
| NATHANIEL A WILSON<br>VIVIAN J WILSON<br>2619 MORELAND PL NW<br>WASHINGTON, DC 20015-1122 | | Claim Number: 54407<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,675.65 |
| JENNA LEIGH STEPHEY<br>41 10TH AVENUE<br>COLLEGEVILLE, PA 19426-2417 | | Claim Number: 54408<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,700.80 |

| GARY RUSSELL MAJOR JR UGTMA | Claim Number: 54409 |
| ANTOINETTE E. PUMILIA CUSTODIAN | Claim Date: 04/01/2005 |
| 800 KIMBERTON RD. APT. A-1 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHOENIXVILLE, PA 19460 | |

| UNSECURED | Claimed: | $4,700.80 |

| DAVID J CENCULA | Claim Number: 54410 |
| ESTATE OF MARGARET J SOFIA | Claim Date: 04/01/2005 |
| 787 DOWNING CIRCLE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LINCOLN, CA 95648 | |

| UNSECURED | Claimed: | $539.20 |

| DAVID J CENCULA | Claim Number: 54411 |
| ESTATE OF MARGARET J SOFIA | Claim Date: 04/01/2005 |
| 787 DOWNING CIRCLE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LINCOLN, CA 95648 | |

| UNSECURED | Claimed: | $4,540.57 |

| LOIS L. LEVINSON | Claim Number: 54412 |
| 1424 PERRELL LA | Claim Date: 04/01/2005 |
| BOWIE, MD 20716 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $25,337.63 |

| THOMAS A. LUBAS LIV TRUST | Claim Number: 54413 |
| THOMAS A. LUBAS TRUSTEE, SHERYL A. LUBAS | Claim Date: 04/01/2005 |
| TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 10 STEWART AVE. | |
| BEVERLY, MA 01915-2817 | |

| UNSECURED | Claimed: | $6,394.72 |

| M JUNE KAPLAN | | Claim Number: 54414 |
| M JUNE KAPLAN | | Claim Date: 04/01/2005 |
| 5 WOODHAVEN WAY | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SICKLERVILLE, NJ 08081-9242 | | |
| | | |
| UNSECURED | Claimed: | $2,936.26 |

| M JUNE KAPLAN | | Claim Number: 54415 |
| M JUNE KAPLAN | | Claim Date: 04/01/2005 |
| 5 WOODHAVEN WAY | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SICKLERVILLE, NJ 08081-9242 | | |
| | | |
| UNSECURED | Claimed: | $2,936.26 |

| M JUNE KAPLAN | | Claim Number: 54416 |
| M JUNE KAPLAN | | Claim Date: 04/01/2005 |
| 5 WOODHAVEN WAY | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SICKLERVILLE, NJ 08081-9242 | | |
| | | |
| UNSECURED | Claimed: | $2,715.52 |

| M JUNE KAPLAN | | Claim Number: 54417 |
| M JUNE KAPLAN | | Claim Date: 04/01/2005 |
| 5 WOODHAVEN WAY | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SICKLERVILLE, NJ 08081-9242 | | |
| | | |
| UNSECURED | Claimed: | $2,715.52 |

| THEODORE REYNOLDS | | Claim Number: 54418 |
| 10437 CROOKED BRANCH TERRACE | | Claim Date: 04/01/2005 |
| NORTH CHESTERFIELD, VA 23237 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| | | |
| UNSECURED | Claimed: | $668.27 |

| ANNA BAYER | Claim Number: 54419 |
| ANNA BAYER | Claim Date: 04/01/2005 |
| 16740 NE 9TH AVE APT 705 N | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NORTH MIAMI BEACH, FL 33162-2527 | |

| UNSECURED | Claimed: | $2,536.02 |

| ANNA BAYER | Claim Number: 54420 |
| ANNA BAYER | Claim Date: 04/01/2005 |
| 16740 NE 9TH AVE APT 705 N | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NORTH MIAMI BEACH, FL 33162-2527 | |

| UNSECURED | Claimed: | $2,528.83 |

| GRATIA H OUELLETTE | Claim Number: 54421 |
| 1504 ST. CLAIR AVE, #308 | Claim Date: 04/01/2005 |
| ST. PAUL, MN 55105-2353 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $667.56 |

| GRATIA H OUELLETTE | Claim Number: 54422 |
| 1504 ST. CLAIR AVE. #308 | Claim Date: 04/01/2005 |
| ST. PAUL, MN 55105-2353 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $585.64 |

| TERESA SHU | Claim Number: 54423 |
| MATTHEW LESHER | Claim Date: 04/01/2005 |
| 1905 W SAINT JOHNS AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| AUSTIN, TX 78757-2240 | |

| UNSECURED | Claimed: | $662.01 |

| | | |
|---|---|---|
| TERESA SHU | | Claim Number: 54424 |
| TERESA SHU | | Claim Date: 04/01/2005 |
| 1905 W SAINT JOHNS AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| AUSTIN, TX 78757-2240 | | |
| | | |
| UNSECURED | Claimed: | $545.56 |
| GEORGE SCIURBA | | Claim Number: 54425 |
| MAUREEN SCIURBA | | Claim Date: 04/01/2005 |
| 8811 W VERONA CT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MILWAUKEE, WI 53227-4511 | | |
| | | |
| UNSECURED | Claimed: | $3,244.33 |
| GEORGE SCIURBA | | Claim Number: 54426 |
| MAUREEN SCIURBA | | Claim Date: 04/01/2005 |
| 8811 W VERONA CT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MILWAUKEE, WI 53227-4511 | | |
| | | |
| UNSECURED | Claimed: | $3,336.25 |
| L G BOTHWELL | | Claim Number: 54427 |
| L G BOTHWELL | | Claim Date: 04/01/2005 |
| 37 CONSTABLE RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| KENDALL PARK, NJ 08824-1151 | | |
| | | |
| UNSECURED | Claimed: | $6,019.16 |
| L G BOTHWELL | | Claim Number: 54428 |
| L G BOTHWELL | | Claim Date: 04/01/2005 |
| 37 CONSTABLE RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| KENDALL PARK, NJ 08824-1151 | | |
| | | |
| UNSECURED | Claimed: | $5,896.49 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| LOIS V RAFFA<br>PAUL L RAFFA<br>1237 SYRACUSE ST<br>DENVER, CO 80220-3224 | | Claim Number: 54429<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,333.79 |
| DAVID C LAWSON<br>DAVID C LAWSON<br>7068 COURTYARD WAY<br>HAYMARKET, VA 20169 | | Claim Number: 54430<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,804.75 |
| JOSEPH TORRENTE<br>IRMA TORRENTE<br>52 SENECA LN<br>PLEASANTVILLE, NY 10570-2324 | | Claim Number: 54431<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,717.91 |
| SAVERIO SINNI<br>SANDRA A SINNI<br>60 HALE RD<br>NORTH BABYLON, NY 11703-4508 | | Claim Number: 54432<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,061.72 |
| SAVERIO SINNI<br>SANDRA A SINNI<br>60 HALE RD<br>NORTH BABYLON, NY 11703-4508 | | Claim Number: 54433<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,754.96 |

| | | |
|---|---|---|
| JEAN M CLEMONS<br>JEAN M CLEMONS<br>1626 LARK LN<br>VILLANOVA, PA 19085-1908 | | Claim Number: 54434<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,972.76 |
| JEAN M CLEMONS<br>JEAN M CLEMONS<br>1626 LARK LN<br>VILLANOVA, PA 19085-1908 | | Claim Number: 54435<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $678.97 |
| JEAN M CLEMONS<br>JEAN M CLEMONS<br>1626 LARK LN<br>VILLANOVA, PA 19085-1908 | | Claim Number: 54436<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,337.18 |
| JEAN M CLEMONS<br>JEAN M CLEMONS<br>1626 LARK LN<br>VILLANOVA, PA 19085-1908 | | Claim Number: 54437<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,898.86 |
| JEAN M CLEMONS<br>JEAN M CLEMONS<br>1626 LARK LN<br>VILLANOVA, PA 19085-1908 | | Claim Number: 54438<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,661.78 |

| | | |
|---|---|---|
| JEAN M CLEMONS<br>JEAN M CLEMONS<br>1626 LARK LN<br>VILLANOVA, PA 19085-1908 | | Claim Number: 54439<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $22,698.34 |
| EDDIE SENK<br>EDDIE SENK<br>12713 SESAME SEED CT<br>GERMANTOWN, MD 20874 | | Claim Number: 54440<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $506.90 |
| CLARENCE M. BROWN<br>ROSELYN R. BROWN<br>2214 SIEBER DR.<br>HOUSTON, TX 77017-6237 | | Claim Number: 54441<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,017.47 |
| ROBERT E. HARRIS<br>5057 GREENBRIAR TRAIL<br>MOUNT DORA, FL 32757 | | Claim Number: 54442<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $863.82 |
| PATRICIA ANNE REPPUCCI<br>4183 88TH PLACE SOUTH<br>BOYNTON BEACH, FL 33436 | | Claim Number: 54443<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,326.43 |

| | | |
|---|---|---|
| JUANA OROZCO<br>1 LOWER GLEN KEITH RD<br>GLEN COVE, NY 11542 | | Claim Number: 54444<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,309.64 |
| JUANA OROZCO<br>ORLANDO OROZCO<br>1 LOWER GLEN KEITH RD<br>GLEN COVE, NY 11542 | | Claim Number: 54445<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,436.45 |
| SPCP GROUP, LLC<br>TRANSFEROR: CHARLES VANKAT TRUST 7/5/00<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 54446<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,816.68 |
| SPCP GROUP, LLC<br>TRANSFEROR: CHARLES VANKAT TRUST 7/5/00<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 54447<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,839.07 |
| SPCP GROUP, LLC<br>TRANSFEROR: CHARLES VANKAT TRUST 7/5/00<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 54448<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,130.15 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| SCHAUS REV TRUST DTD 12/17/94<br>ROBERT H SCHAUS TRUSTEE<br>BARBARA T SCHAUS TRUSTEE<br>10710 N WINSLOW DR<br>MEQUON, WI 53092-5058 | Claim Number: 54449<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED          Claimed: | $574.73 | |
| HILLMAN LIV TRUST 10/17/97<br>GEORGE E HILLMAN TRUSTEE<br>MARGARET HILLMAN TRUSTEE<br>2806 E ELFINWILD ROAD<br>ALLISON PARK, PA 15101-3921 | Claim Number: 54450<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED          Claimed: | $5,705.78 | |
| HILLMAN LIV TRUST 10/17/97<br>GEORGE E HILLMAN TRUSTEE<br>MARGARET HILLMAN TRUSTEE<br>2806 E ELFINWILD ROAD<br>ALLISON PARK, PA 15101-3921 | Claim Number: 54451<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED          Claimed: | $7,560.07 | |
| LORETTA M ADAM TR DTD 07/06/90<br>LORETTA M ADAM TRUSTEE<br>5410 SILENT BROOK DR<br>ORLANDO, FL 32821-7923 | Claim Number: 54452<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED          Claimed: | $10,338.49 | |
| LORETTA M ADAM TR DTD 07/06/90<br>LORETTA M ADAM TRUSTEE<br>5410 SILENT BROOK DR<br>ORLANDO, FL 32821-7923 | Claim Number: 54453<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED          Claimed: | $1,028.08 | |

| | | |
|---|---|---|
| NORMAN A. TENNANT<br>110 MAPLE STREET<br>WEST ORANGE, NJ 07052 | | Claim Number: 54454<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,434.20 |
| BARBARA FACCIOLLA<br>BARBARA FACCIOLLA<br>20 RENEE CT<br>FORKED RIVER, NJ 08731-3638 | | Claim Number: 54455<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,519.97 |
| JOEL BELCHER<br>217 17TH ST. NE<br>WASHINGTON, DC 20002 | | Claim Number: 54456<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $596.53 |
| LINDA KAYE DUNCAN<br>LINDA KAYE DUNCAN<br>509 BONNIEVIEW DR<br>PRINCETON, TX 75407 | | Claim Number: 54457<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $672.83 |
| JEAN MOORE<br>JOHN MOORE<br>8 COLBY RD<br>KINGSTON, NH 03848-3477 | | Claim Number: 54458<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $984.86 |

| | | |
|---|---|---|
| WILLIAM T. SHUTT<br>42 OLD FARM RD<br>BEDFORD, NH 03110 | | Claim Number: 54459<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,118.91 |
| LAM G. NGO<br>15415 W. MEADOWBROOK AVE<br>GOODYEAR, AZ 85395 | | Claim Number: 54460<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,098.46 |
| MARY ELIZABETH ROCH<br>MARY ELIZABETH ROCH<br>5000 LITTLE BROOK DR<br>PENINSULA, OH 44264 | | Claim Number: 54461<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,762.80 |
| NATLIE BLAIR UGTMA<br>ROGER TINNEY CUSTODIAN<br>869 C.R. 4620<br>WINNSBORO, TX 75494-9576 | | Claim Number: 54462<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $973.62 |
| DAVID W BISBEE<br>DAVID W BISBEE<br>120 W SHORE DR<br>PUTNAM VALLEY, NY 10579-1935 | | Claim Number: 54463<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,205.48 |

| | | |
|---|---|---|
| DONALD OBAL & KATHLEEN OBAL TR<br>DONALD A. OBAL TTEE, KATHLEEN A. OBAL<br>TTEE<br>35122 VILLAGE #35<br>CAMARILLO, CA 93012-5605 | | Claim Number: 54464<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,638.59 |
| TERRY ENTWISTLE<br>24619 LAKE MEADOW DRIVE<br>HARRISON TOWNSHIP, MI 48045 | | Claim Number: 54465<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,420.70 |
| TERRY ENTWISTLE<br>24619 LAKE MEADOW DRIVE<br>HARRISON TOWNSHIP, MI 48045 | | Claim Number: 54466<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,011.89 |
| WALTER A STRECKER<br>LILLIAN STRECKER<br>469 LEONARD RD<br>HUNTINGDON VALLEY, PA 19006-2336 | | Claim Number: 54467<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,594.59 |
| ISRAIL TEPER<br>TEPER, ISRAIL<br>41 LEIGH TER<br>GLEN ROCK, NY 07452 | | Claim Number: 54468<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $31,662.53 |

| ARGO PARTNERS | Claim Number: 54469 |
| TRANSFEROR: ROGER J DEAN | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $15,784.83 |

| ARGO PARTNERS | Claim Number: 54470 |
| TRANSFEROR: ROGER J DEAN | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $6,554.99 |

| EDWARD S. BRAZIS | Claim Number: 54471 |
| 3931 GREENTREE RD | Claim Date: 04/01/2005 |
| STOW, OH 44224 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,297.37 |

| FRANKLIN LEONG | Claim Number: 54472 |
| FRANKLIN LEONG | Claim Date: 04/01/2005 |
| 326 JUANITA WAY | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SAN FRANCISCO, CA 94127-1646 | |

| UNSECURED | Claimed: | $17,927.96 |

| JUNE KUNTZE | Claim Number: 54473 |
| 2600 DELAWARE AVE. | Claim Date: 04/01/2005 |
| SUNFISH LAKE, MN 55118 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $13,029.00 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| JUDITH A KELLY<br>WILLIAM M KELLY<br>PO BOX 146<br>BARBERVILLE, FL 32105 | | Claim Number: 54474<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,005.12 |
| MARK D. HAMLEN<br>762 E. MILL VALLEY RD<br>PALATINE, IL 60074-3720 | | Claim Number: 54475<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $589.81 |
| MARK D. HAMLEN<br>762 E. MILL VALLEY RD<br>PALATINE, IL 60074-3720 | | Claim Number: 54476<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $602.08 |
| MARK D HAMLEN<br>PATRICIA L HAMLEN<br>762 E MILL VALLEY RD<br>PALATINE, IL 60074-3720 | | Claim Number: 54477<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,621.16 |
| LIN GUO<br>5411 OVERLAND COURT<br>CENTREVILLE, VA 20120 | | Claim Number: 54478<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,457.20 |

| | | |
|---|---|---|
| AGNES CAROME<br>AGNES CAROME<br>2840 SHAKER CREST BLVD<br>BEACHWOOD, OH 44122-2307 | | Claim Number: 54479<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,433.54 |
| AGNES CAROME<br>AGNES CAROME<br>2840 SHAKER CREST BLVD<br>BEACHWOOD, OH 44122-2307 | | Claim Number: 54480<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,933.69 |
| RAYMOND H GARLICK<br>RAYMOND H GARLICK<br>28 EASTOVER DR<br>EAST NORTHPORT, NY 11731-4341 | | Claim Number: 54481<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,020.14 |
| AVA ELIZABETH GAUS UGTMA<br>ERINN L GAUS CUSTODIAN<br>2455 SE 7TH DRIVE<br>POMPANO BEACH, FL 33062 | | Claim Number: 54482<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $663.90 |
| RAM HULYALKAR<br>33455 STREAMVIEW DRIVE<br>AVON, OH 44011 | | Claim Number: 54483<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,415.39 |

| | | |
|---|---|---|
| RAM HULYALKAR<br>33455 STREAMVIEW DRIVE<br>AVON, OH 44011 | | Claim Number: 54484<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,706.36 |
| ARGO PARTNERS<br>TRANSFEROR: ADELINE L FRIENT<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 54485<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,779.01 |
| ARGO PARTNERS<br>TRANSFEROR: ADELINE L FRIENT<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 54486<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $16,915.09 |
| BERTHA WEISMAN<br>BERTHA WEISMAN<br>3005 CHAPEL AVE W APT 6F<br>CHERRY HILL, NJ 08002-3809 | | Claim Number: 54487<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| SPCP GROUP, LLC<br>TRANSFEROR: BERTHA WEISMAN<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 54488<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,063.97 |

| | | |
|---|---|---|
| ROY W. FAMBROUGH<br>4000 PERSIMMON RD<br>TURLOCK, CA 95382 | | Claim Number: 54489<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,367.86 |
| EUGENE H. MAJOR<br>P.O. BOX 196<br>PRESTON, MN 55965 | | Claim Number: 54490<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,094.68 |
| SPCP GROUP, LLC<br>TRANSFEROR: KATHY A HECKERT<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 54491<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $600.90 |
| SPCP GROUP, LLC<br>TRANSFEROR: KATHY A HECKERT<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 54492<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $581.64 |
| PRUDENCE G VOLLANO<br>PRUDENCE G VOLLANO<br>241 BIRCHWOOD RD<br>MEDFORD, NY 11763-1242 | | Claim Number: 54493<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,155.95 |

| | | |
|---|---|---|
| LETTY H LIE<br>LETTY H LIE<br>6932 MOCCASIN VALLEY RD<br>EDINA, MN 55431 | | Claim Number: 54494<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,524.26 |
| LETTY H LIE<br>LETTY H LIE<br>6932 MOCCASIN VALLEY RD<br>EDINA, MN 55431 | | Claim Number: 54495<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,527.90 |
| WALTER L RELLER<br>DOLORES C RELLER<br>3216 S CARDINAL CT<br>BLUE SPRINGS, MO 64015-6278 | | Claim Number: 54496<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,607.68 |
| RALPH P PERMAHOS JR<br>RALPH P PERMAHOS JR<br>9 HILL HOLLOW RD<br>WARREN, NJ 07059-5563 | | Claim Number: 54497<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $503.78 |
| RALPH P PERMAHOS JR<br>SUSAN L PERMAHOS<br>9 HILL HOLLOW RD<br>WARREN, NJ 07059-5563 | | Claim Number: 54498<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $668.83 |

| | | |
|---|---|---|
| KAY FRANKOWSKI<br>ALBINA  TYMITZ<br>885 YORK RD APT 21B<br>WARMINSTER, PA 18974-2042 | | Claim Number: 54499<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,753.20 |
| KAY FRANKOWSKI<br>ALBINA  TYMITZ<br>885 YORK RD APT 21B<br>WARMINSTER, PA 18974-2042 | | Claim Number: 54500<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,272.37 |
| KAY FRANKOWSKI<br>KAY FRANKOWSKI<br>885 YORK RD APT 21B<br>WARMINSTER, PA 18974-2042 | | Claim Number: 54501<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,649.74 |
| HUGH W. WILSON<br>516 COOSA CTY RD 20<br>EQUALITY, AL 36026 | | Claim Number: 54502<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $513.78 |
| HUGH W. WILSON<br>516 COOSA CTY RD 20<br>EQUALITY, AL 36026 | | Claim Number: 54503<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,567.95 |

| | | |
|---|---|---|
| HUGH W. WILSON<br>516 COOSA CTY RD 20<br>EQUALITY, AL 36026 | | Claim Number: 54504<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,284.92 |
| HUGH W. WILSON<br>516 COOSA CTY RD 20<br>EQUALITY, AL 36026 | | Claim Number: 54505<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,260.94 |
| HUGH W. WILSON<br>516 COOSA CTY RD 20<br>EQUALITY, AL 36026 | | Claim Number: 54506<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,260.98 |
| HUGH W. WILSON<br>516 COOSA CTY RD 20<br>EQUALITY, AL 36026 | | Claim Number: 54507<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,261.24 |
| HUGH W. WILSON<br>516 COOSA CTY RD 20<br>EQUALITY, AL 36026 | | Claim Number: 54508<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,259.19 |

| | | |
|---|---|---|
| HUGH W. WILSON<br>516 COOSA CTY RD 20<br>EQUALITY, AL 36026 | | Claim Number: 54509<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,288.60 |
| HUGH W. WILSON<br>516 COOSA CTY RD 20<br>EQUALITY, AL 36026 | | Claim Number: 54510<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,260.58 |
| HUGH W. WILSON<br>516 COOSA CTY RD 20<br>EQUALITY, AL 36026 | | Claim Number: 54511<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,259.53 |
| HUGH W. WILSON<br>516 COOSA CTY RD 20<br>EQUALITY, AL 36026 | | Claim Number: 54512<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,260.93 |
| HUGH W. WILSON<br>516 COOSA CTY RD 20<br>EQUALITY, AL 36026 | | Claim Number: 54513<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,262.53 |

| | | |
|---|---|---|
| HUGH W. WILSON<br>516 COOSA CTY RD 20<br>EQUALITY, AL 36026 | | Claim Number: 54514<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,259.76 |
| HUGH W. WILSON<br>516 COOSA CTY RD 20<br>EQUALITY, AL 36026 | | Claim Number: 54515<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,284.02 |
| HUGH W. WILSON<br>516 COOSA CTY RD 20<br>EQUALITY, AL 36026 | | Claim Number: 54516<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,258.59 |
| HUGH W. WILSON<br>516 COOSA CTY RD 20<br>EQUALITY, AL 36026 | | Claim Number: 54517<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,261.24 |
| POLLY WACLAWCZYK<br>POLLY WACLAWCZYK<br>8419 BRANCH HOLLOW<br>UNIVERSAL CITY, TX 78148 | | Claim Number: 54518<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $58,085.31 |

| | | |
|---|---|---|
| FRANCIS M LEVERSO<br>ELAINE E LEVERSO<br>13215 SLASH PINE DR, APT H<br>HUDSON, FL 34669-2879 | | Claim Number: 54519<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,630.47 |
| IRWIN GREENBERG<br>DARYLN GREENBERG<br>6678 JOG PALM DR<br>BOYNTON BEACH, FL 33437-3924 | | Claim Number: 54520<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,610.09 |
| SPCP GROUP, LLC<br>TRANSFEROR: POLLOCK LIVING TR DTD 1/24/9<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 54521<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,383.06 |
| KENNETH MELCHIORRE<br>119 RUTLEDGE AVE, APT A<br>FOLSOM, PA 19033 | | Claim Number: 54522<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $506.63 |
| GERTHA EUGENE<br>GISELA FORD<br>326 ST JOHNS PLACE<br>BROOKLYN, NY 11238 | | Claim Number: 54523<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $652.31 |

| | | |
|---|---|---|
| JODY S. VENDITELLI<br>9 FACTORY POND CIRCLE<br>GREENVILLE, RI 02828 | | Claim Number: 54524<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,271.83 |
| AL PRUEFER<br>KAREN PRUEFER<br>703 S UNIVERSITY DR<br>WAUKESHA, WI 53188-4544 | | Claim Number: 54525<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,042.15 |
| DINESH C. SHAH<br>115 CHARTER COURT<br>TREVOSE, PA 19053 | | Claim Number: 54526<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,153.70 |
| M FITZGERALD REV TR DTD 5/1/02<br>JAMES FITZGERALD TRUSTEE<br>MARGARET FITZGERALD TRUSTEE<br>7472 NATURE WALK DR<br>SPRING HILL, FL 34606-4462 | | Claim Number: 54527<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,250.88 |
| ADRIAN S FRAZIER<br>ADRIAN S FRAZIER<br>39820 US 19 N LOT 69<br>TARPON SPRINGS, FL 34689 | | Claim Number: 54528<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,266.00 |

| ADRIAN S FRAZIER | | Claim Number: 54529 |
|---|---|---|
| ADRIAN S FRAZIER | | Claim Date: 04/01/2005 |
| 39820 US 19 N LOT 69 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| TARPON SPRINGS, FL 34689 | | |
| UNSECURED | Claimed: | $1,266.60 |

| ADRIAN S FRAZIER | | Claim Number: 54530 |
|---|---|---|
| ADRIAN S FRAZIER | | Claim Date: 04/01/2005 |
| 39820 US 19 N LOT 69 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| TARPON SPRINGS, FL 34689 | | |
| UNSECURED | Claimed: | $5,064.02 |

| ADRIAN S FRAZIER | | Claim Number: 54531 |
|---|---|---|
| ADRIAN S FRAZIER | | Claim Date: 04/01/2005 |
| 39820 US 19 N LOT 69 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| TARPON SPRINGS, FL 34689 | | |
| UNSECURED | Claimed: | $10,102.73 |

| ADRIAN S FRAZIER | | Claim Number: 54532 |
|---|---|---|
| ADRIAN S FRAZIER | | Claim Date: 04/01/2005 |
| 39820 US 19 N LOT 69 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| TARPON SPRINGS, FL 34689 | | |
| UNSECURED | Claimed: | $2,525.68 |

| ANNE DONOHUE | | Claim Number: 54533 |
|---|---|---|
| MICHAEL DONOHUE | | Claim Date: 04/01/2005 |
| 47 CHERRY LN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SMITHTOWN, NY 11787-1721 | | |
| UNSECURED | Claimed: | $6,204.27 |

| | | |
|---|---|---|
| ANNE DONOHUE<br>MICHAEL DONOHUE<br>47 CHERRY LN<br>SMITHTOWN, NY 11787-1721 | | Claim Number: 54534<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,989.23 |
| ANNE DONOHUE<br>MICHAEL DONOHUE<br>47 CHERRY LN<br>SMITHTOWN, NY 11787-1721 | | Claim Number: 54535<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,013.28 |
| ANNE DONOHUE<br>PETER JON SAVIANO<br>47 CHERRY LANE<br>SMITHTOWN, NY 11787 | | Claim Number: 54536<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $602.87 |
| QUIGLEY TRUST NO. 904 12/30/93<br>MARY E QUIGLEY TRUSTEE<br>904 CANFIELD RD<br>PARK RIDGE, IL 60068-4950 | | Claim Number: 54537<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,063.75 |
| QUIGLEY TRUST NO.904 12/30/93<br>MARY E QUIGLEY TRUSTEE<br>904 CANFIELD RD<br>PARK RIDGE, IL 60068-4950 | | Claim Number: 54538<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,663.80 |

| | | |
|---|---|---|
| QUIGLEY TRUST NO.904 12/30/93<br>MARY E QUIGLEY TRUSTEE<br>904 CANFIELD RD<br>PARK RIDGE, IL 60068-4950 | | Claim Number: 54539<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,856.36 |
| TARAZ N NOSRAT<br>MAJID MACK NOSRAT<br>8 DOLPHIN CT<br>HOUSTON, TX 77024-4404 | | Claim Number: 54540<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $507.52 |
| RICHARD J GRICH<br>MARY M GRICH<br>5316 DUNLEER LN<br>BURKE, VA 22015-1746 | | Claim Number: 54541<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,564.05 |
| WILLIAM SCHENCK<br>SUSAN D SCHENCK<br>4922 GRANT DR<br>BROOKHAVEN, PA 19015-1006 | | Claim Number: 54542<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $654.88 |
| WILLIAM SCHENCK<br>SUSAN D SCHENCK<br>4922 GRANT DR<br>BROOKHAVEN, PA 19015-1006 | | Claim Number: 54543<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,189.00 |

| WILLIAM SCHENCK<br>SUSAN D SCHENCK<br>4922 GRANT DR<br>BROOKHAVEN, PA 19015-1006 | Claim Number: 54544<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:            $1,264.64 | |
| WILLIAM SCHENCK<br>SUSAN D SCHENCK<br>4922 GRANT DR<br>BROOKHAVEN, PA 19015-1006 | Claim Number: 54545<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:            $1,218.40 | |
| RICHARD C BISCHOFHAUSEN JR<br>RICHARD C BISCHOFHAUSEN JR<br>2348 KINGS COUNTRY DR<br>IRVING, TX 75038-5623 | Claim Number: 54546<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:            $598.03 | |
| LAWRENCE O BLEVINS<br>LAWRENCE O BLEVINS<br>7586 OJIBWAY PARK BAY<br>WOODBURY, MN 55125-4302 | Claim Number: 54547<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:            $1,288.36 | |
| LAWRENCE O BLEVINS<br>LAWRENCE O BLEVINS<br>7586 OJIBWAY PARK BAY<br>WOODBURY, MN 55125-4302 | Claim Number: 54548<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:            $1,206.85 | |

| | | |
|---|---|---|
| JAMES MCCARTHY<br>ESTHER MCCARTHY<br>442 SOMERSET DRIVE (BOX 26)<br>ROXBORO, NC 27573 | | Claim Number: 54549<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,042.37 |
| JAMES MCCARTHY<br>ESTHER MCCARTHY<br>442 SOMERSET DRIVE (BOX 26)<br>ROXBORO, NC 27573 | | Claim Number: 54550<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,208.79 |
| JAMES MCCARTHY<br>ESTHER MCCARTHY<br>442 SOMERSET DRIVE (BOX 26)<br>ROXBORO, NC 27573 | | Claim Number: 54551<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,059.96 |
| JAMES MCCARTHY<br>ESTHER MCCARTHY<br>442 SOMERSET DRIVE (BOX 26)<br>ROXBORO, NC 27573 | | Claim Number: 54552<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $509.99 |
| JAMES MCCARTHY<br>ESTHER MCCARTHY<br>442 SOMERSET DRIVE (BOX 26)<br>ROXBORO, NC 27573 | | Claim Number: 54553<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,551.43 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| HELMUT OR MARIE WITT LIV TRUST | Claim Number: 54554 |
| MARIE WITT TRUSTEE, HELMUT WITT TRUSTEE | Claim Date: 04/01/2005 |
| 1324 SCHOOL LANE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BENSALEM, PA 19020 | |

| UNSECURED | Claimed: | $5,040.10 |

| ARGO PARTNERS | Claim Number: 54555 |
| TRANSFEROR: WILLIAM J WINDSCHEIF | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $5,900.29 |

| MACGREGOR FAMILY TRUST | Claim Number: 54556 |
| GEORGE H MACGREGOR TTEE | Claim Date: 04/01/2005 |
| GLORIA C MACGREGOR TTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 615 WHITING WOODS RD | |
| GLENDALE, CA 91208-1050 | |

| UNSECURED | Claimed: | $5,062.71 |

| GEORGE W. JUSTICE JR | Claim Number: 54557 |
| 2310 CIDER MILL RD | Claim Date: 04/01/2005 |
| PARKVILLE, MD 21234-2506 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,144.90 |

| GEORGE W. JUSTICE JR | Claim Number: 54558 |
| 2310 CIDER MILL RD | Claim Date: 04/01/2005 |
| PARKVILLE, MD 21234-2506 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,790.94 |

| | | |
|---|---|---|
| GEORGE W. JUSTICE JR<br>2310 CIDER MILL RD<br>PARKVILLE, MD 21234-2506 | | Claim Number: 54559<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,527.90 |
| GEORGE W. JUSTICE JR<br>2310 CIDER MILL RD<br>PARKVILLE, MD 21234-2506 | | Claim Number: 54560<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,635.84 |
| GEORGE W. JUSTICE JR<br>2310 CIDER MILL RD<br>PARKVILLE, MD 21234-2506 | | Claim Number: 54561<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,520.74 |
| GEORGE W. JUSTICE JR<br>2310 CIDER MILL RD<br>PARKVILLE, MD 21234-2506 | | Claim Number: 54562<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,714.34 |
| GEORGE W. JUSTICE JR<br>2310 CIDER MILL RD<br>PARKVILLE, MD 21234-2506 | | Claim Number: 54563<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,718.86 |

| | | |
|---|---|---|
| CELIA SPECTOR<br>CELIA SPECTOR<br>2054 HYTHE C<br>BOCA RATON, FL 33434-4644 | | Claim Number: 54564<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,177.36 |
| GLADYS STEVENSON TEST TRUST<br>ALFRED H SCHOLZ TRUSTEE<br>10 POINT PLEASANT AVE<br>MARMORA, NJ 08223-1804 | | Claim Number: 54565<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,017.24 |
| HEINRICH PFUERSTINGER<br>ELIZABETH PFUERSTINGER<br>37463 DEVOE<br>CLINTON TOWNSHIP, MI 48036 | | Claim Number: 54566<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,629.31 |
| HEINRICH PFUERSTINGER<br>ELIZABETH PFUERSTINGER<br>37463 DEVOE<br>CLINTON TOWNSHIP, MI 48036 | | Claim Number: 54567<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,016.52 |
| LUC ZEPHIRIN<br>LUC ZEPHIRIN<br>5635 WOODCREST AVE<br>PHILADELPHIA, PA 19131-1303 | | Claim Number: 54568<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,170.12 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

JAZELLE WILLIAMS
711 WALTON AVENUE APT. 2J
BRONX, NY 10451-2574

Claim Number: 54569
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $525.04

CHARLES A. HOOPER
188 STONEY HILL DR
FOLSOM, CA 95630

Claim Number: 54570
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $3,289.19

CHARLES A. HOOPER
188 STONEY HILL DR
FOLSOM, CA 95630

Claim Number: 54571
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $3,018.75

CHARLES A. HOOPER
188 STONEY HILL DR
FOLSOM, CA 95630

Claim Number: 54572
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $2,932.49

KREUTZ LIVING TR DTD 08-19-96
NORBERT B. KREUTZ TRUSTEE, ETHEL M.
KREUTZ TRUSTEE
5127 TOWNE SOUTH ROAD
SAINT LOUIS, MO 63128

Claim Number: 54573
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $506.14

| | | |
|---|---|---|
| KREUTZ LIVING TR DTD 08-19-96 | | Claim Number: 54574 |
| NORBERT B. KREUTZ TRUSTEE, ETHEL M. | | Claim Date: 04/01/2005 |
| KREUTZ TRUSTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 5127 TOWNE SOUTH ROAD | | |
| SAINT LOUIS, MO 63128 | | |

| UNSECURED | Claimed: | $1,057.42 |
|---|---|---|

| | | |
|---|---|---|
| KREUTZ LIVING TR DTD 08-19-96 | | Claim Number: 54575 |
| NORBERT B. KREUTZ TRUSTEE, ETHEL M. | | Claim Date: 04/01/2005 |
| KREUTZ TRUSTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 5127 TOWNE SOUTH ROAD | | |
| SAINT LOUIS, MO 63128 | | |

| UNSECURED | Claimed: | $524.62 |
|---|---|---|

| | | |
|---|---|---|
| JAMES R RAYMOND | | Claim Number: 54576 |
| JAMES R RAYMOND | | Claim Date: 04/01/2005 |
| 330 REBECCA AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LEECHBURG, PA 15656-8461 | | |

| UNSECURED | Claimed: | $5,864.48 |
|---|---|---|

| | | |
|---|---|---|
| JAMES R RAYMOND | | Claim Number: 54577 |
| JAMES R RAYMOND | | Claim Date: 04/01/2005 |
| 330 REBECCA AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LEECHBURG, PA 15656-8461 | | |

| UNSECURED | Claimed: | $15,158.01 |
|---|---|---|

| | | |
|---|---|---|
| JAMES R RAYMOND | | Claim Number: 54578 |
| JAMES R RAYMOND | | Claim Date: 04/01/2005 |
| 330 REBECCA AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LEECHBURG, PA 15656-8461 | | |

| UNSECURED | Claimed: | $6,026.66 |
|---|---|---|

| | | |
|---|---|---|
| JAMES R RAYMOND<br>JAMES R RAYMOND<br>330 REBECCA AVE<br>LEECHBURG, PA 15656-8461 | | Claim Number: 54579<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $21,876.17 |
| JAMES R RAYMOND<br>JAMES R RAYMOND<br>330 REBECCA AVE<br>LEECHBURG, PA 15656-8461 | | Claim Number: 54580<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,723.75 |
| EARL J AVERELL<br>CAROLYN AVERELL<br>21 DAKARLA DR<br>MIDDLETOWN, NJ 07748-3173 | | Claim Number: 54581<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,403.70 |
| CLARENCE S MARTEN<br>GERTRUDE E MARTEN<br>3509 W TILLMAN ST<br>APPLETON, WI 54914-4116 | | Claim Number: 54582<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $63,246.89 |
| SPCP GROUP, LLC<br>TRANSFEROR: LUCYLLE PHILLIPS T DTD 6/22/<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 54583<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,876.83 |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: LUCYLLE PHILLIPS T DTD 6/22/<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 54584<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,535.89 |
| SPCP GROUP, LLC<br>TRANSFEROR: LUCYLLE PHILLIPS T DTD 6/22/<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 54585<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,374.49 |
| SPCP GROUP, LLC<br>TRANSFEROR: LUCYLLE PHILLIPS T DTD 6/22/<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 54586<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,198.17 |
| GIANFRANCO MARTELLONI<br>CARMELA MARTELLONI<br>23 JULIA LN<br>EAST NORTHPORT, NY 11731-5904 | | Claim Number: 54587<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,501.52 |
| MARIA C PENDERGAST TRUST<br>MARIA C PENDERGAST TTEE<br>539 WEST KNOLL DR<br>WEST HOLLYWOOD, CA 90048-2003 | | Claim Number: 54588<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,462.76 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| HARRIET B. QUINN,TTEE<br>UTD 10/09/91<br>11876 HIDDEN VALLEY RD.<br>GRASS VALLEY, CA 95949 | | Claim Number: 54589<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,984.35 |
| ESTATE OF MARGARET MALCHIONE, ROCCO<br>MALCHIONE, EXECUTOR<br>ROCCO MALCHIONE<br>1204 W. BALTIMORE PIKE<br>KENNETT SQUARE, PA 19348 | | Claim Number: 54590<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $27,847.19 |
| REBECCA KRAMER<br>REBECCA KRAMER<br>55 HOWLAND AVE<br>TEANECK, NJ 07666-6052 | | Claim Number: 54591<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,140.31 |
| REBECCA KRAMER<br>REBECCA KRAMER<br>55 HOWLAND AVE<br>TEANECK, NJ 07666-6052 | | Claim Number: 54592<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,795.47 |
| REBECCA KRAMER<br>REBECCA KRAMER<br>55 HOWLAND AVE<br>TEANECK, NJ 07666-6052 | | Claim Number: 54593<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,156.96 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | |
|---|---|
| REBECCA KRAMER<br>REBECCA KRAMER<br>55 HOWLAND AVE<br>TEANECK, NJ 07666-6052 | Claim Number: 54594<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED        Claimed:                    $3,018.18

| | |
|---|---|
| ARGO PARTNERS<br>TRANSFEROR: WESLEY DIERSCHOW<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 54595<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED        Claimed:                    $1,517.64

| | |
|---|---|
| ARGO PARTNERS<br>TRANSFEROR: WESLEY DIERSCHOW<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 54596<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED        Claimed:                    $4,551.89

| | |
|---|---|
| WESLEY DIERSCHOW<br>WESLEY DIERSCHOW<br>14615 GALE RD<br>SMITHVILLE, MO 64089-8540 | Claim Number: 54597<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED        Claimed:                    $5,854.78

| | |
|---|---|
| ARGO PARTNERS<br>TRANSFEROR: WESLEY DIERSCHOW<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 54598<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED        Claimed:                    $1,385.75

| ARGO PARTNERS | Claim Number: 54599 |
| TRANSFEROR: WESLEY DIERSCHOW | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $1,445.59 |

| MARGARET M. SCHWARTZ | Claim Number: 54600 |
| 1904 WELLINGTON | Claim Date: 04/01/2005 |
| WENATCHEE, WA 98801 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,180.36 |

| MARGARET M. SCHWARTZ | Claim Number: 54601 |
| 1904 WELLINGTON | Claim Date: 04/01/2005 |
| WENATCHEE, WA 98801 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $537.63 |

| MARGARET M. SCHWARTZ | Claim Number: 54602 |
| 1904 WELLINGTON | Claim Date: 04/01/2005 |
| WENATCHEE, WA 98801 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $537.07 |

| MICHAEL VULLO | Claim Number: 54603 |
| C/O L BOROWSKI, LISA BORKOWSKI | Claim Date: 04/01/2005 |
| 8914 BELLE AIR DR #368 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BOCA RATON, FL 33433-1840 | |

| UNSECURED | Claimed: | $5,637.42 |

| | | |
|---|---|---|
| MICHAEL VULLO<br>MICHAEL VULLO<br>8914 BELLE AIR DR #368<br>BOCA RATON, FL 33433-1840 | | Claim Number: 54604<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,010.36 |
| MICHAEL VULLO<br>MICHAEL VULLO<br>8914 BELLE AIR DR #368<br>BOCA RATON, FL 33433-1840 | | Claim Number: 54605<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,081.10 |
| CARIN A. TANNER<br>RICHARD C. TANNER<br>3714 OSBORNE DRIVE<br>WARRENTON, VA 20187 | | Claim Number: 54606<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,243.03 |
| CARIN A. TANNER<br>RICHARD C. TANNER<br>3714 OSBORNE DRIVE<br>WARRENTON, VA 20187 | | Claim Number: 54607<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,927.77 |
| KEVIN AVERELL<br>21 DAKARLA DRIVE<br>MIDDLETOWN, NJ 07748 | | Claim Number: 54608<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,143.32 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: HAROLD SHEA<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 54609<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $20,496.89 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: HAROLD SHEA<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 54610<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,248.60 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: HAROLD SHEA<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 54611<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $36,211.58 |
| JAIME H. CERCONE<br>501 W MILTON AVE.<br>LEWISTOWN, IL 61542 | | Claim Number: 54612<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $609.41 |
| AUDREY J. KNITOWSKI<br>8 OLDE PENN DR.<br>PALMER, PA 18045 | | Claim Number: 54613<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,018.11 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| AUDREY J. KNITOWSKI<br>8 OLDE PENN DR.<br>PALMER, PA 18045 | | Claim Number: 54614<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,513.13 |
| ELISHA E. BLACKAMORE JR<br>6800 SO. PAULINA ST<br>CHICAGO, IL 60636 | | Claim Number: 54615<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,795.11 |
| CHARLES F MARTIN<br>JANE A MARTIN<br>601 N CLERMONT AVE<br>MARGATE CITY, NJ 08402-2035 | | Claim Number: 54616<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,104.32 |
| CHARLES F MARTIN<br>JANE A MARTIN<br>601 N CLERMONT AVE<br>MARGATE CITY, NJ 08402-2035 | | Claim Number: 54617<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $549.94 |
| JOHN H LIGHTCAP<br>JANET L LIGHTCAP<br>4003 LEMA DR<br>SPRING HILL, FL 34609-4051 | | Claim Number: 54618<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $30,310.91 |

| | | |
|---|---|---|
| JOHN H LIGHTCAP<br>JANET L LIGHTCAP<br>4003 LEMA DR<br>SPRING HILL, FL 34609-4051 | | Claim Number: 54619<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,848.20 |
| HUNG PHI NGUYEN<br>HUNG PHI NGUYEN<br>6007 TEAM CT<br>ARLINGTON, TX 76018-4040 | | Claim Number: 54620<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $630.35 |
| RICHARD J ABBOTT<br>RICHARD J ABBOTT<br>4448 BEETHOVEN AVE<br>SAINT LOUIS, MO 63116-1514 | | Claim Number: 54621<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,918.28 |
| DONALD B. CHURCH<br>827 - 140TH ST. SW<br>LYNNWOOD, WA 98087-2024 | | Claim Number: 54622<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,294.73 |
| DONALD B. CHURCH<br>827 - 140TH ST. SW<br>LYNNWOOD, WA 98087-2024 | | Claim Number: 54623<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,588.78 |

| | | |
|---|---|---|
| DONALD B. CHURCH<br>827 - 140TH ST. SW<br>LYNNWOOD, WA 98087-2024 | | Claim Number: 54624<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,211.58 |
| DONALD B. CHURCH<br>827 - 140TH ST. SW<br>LYNNWOOD, WA 98087-2024 | | Claim Number: 54625<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,880.51 |
| ELIZABETH VEGLIANTE<br>70 BEECH TREE RIDGE<br>KILLINGWORTH, CT 06419 | | Claim Number: 54626<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,361.02 |
| PAMELA FRANKLIN<br>13031 BARTO DRIVE<br>GRANADA HILLS, CA 91344-1204 | | Claim Number: 54627<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,643.19 |
| THE GHOTI TRUST DTD 05-21-01<br>RUSSELL TAPTICH TRUSTEE<br>515 CHASEVILLE ST<br>PENSACOLA, FL 32507-1380 | | Claim Number: 54628<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,738.64 |

| | | |
|---|---|---|
| MICHAEL A. MATHEWSON<br>20 BATES ROAD<br>MERRIMACK, NH 03054 | | Claim Number: 54629<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,020.06 |
| MICHAEL A. MATHEWSON<br>20 BATES ROAD<br>MERRIMACK, NH 03054 | | Claim Number: 54630<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,478.03 |
| JOHN J OLEYKOWSKI<br>JOHN J OLEYKOWSKI<br>345 CONGRESS AVE<br>LANSDOWNE, PA 19050-1003 | | Claim Number: 54631<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $614.78 |
| HARRY E HEAFNER<br>HARRY E HEAFNER<br>1229 FAIRVIEW CLUB DR<br>WAKE FOREST, NC 27587-4234 | | Claim Number: 54632<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,528.45 |
| KLAUS D MARRECK<br>(ERNA MARRECK, DECEASED)<br>1 COLONY POINT DR, APT 16A<br>PUNTA GORDA, FL 33950 | | Claim Number: 54633<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $137,659.97 |

| | | |
|---|---|---|
| KLAUS D MARRECK<br>(ERNA MARRECK, DECEASED)<br>1 COLONY POINT DR, APT 16A<br>PUNTA GORDA, FL 33950 | | Claim Number: 54634<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $249,183.94 |
| SPCP GROUP, LLC<br>TRANSFEROR: JULIE MCKANE SEP PROP TR<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 54635<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $620.28 |
| SPCP GROUP, LLC<br>TRANSFEROR: JULIE MCKANE SEP PROP TR<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 54636<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $587.28 |
| SPCP GROUP, LLC<br>TRANSFEROR: JULIE MCKANE SEP PROP TR<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 54637<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $607.03 |
| SPCP GROUP, LLC<br>TRANSFEROR: JULIE MCKANE SEP PROP TR<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 54638<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $619.58 |

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: JULIE MCKANE SEP PROP TR<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 54639<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,148.21 |
|---|---|---|

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: JULIE MCKANE SEP PROP TR<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 54640<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,159.48 |
|---|---|---|

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: JULIE MCKANE SEP PROP TR<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 54641<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $556.51 |
|---|---|---|

| | |
|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: JOY M FARR<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 54642<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $31,639.90 |
|---|---|---|

| | |
|---|---|
| JOHN PERI<br>FAUSTINA PERI<br>925 W PARK AVE<br>LONG BEACH, NY 11561-1414 | Claim Number: 54643<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,519.29 |
|---|---|---|

| | | |
|---|---|---|
| JOHN PERI<br>FAUSTINA PERI<br>925 W PARK AVE<br>LONG BEACH, NY 11561-1414 | | Claim Number: 54644<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,518.93 |
| MARY WICKWARE<br>251 MONROE BLVD<br>HARSENS ISLAND, MI 48028 | | Claim Number: 54645<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,903.71 |
| MARY WICKWARE<br>251 MONROE BLVD<br>HARSENS ISLAND, MI 48028 | | Claim Number: 54646<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,216.44 |
| MARY WICKWARE<br>251 MONROE BLVD<br>HARSENS ISLAND, MI 48028 | | Claim Number: 54647<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,651.92 |
| SARA JOAN BENNINGHOFF<br>HERMAN O. BENNINGHOFF II<br>512 FOULKEWAYS<br>GUYNEDD, PA 19436-1023 | | Claim Number: 54648<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,951.74 |

| | |
|---|---|
| ARGO PARTNERS<br>TRANSFEROR: KERRY LYNNE THOMPSON<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 54649<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $3,101.11 |
|---|---|---|

| | |
|---|---|
| JOE BLUME<br>MARLENE R. BLUME<br>400 S. CROSKEY ST<br>PHILADELPHIA, PA 19146-1104 | Claim Number: 54650<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $15,117.71 |
|---|---|---|

| | |
|---|---|
| JOE BLUME<br>MARLENE R. BLUME<br>400 S. CROSKEY ST<br>PHILADELPHIA, PA 19146-1104 | Claim Number: 54651<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,451.85 |
|---|---|---|

| | |
|---|---|
| MAXINE VANNUCCI; EST OF SALVATORE<br>VANNUCCI, MAXINE VANNUCCI, CO-EXECUTOR<br>WOODLANDS BANK, CO-EXECUTOR<br>1307 PENNSYLVANIA AVENUE<br>WILLIAMSPORT, PA 17701 | Claim Number: 54652<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,211.23 |
|---|---|---|

| | |
|---|---|
| CHESTER A. MILLER<br>160 W. SCHULTZ ST P.O. BOX 160<br>DALTON, OH 44618 | Claim Number: 54653<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $8,215.94 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| CHESTER A. MILLER<br>160 W. SCHULTZ ST P.O. BOX 160<br>DALTON, OH 44618 | | Claim Number: 54654<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,753.20 |
| NICHOLAS G DETURRIS UGTMA<br>VIVIAN DETURRIS CUSTODIAN<br>9 SILO RD<br>COMMACK, NY 11725-1515 | | Claim Number: 54655<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,140.84 |
| ANTHONY J DETURRIS UGTMA<br>VIVIAN DETURRIS CUSTODIAN<br>9 SILO RD<br>COMMACK, NY 11725-1515 | | Claim Number: 54656<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,140.84 |
| STANLEY F. FRANKLIN TRUST<br>PAMELA FRANKLIN TTEE<br>13031 BARTO DRIVE<br>GRANADA HILLS, CA 91344-1204 | | Claim Number: 54657<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,659.93 |
| STANLEY F. FRANKLIN TRUST<br>PAMELA FRANKLIN TTEE<br>13031 BARTO DRIVE<br>GRANADA HILLS, CA 91344-1204 | | Claim Number: 54658<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,714.88 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

STANLEY F. FRANKLIN TRUST
PAMELA FRANKLIN TTEE
13031 BARTO DRIVE
GRANADA HILLS, CA 91344-1204

Claim Number: 54659
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $7,604.36 |
|---|---|---|

GEORGE D. FUERTH
26 OAKVIEW PL.
VERNON, CT 06066

Claim Number: 54660
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $13,503.89 |
|---|---|---|

GEORGE D. FUERTH
26 OAKVIEW PL.
VERNON, CT 06066

Claim Number: 54661
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $16,289.35 |
|---|---|---|

HART FAMILY TRUST DTD 10/11/99
GARY A HART TTEE, DEBRA A HART TTEE
5025 RYLAND AVE
TEMPLE CITY, CA 91780-4039

Claim Number: 54662
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,179.86 |
|---|---|---|

KENNETH A FYFE
ELIZABETH M FYFE JT WROS
952 ELM AVE
RIDGEFIELD, NJ 07657-1104

Claim Number: 54663
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $543.26 |
|---|---|---|

| KENNETH A FYFE<br>ELIZABETH M FYFE JT WROS<br>952 ELM AVE<br>RIDGEFIELD, NJ 07657-1104 | Claim Number: 54664<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED            Claimed:            $545.72 | |
| HINNERS FAMILY TR U/A 6/16/94<br>NOEL W. HINNERS TTEE, DIANA P. HINNERS<br>TTEE<br>42 MULE DEER TRAIL<br>LITTLETON, CO 80127 | Claim Number: 54665<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED            Claimed:            $51,341.58 | |
| MITSUE SADASHIGE<br>MITSUE SADASHIGE<br>15 AMHERST RD<br>VOORHEES, NJ 08043-4901 | Claim Number: 54666<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED            Claimed:            $3,180.10 | |
| RICARDA F CARRENO<br>RICARDA F CARRENO<br>1221 W SHERWIN AVE APT 6G<br>CHICAGO, IL 60626-2212 | Claim Number: 54667<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED            Claimed:            $5,432.60 | |
| RICARDA F CARRENO<br>RICARDA F CARRENO<br>1221 W SHERWIN AVE APT 6G<br>CHICAGO, IL 60626-2212 | Claim Number: 54668<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED            Claimed:            $5,457.20 | |

| | | |
|---|---|---|
| EMILIENNE NJIKI CHIKANDO<br>EMILIENNE NJIKI CHIKANDO<br>2537 WAYNE PL<br>CHEVERLY, MD 20785-3043 | | Claim Number: 54669<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,450.86 |
| EMILIENNE NJIKI CHIKANDO<br>EMILIENNE NJIKI CHIKANDO<br>2537 WAYNE PL<br>CHEVERLY, MD 20785-3043 | | Claim Number: 54670<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,357.88 |
| SPCP GROUP, LLC<br>TRANSFEROR: EARL T NELSON<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 54671<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $513.41 |
| RICHARD L ARNOLD<br>RICHARD L ARNOLD<br>1894 WOODHOLLOW DR APT A<br>MARYLAND HEIGHTS, MO 63043-3968 | | Claim Number: 54672<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,172.58 |
| CHARLES H CONOVER III<br>CHARLES H CONOVER III<br>171 CAPRICORN DR #13<br>HILLSBORO, NJ 08844 | | Claim Number: 54673<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $547.90 |

| CHARLES H CONOVER III | | Claim Number: 54674 |
|---|---|---|
| CHARLES H CONOVER III | | Claim Date: 04/01/2005 |
| 171 CAPRICORN DR #13 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HILLSBORO, NJ 08844 | | |
| UNSECURED | Claimed: | $530.59 |

| EARL LESLIE FIKE | | Claim Number: 54675 |
|---|---|---|
| DENISE ELLEN FIKE | | Claim Date: 04/01/2005 |
| 2663 RT 28 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BROOKVILLE, PA 15825 | | |
| UNSECURED | Claimed: | $13,973.58 |

| EARL LESLIE FIKE | | Claim Number: 54676 |
|---|---|---|
| DENISE ELLEN FIKE | | Claim Date: 04/01/2005 |
| 2663 RT 28 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BROOKVILLE, PA 15825 | | |
| UNSECURED | Claimed: | $12,300.87 |

| EARL LESLIE FIKE | | Claim Number: 54677 |
|---|---|---|
| DENISE ELLEN FIKE | | Claim Date: 04/01/2005 |
| 2663 RT 28 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BROOKVILLE, PA 15825 | | |
| UNSECURED | Claimed: | $8,493.54 |

| EARL LESLIE FIKE | | Claim Number: 54678 |
|---|---|---|
| DENISE ELLEN FIKE | | Claim Date: 04/01/2005 |
| 2663 RT 28 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BROOKVILLE, PA 15825 | | |
| UNSECURED | Claimed: | $5,049.50 |

| | | |
|---|---|---|
| EARL LESLIE FIKE | | Claim Number: 54679 |
| DENISE ELLEN FIKE | | Claim Date: 04/01/2005 |
| 2663 RT 28 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BROOKVILLE, PA 15825 | | |
| UNSECURED | Claimed: | $2,521.91 |

| | | |
|---|---|---|
| EARL LESLIE FIKE | | Claim Number: 54680 |
| DENISE ELLEN FIKE | | Claim Date: 04/01/2005 |
| 2663 RT 28 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BROOKVILLE, PA 15825 | | |
| UNSECURED | Claimed: | $2,521.96 |

| | | |
|---|---|---|
| EARL LESLIE FIKE | | Claim Number: 54681 |
| DENISE ELLEN FIKE | | Claim Date: 04/01/2005 |
| 2663 RT 28 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BROOKVILLE, PA 15825 | | |
| UNSECURED | Claimed: | $2,523.08 |

| | | |
|---|---|---|
| ARGO PARTNERS | | Claim Number: 54682 |
| TRANSFEROR: SIDNEY E ROY | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| UNSECURED | Claimed: | $10,109.34 |

| | | |
|---|---|---|
| RODNEY T. AGUZIN | | Claim Number: 54683 |
| 782 MAUI STREET | | Claim Date: 04/01/2005 |
| DIAMONDHEAD, MS 39525-3991 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $593.39 |

| | | |
|---|---|---|
| LAKSHMY SREEDHARAN<br>313 ELDON AVE.<br>DREXEL HILL, PA 19026 | | Claim Number: 54684<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $51,341.58 |
| DAVID J. WEAVER<br>PO BOX 391, 10566 SECOND ST.<br>SHASTA, CA 96087 | | Claim Number: 54685<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,452.55 |
| ROSEMARIE D`ANGELO-SMITH<br>ROSEMARIE D`ANGELO-SMITH<br>3801 TALL OAKS LN<br>NEWTOWN SQUARE, PA 19073-2770 | | Claim Number: 54686<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,922.75 |
| ROSEMARIE D`ANGELO-SMITH<br>ROSEMARIE D`ANGELO-SMITH<br>3801 TALL OAKS LN<br>NEWTOWN SQUARE, PA 19073-2770 | | Claim Number: 54687<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,136.55 |
| GEORGE RAQUELSANTOS<br>3355 COY DRIVE<br>SHERMAN OAKS, CA 91423 | | Claim Number: 54688<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,434.57 |

| | | |
|---|---|---|
| GEORGE RAQUELSANTOS<br>3355 COY DRIVE<br>SHERMAN OAKS, CA 91423 | | Claim Number: 54689<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,298.93 |
| GEORGE RAQUELSANTOS<br>3355 COY DRIVE<br>SHERMAN OAKS, CA 91423 | | Claim Number: 54690<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,922.46 |
| MARY LEICH WESTON<br>4400 MCHUGH ROAD, STE 416<br>ZACHARY, LA 70791-5325 | | Claim Number: 54691<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $513.42 |
| SPCP GROUP, LLC<br>TRANSFEROR: JOHN R PHILLIPS T DTD 06/22/<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 54692<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,749.05 |
| SPCP GROUP, LLC<br>TRANSFEROR: JOHN R PHILLIPS T DTD 06/22/<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 54693<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,772.20 |

| SPCP GROUP, LLC<br>TRANSFEROR: MARY L JOHNSON<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 54694<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $3,166.05 |
| SPCP GROUP, LLC<br>TRANSFEROR: MARY L JOHNSON<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 54695<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $3,008.86 |
| SPCP GROUP, LLC<br>TRANSFEROR: MARY L JOHNSON<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 54696<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $5,849.30 |
| SHIRLEY KOUTSAKIS<br>VASILI KOUTSAKIS<br>5476 TARA DRIVE<br>CLAYTON, CA 94517-1014 | Claim Number: 54697<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $2,532.19 |
| DIANA DENG<br>3623 MACARTHUR BLVD STE C<br>OAKLAND, CA 94619-1352 | Claim Number: 54698<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $1,266.43 |

| | | |
|---|---|---|
| JOHN JOSEPH PHILLIPS UGTMA<br>GERALD R PHILLIPS CUSTODIAN<br>105 S HILLTOP RD<br>CATONSVILLE, MD 21228-5544 | | Claim Number: 54699<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,281.00 |
| SPCP GROUP, LLC<br>TRANSFEROR: KENNETH D LAMB<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 54700<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $626.77 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: CAROLE L DORAN<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 54701<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $29,730.58 |
| ARGO PARTNERS<br>TRANSFEROR: ILENE M SITTLER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 54702<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,026.84 |
| ARGO PARTNERS<br>TRANSFEROR: ILENE M SITTLER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 54703<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,540.11 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: ILENE M SITTLER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 54704<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,025.08 |
| ARGO PARTNERS<br>TRANSFEROR: ILENE M SITTLER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 54705<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,027.20 |
| ARGO PARTNERS<br>TRANSFEROR: ILENE M SITTLER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 54706<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,551.77 |
| DORIS A BRETON<br>DORIS A BRETON<br>103 IRVING RD<br>RANDOLPH, MA 02368-1858 | | Claim Number: 54707<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,526.00 |
| ISABELLE BARBIERS<br>ISABELLE BARBIERS<br>1053 VILLANOVA AVE<br>SWARTHMORE, PA 19081-2616 | | Claim Number: 54708<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,526.83 |

| | | |
|---|---|---|
| ISABELLE BARBIERS | | Claim Number: 54709 |
| ISABELLE BARBIERS | | Claim Date: 04/01/2005 |
| 1053 VILLANOVA AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SWARTHMORE, PA 19081-2616 | | |
| | | |
| UNSECURED | Claimed: | $2,569.50 |
| ISABELLE BARBIERS | | Claim Number: 54710 |
| ISABELLE BARBIERS | | Claim Date: 04/01/2005 |
| 1053 VILLANOVA AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SWARTHMORE, PA 19081-2616 | | |
| | | |
| UNSECURED | Claimed: | $605.46 |
| ISABELLE BARBIERS | | Claim Number: 54711 |
| ISABELLE BARBIERS | | Claim Date: 04/01/2005 |
| 1053 VILLANOVA AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SWARTHMORE, PA 19081-2616 | | |
| | | |
| UNSECURED | Claimed: | $560.34 |
| ISABELLE BARBIERS | | Claim Number: 54712 |
| ISABELLE BARBIERS | | Claim Date: 04/01/2005 |
| 1053 VILLANOVA AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SWARTHMORE, PA 19081-2616 | | |
| | | |
| UNSECURED | Claimed: | $1,637.16 |
| ISABELLE BARBIERS | | Claim Number: 54713 |
| ISABELLE BARBIERS | | Claim Date: 04/01/2005 |
| 1053 VILLANOVA AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SWARTHMORE, PA 19081-2616 | | |
| | | |
| UNSECURED | Claimed: | $812.70 |

| | | |
|---|---|---|
| ISABELLE BARBIERS<br>ISABELLE BARBIERS<br>1053 VILLANOVA AVE<br>SWARTHMORE, PA 19081-2616 | | Claim Number: 54714<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $826.49 |
| JOAN E TREVIS<br>ARMOND G CHEEK<br>HC74 BOX 66<br>LEDGER, MT 59456 | | Claim Number: 54715<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,029.12 |
| JOAN E TREVIS<br>HOLLY J BARTZ<br>HC74 BOX 66<br>LEDGER, MT 59456 | | Claim Number: 54716<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $520.34 |
| JOAN E TREVIS<br>JOAN E TREVIS<br>HC74 BOX 66<br>LEDGER, MT 59456 | | Claim Number: 54717<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,051.42 |
| FR DAVIS ARIZONA MARITAL TRUST<br>FRANKLIN R. DAVIS JR TTEE, GREGORY E.<br>DAVIS TTEE<br>1841 E WILLOW TREE COURT<br>GILBERT, AZ 85234 | | Claim Number: 54718<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,064.66 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| FR DAVIS ARIZONA MARITAL TRUST<br>FRANKLIN R. DAVIS JR TTEE, GREGORY E.<br>DAVIS TTEE<br>1841 E WILLOW TREE COURT<br>GILBERT, AZ 85234 | | Claim Number: 54719<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,059.37 |
| DOUGLAS C WESTLUND<br>SONJA M WESTLUND<br>1449 SKYCREST DR #2<br>WALNUT CREEK, CA 94595-4525 | | Claim Number: 54720<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,159.27 |
| DOUGLAS C WESTLUND<br>SONJA M WESTLUND<br>1449 SKYCREST DR #2<br>WALNUT CREEK, CA 94595-4525 | | Claim Number: 54721<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $629.93 |
| MELISSA M. LUBAS UGTMA<br>SHERYL A. LUBAS CUSTODIAN<br>10 STEWART AVE.<br>BEVERLY, MA 01915-2817 | | Claim Number: 54722<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,157.35 |
| JOSEPH CORATTI<br>MARYBELL P CORATTI<br>1520 GLENCOE DR<br>LEMON GROVE, CA 91945-4029 | | Claim Number: 54723<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,704.47 |

| JOHANN J. SCHMID | | Claim Number: 54724 |
| GERTRUD E. SCHMID | | Claim Date: 04/01/2005 |
| 26 SHARON ROAD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BLOOMFIELD, CT 06002 | | |
| | | |
| UNSECURED | Claimed: | $1,517.07 |

| JOHANN J. SCHMID | | Claim Number: 54725 |
| GERTRUD E. SCHMID | | Claim Date: 04/01/2005 |
| 26 SHARON ROAD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BLOOMFIELD, CT 06002 | | |
| | | |
| UNSECURED | Claimed: | $10,121.30 |

| NANCY RUSKIN REV TRUST | | Claim Number: 54726 |
| NANCY RUSKIN TTEE | | Claim Date: 04/01/2005 |
| 4543 CASTLE RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LA CANADA, CA 91011-1452 | | |
| | | |
| UNSECURED | Claimed: | $19,168.65 |

| NANCY RUSKIN REV TRUST | | Claim Number: 54727 |
| NANCY RUSKIN TTEE | | Claim Date: 04/01/2005 |
| 4543 CASTLE RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LA CANADA, CA 91011-1452 | | |
| | | |
| UNSECURED | Claimed: | $6,349.13 |

| NANCY RUSKIN REV TRUST | | Claim Number: 54728 |
| NANCY RUSKIN TTEE | | Claim Date: 04/01/2005 |
| 4543 CASTLE RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LA CANADA, CA 91011-1452 | | |
| | | |
| UNSECURED | Claimed: | $9,343.33 |

| NANCY RUSKIN REV TRUST<br>NANCY RUSKIN TTEE<br>4543 CASTLE RD<br>LA CANADA, CA 91011-1452 | Claim Number: 54729<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $18,926.76 |
| NANCY RUSKIN REV TRUST<br>NANCY RUSKIN TTEE<br>4543 CASTLE RD<br>LA CANADA, CA 91011-1452 | Claim Number: 54730<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $9,361.82 |
| HENRY ZATARAIN<br>HENRY ZATARAIN<br>1786 BOWERS AVE<br>SANTA CLARA, CA 95051-3037 | Claim Number: 54731<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $5,433.92 |
| HENRY ZATARAIN<br>HENRY ZATARAIN<br>1786 BOWERS AVE<br>SANTA CLARA, CA 95051-3037 | Claim Number: 54732<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $3,687.64 |
| HENRY ZATARAIN<br>HENRY ZATARAIN<br>1786 BOWERS AVE<br>SANTA CLARA, CA 95051-3037 | Claim Number: 54733<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $2,977.78 |

| | | |
|---|---|---|
| MARY ROCH<br>RONALD ROCH<br>19422 RASHELL DR.<br>WALTON HILLS, OH 44146 | | Claim Number: 54734<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,545.69 |
| GLENN J DETURRIS<br>VIVIAN DETURRIS<br>18 GEHRIG STREET<br>COMMACK, NY 11725 | | Claim Number: 54735<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,382.28 |
| CHARLOTTE KIRKITELOS<br>ANDREW KIRKITELOS<br>68 BRIARWOOD LANE<br>LUDLOW, MA 01056 | | Claim Number: 54736<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,530.21 |
| GINSBERG REV LIV TR 01/21/03<br>PAUL GINSBERG TTEE, PEARL GINSBERG TTEE<br>10755 JEANES ST.<br>PHILADELPHIA, PA 19116-3315 | | Claim Number: 54737<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,954.58 |
| JANET M MURPHY<br>JANET M MURPHY<br>7222A N ROGERS AVE<br>CHICAGO, IL 60645-2414 | | Claim Number: 54738<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,018.07 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: DORIS E KNAPP<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 54739<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $18,867.83 |
| REBECCA WALTH<br>REBECCA WALTH<br>PO BOX 38<br>ELLISTON, MT 59728-0038 | | Claim Number: 54740<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $627.99 |
| JOHN COLASURDO<br>JOHN COLASURDO<br>2109 NEW ALBANY RD<br>CINNAMINSON, NJ 08077-3536 | | Claim Number: 54741<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $621.48 |
| SPCP GROUP, LLC<br>TRANSFEROR: FRANCES A MARKIS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 54742<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,506.40 |
| SPCP GROUP, LLC<br>TRANSFEROR: FRANCES A MARKIS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 54743<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,078.89 |

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: FRANCES A MARKIS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 54744<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED            Claimed:            $12,706.00

| | |
|---|---|
| MING CHUNG WANG<br>MING CHUNG WANG<br>117 CAROLINE DR<br>COLLEGEVILLE, PA 19426-3938 | Claim Number: 54745<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED            Claimed:            $1,256.58

| | |
|---|---|
| ROBERT DIETZ<br>ROBERT DIETZ<br>20 PINE ST<br>LYNNFIELD, MA 01940-2524 | Claim Number: 54746<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED            Claimed:            $628.50

| | |
|---|---|
| ROBERT DIETZ<br>ROBERT DIETZ<br>20 PINE ST<br>LYNNFIELD, MA 01940-2524 | Claim Number: 54747<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED            Claimed:            $628.50

| | |
|---|---|
| STANLEY BALDYGA<br>6 KEY LARGO COURT<br>BAYVILLE, NJ 08721-3576 | Claim Number: 54748<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED            Claimed:            $592.35

| | | |
|---|---|---|
| WILL C MCMASTERS<br>WILL C MCMASTERS<br>40 WOOD POINTE DR #7<br>GREENVILLE, SC 29615-2265 | | Claim Number: 54749<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,060.43 |
| WILL C MCMASTERS<br>WILL C MCMASTERS<br>40 WOOD POINTE DR #7<br>GREENVILLE, SC 29615-2265 | | Claim Number: 54750<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,521.07 |
| WILL C MCMASTERS<br>WILL C MCMASTERS<br>40 WOOD POINTE DR #7<br>GREENVILLE, SC 29615-2265 | | Claim Number: 54751<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,520.70 |
| SATYA RANJAN SHENAI<br>SATYA RANJAN SHENAI<br>126 BENT CREEK CT<br>PALATINE, IL 60067-9019 | | Claim Number: 54752<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $762.12 |
| SATYA RANJAN SHENAI<br>SATYA RANJAN SHENAI<br>126 BENT CREEK CT<br>PALATINE, IL 60067-9019 | | Claim Number: 54753<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,270.55 |

| | | |
|---|---|---|
| SATYA RANJAN SHENAI<br>SATYA RANJAN SHENAI<br>126 BENT CREEK CT<br>PALATINE, IL 60067-9019 | | Claim Number: 54754<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $505.81 |
| SATYA RANJAN SHENAI<br>SATYA RANJAN SHENAI<br>126 BENT CREEK CT<br>PALATINE, IL 60067-9019 | | Claim Number: 54755<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,287.96 |
| NANCY A DICHIARA, CUSTODIAN<br>SAMANTHA DICHIARA UGTMA<br>12 MONROE ST, APT 5F<br>NEW YORK, NY 10002 | | Claim Number: 54756<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,445.48 |
| NANCY A DICHIARA, CUSTODIAN<br>FRANCESCA DICHIARA UGTMA<br>12 MONROE ST, APT 5F<br>NEW YORK, NY 10002 | | Claim Number: 54757<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,445.48 |
| SPCP GROUP, LLC<br>TRANSFEROR: BRENDA MCCORD<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 54758<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $626.78 |

SPCP GROUP, LLC
TRANSFEROR: BRENDA MCCORD
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 54759
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $611.38 |
|---|---|---|

NANCY A DICHIARA, CUSTODIAN
PETER V DICHIARA UGTMA
12 MONROE ST, APT 5F
NEW YORK, NY 10002

Claim Number: 54760
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,445.48 |
|---|---|---|

ESTHER MCCARTHY
JAMES MCCARTHY
71 SPRING AVE
BERGENFIELD, NJ 07621-2619

Claim Number: 54761
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $10,199.87 |
|---|---|---|

CAROLINA C. RONQUILLO
11600 - LULL ST.
NORTH HOLLY., CA 91605

Claim Number: 54762
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,288.12 |
|---|---|---|

DOROTHY M HARTMAN
DOROTHY M HARTMAN
157 TANGLEWOOD LN
KINGSTON, TN 37763-6441

Claim Number: 54763
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,043.82 |
|---|---|---|

| | | |
|---|---|---|
| DOROTHY M HARTMAN | | Claim Number: 54764 |
| DOROTHY M HARTMAN | | Claim Date: 04/01/2005 |
| 157 TANGLEWOOD LN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| KINGSTON, TN 37763-6441 | | |
| | | |
| UNSECURED | Claimed: | $5,045.07 |
| DOROTHY M HARTMAN | | Claim Number: 54765 |
| DOROTHY M HARTMAN | | Claim Date: 04/01/2005 |
| 157 TANGLEWOOD LN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| KINGSTON, TN 37763-6441 | | |
| | | |
| UNSECURED | Claimed: | $5,040.21 |
| SUSAN H. HOPSON | | Claim Number: 54766 |
| 128 COUNTRY KENNELS LANE | | Claim Date: 04/01/2005 |
| KINGSTON, TN 37763 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| | | |
| UNSECURED | Claimed: | $527.15 |
| SUSAN H. HOPSON | | Claim Number: 54767 |
| 128 COUNTRY KENNELS LANE | | Claim Date: 04/01/2005 |
| KINGSTON, TN 37763 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| | | |
| UNSECURED | Claimed: | $543.10 |
| PEI CHEN | | Claim Number: 54768 |
| MIN-LIN FANG | | Claim Date: 04/01/2005 |
| 261 25TH AVE #2 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SAN FRANCISCO, CA 94121 | | |
| | | |
| UNSECURED | Claimed: | $4,675.70 |

| | | |
|---|---|---|
| PEI CHEN<br>MIN-LIN FANG<br>261 25TH AVE #2<br>SAN FRANCISCO, CA 94121 | | Claim Number: 54769<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,621.50 |
| BARBARA T. ZEITER<br>205 NW 336TH AVE<br>HILLSBORO, OR 97124 | | Claim Number: 54770<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $627.55 |
| JONATHAN YARUS<br>336 CANAL ST, #8E<br>NEW YORK, NY 10013 | | Claim Number: 54771<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,267.37 |
| SHERRI L PAPPAS<br>SHERRI L PAPPAS<br>1304 ROUNDHOUSE LN APT 308<br>ALEXANDRIA, VA 22314-5929 | | Claim Number: 54772<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $589.65 |
| MARY RUTH OSWALD<br>BOX 123<br>WASH C.H., OH 43160 | | Claim Number: 54773<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $621.37 |

| MARY RUTH OSWALD<br>BOX 123<br>WASH C.H., OH 43160 | | Claim Number: 54774<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $612.26 |

| KAREN BEDELL<br>KAREN BEDELL<br>28 RETURN LN<br>LEVITTOWN, NY 11756-5417 | | Claim Number: 54775<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $562.54 |

| KAREN BEDELL<br>ROBERT BEDELL<br>28 RETURN LN<br>LEVITTOWN, NY 11756-5417 | | Claim Number: 54776<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $1,880.98 |

| JAMES C TUCKER<br>JOANNE C TUCKER<br>110 CASTLEGATE CT<br>CHARLESTON, SC 29414-5614 | | Claim Number: 54777<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $626.96 |

| JAMES C TUCKER<br>JOANNE C TUCKER<br>110 CASTLEGATE CT<br>CHARLESTON, SC 29414-5614 | | Claim Number: 54778<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $626.96 |

| | | |
|---|---|---|
| JAMES C TUCKER<br>JOANNE C TUCKER<br>110 CASTLEGATE CT<br>CHARLESTON, SC 29414-5614 | | Claim Number: 54779<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,210.12 |
| SHIRLEY NATHANSON<br>6649 ALEMENDRA ST<br>FT. PIERCE, FL 34951 | | Claim Number: 54780<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $939.95 |
| BRETT W DANYLUK<br>BRETT W DANYLUK<br>10647 BENBROOK DR<br>DALLAS, TX 75228 | | Claim Number: 54781<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,174.75 |
| BRETT W DANYLUK<br>BRETT W DANYLUK<br>10647 BENBROOK DR<br>DALLAS, TX 75228 | | Claim Number: 54782<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,023.91 |
| ROBERT D HENRY<br>JENNIE L HENRY<br>560 HENRY ST<br>MARION CENTER, PA 15759-4114 | | Claim Number: 54783<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,012.29 |

| | | |
|---|---|---|
| ROBERT D HENRY<br>JENNIE L HENRY<br>560 HENRY ST<br>MARION CENTER, PA 15759-4114 | | Claim Number: 54784<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,056.40 |
| ESTATE OF JOHN MIYO<br>SUSAN JUDD, CO-EXECUTOR, RISE HILL,<br>CO-EXECUTOR<br>880 E 3RD ST<br>FLORENCE, NJ 08518-2206 | | Claim Number: 54785<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,801.56 |
| SHARON GILLETTE ESPAR<br>2345 SAINT FRANCIS DRIVE<br>PALO ALTO, CA 94303 | | Claim Number: 54786<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,774.21 |
| SHARON GILLETTE ESPAR<br>2345 SAINT FRANCIS DRIVE<br>PALO ALTO, CA 94303 | | Claim Number: 54787<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,510.71 |
| TARA AMELIA NOSRAT<br>MACK NOSRAT<br>8 DOLPHIN CT<br>HOUSTON, TX 77024 | | Claim Number: 54788<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $508.50 |

| KRISTIN E NIERODA UGTMA | Claim Number: 54789 |
| SUSAN NIERODA CUSTODIAN | Claim Date: 04/01/2005 |
| 4518 CHASTAIN DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MELBOURNE, FL 32940 | |

| UNSECURED | Claimed: | $3,129.73 |

| KRISTIN E NIERODA UGTMA | Claim Number: 54790 |
| SUSAN NIERODA CUSTODIAN | Claim Date: 04/01/2005 |
| 4518 CHASTAIN DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MELBOURNE, FL 32940 | |

| UNSECURED | Claimed: | $17,260.43 |

| STEPHEN P NIERODA JR UGTMA | Claim Number: 54791 |
| SUSAN NIERODA CUSTODIAN | Claim Date: 04/01/2005 |
| 4518 CHASTAIN DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MELBOURNE, FL 32940 | |

| UNSECURED | Claimed: | $3,129.10 |

| STEPHEN P NIERODA JR UGTMA | Claim Number: 54792 |
| SUSAN NIERODA CUSTODIAN | Claim Date: 04/01/2005 |
| 4518 CHASTAIN DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MELBOURNE, FL 32940 | |

| UNSECURED | Claimed: | $1,808.25 |

| RITAMARIE CAPUANO | Claim Number: 54793 |
| JOAN KINDSFATHER | Claim Date: 04/01/2005 |
| 2210 S 21ST ST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19145-3403 | |

| UNSECURED | Claimed: | $1,651.92 |

| | | |
|---|---|---|
| RITAMARIE CAPUANO<br>MONICA CAPUANO<br>2210 S 21ST ST<br>PHILADELPHIA, PA 19145-3403 | | Claim Number: 54794<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,902.31 |
| RITAMARIE CAPUANO<br>2210 S. 21ST STREET<br>PHILADELPHIA, PA 19145 | | Claim Number: 54795<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,181.90 |
| JOAN KINDSFATHER<br>RITAMARIE CAPUANO<br>2210 S. 21ST STREET<br>PHILADELPHIA, PA 19145 | | Claim Number: 54796<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $950.60 |
| RICCARDO NEWSOME<br>RICCARDO NEWSOME<br>905 SOUTH OAK AVE<br>MINERAL WELLS, TX 76067 | | Claim Number: 54797<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $633.19 |
| DOROTHY M. SCHWIEDERGOLL<br>7112 PAN AMERICAN HWY. NE, UNIT 391<br>ALBUQUERQUE, NM 87109 | | Claim Number: 54798<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,336.30 |

| | | |
|---|---|---|
| DOROTHY M. SCHWIEDERGOLL<br>7112 PAN AMERICAN HWY. NE, UNIT 391<br>ALBUQUERQUE, NM 87109 | Claim Number: 54799<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $6,336.30 |
| DOROTHY M. SCHWIEDERGOLL<br>7112 PAN AMERICAN HWY. NE, UNIT 391<br>ALBUQUERQUE, NM 87109 | Claim Number: 54800<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $3,011.53 |
| DOROTHY M. SCHWIEDERGOLL<br>7112 PAN AMERICAN HWY. NE, UNIT 391<br>ALBUQUERQUE, NM 87109 | Claim Number: 54801<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $3,011.53 |
| DONALD L. KROHN<br>423-13TH ST. W.<br>BILLINGS, MT 59102 | Claim Number: 54802<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $3,165.90 |
| DONALD L. KROHN<br>423-13TH ST. W.<br>BILLINGS, MT 59102 | Claim Number: 54803<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $2,458.93 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| DONALD L. KROHN<br>423-13TH ST. W.<br>BILLINGS, MT 59102 | | Claim Number: 54804<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,806.16 |
| JUANITA G. STAYS<br>7263 WATERS EDGE DR<br>STONE MT., GA 30087 | | Claim Number: 54805<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,343.95 |
| MCGOWAN REV TR AGMT D 05/21/97<br>WESLEY M MCGOWAN TRUSTEE<br>6644 17 TH AVE CT W<br>BRADENTON, FL 34209-7845 | | Claim Number: 54806<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,119.52 |
| MCGOWAN REV TR AGMT D 05/21/97<br>WESLEY M MCGOWAN TRUSTEE<br>6644 17 TH AVE CT W<br>BRADENTON, FL 34209-7845 | | Claim Number: 54807<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,632.51 |
| SPCP GROUP, LLC<br>TRANSFEROR: JUDITH GREEN<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 54808<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,091.44 |

| | | |
|---|---|---|
| ANN C. MCCOLLUM, TRUSTEE<br>THE CALVIN AND ANN MCCOLLUM FAMILY TRUST<br>DATED 3/20/2000<br>601 COMANCHE DR.<br>GENTRY, AR 72734 | | Claim Number: 54809<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $20,165.21 |
| ANN C. MCCOLLUM, TRUSTEE<br>THE CALVIN AND ANN MCCOLLUM FAMILY TRUST<br>DATED 3/20/2000<br>601 COMANCHE DR.<br>GENTRY, AR 72734 | | Claim Number: 54810<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $117,024.35 |
| ANN C. MCCOLLUM, TRUSTEE<br>THE CALVIN AND ANN MCCOLLUM FAMILY TRUST<br>DATED 3/20/2000<br>601 COMANCHE DR.<br>GENTRY, AR 72734 | | Claim Number: 54811<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $30,345.99 |
| MAUREEN DOMANICO<br>JOSEPH P DOMANICO<br>3843 KIRKWOOD RD<br>PHILA, PA 19114-2839 | | Claim Number: 54812<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $877.95 |
| MAUREEN DOMANICO<br>JOSEPH P DOMANICO<br>3843 KIRKWOOD RD<br>PHILA, PA 19114-2839 | | Claim Number: 54813<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $948.29 |

PHILIP ARUFFO
PHILIP ARUFFO
369 BARBADOS DRIVE
WILLIAMSTOWN, NJ 08094-3050

Claim Number: 54814
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,538.31 |
|---|---|---|

PHILIP ARUFFO
PHILIP ARUFFO
369 BARBADOS DRIVE
WILLIAMSTOWN, NJ 08094-3050

Claim Number: 54815
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $7,557.15 |
|---|---|---|

PHILIP ARUFFO
PHILIP ARUFFO
369 BARBADOS DRIVE
WILLIAMSTOWN, NJ 08094-3050

Claim Number: 54816
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $15,199.21 |
|---|---|---|

ASHOK KATDARE
11 HILL ROAD
BERKELEY, CA 94708

Claim Number: 54817
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,268.73 |
|---|---|---|

JAMES MCCARTHY
ESTHER MCCARTHY
442 SOMERSET DRIVE (BOX 26)
ROXBORO, NC 27573

Claim Number: 54818
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $510.58 |
|---|---|---|

| JAMES MCCARTHY<br>ESTHER MCCARTHY<br>442 SOMERSET DRIVE (BOX 26)<br>ROXBORO, NC 27573 | Claim Number: 54819<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $5,105.80 |
|---|---|---|

| JAMES MCCARTHY<br>ESTHER MCCARTHY<br>442 SOMERSET DRIVE (BOX 26)<br>ROXBORO, NC 27573 | Claim Number: 54820<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $510.58 |
|---|---|---|

| JAMES MCCARTHY<br>ESTHER MCCARTHY<br>442 SOMERSET DRIVE (BOX 26)<br>ROXBORO, NC 27573 | Claim Number: 54821<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $510.58 |
|---|---|---|

| GUS G. CURTIS<br>2600 S COURSE DRIVE, APT. 404<br>POMPANO BEACH, FL 33069-3900 | Claim Number: 54822<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $2,530.72 |
|---|---|---|

| GUS G. CURTIS<br>2600 S COURSE DRIVE, APT. 404<br>POMPANO BEACH, FL 33069-3900 | Claim Number: 54823<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $1,651.92 |
|---|---|---|

| GUS G. CURTIS | | Claim Number: 54824 |
| 2600 S COURSE DRIVE, APT. 404 | | Claim Date: 04/01/2005 |
| POMPANO BEACH, FL 33069-3900 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| | | |
| UNSECURED | Claimed: | $2,528.83 |

| GUS G. CURTIS | | Claim Number: 54825 |
| 2600 S COURSE DRIVE, APT. 404 | | Claim Date: 04/01/2005 |
| POMPANO BEACH, FL 33069-3900 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| | | |
| UNSECURED | Claimed: | $3,534.19 |

| SHARON A BLACKWELL | | Claim Number: 54826 |
| ROBERT A BLACKWELL | | Claim Date: 04/01/2005 |
| 62 COUNTRYSIDE DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HACKETTSTOWN, NJ 07840-1511 | | |
| | | |
| UNSECURED | Claimed: | $631.01 |

| WALTER TERRY FILLIMAN | | Claim Number: 54827 |
| SALLY LYNN FILLIMAN | | Claim Date: 04/01/2005 |
| 1691 GAMAY LN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BRENTWOOD, CA 94513 | | |
| | | |
| UNSECURED | Claimed: | $10,540.07 |

| WALTER TERRY FILLIMAN | | Claim Number: 54828 |
| SALLY LYNN FILLIMAN | | Claim Date: 04/01/2005 |
| 1691 GAMAY LN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BRENTWOOD, CA 94513 | | |
| | | |
| UNSECURED | Claimed: | $5,231.53 |

| | | |
|---|---|---|
| WALTER TERRY FILLIMAN<br>SALLY LYNN FILLIMAN<br>1691 GAMAY LN<br>BRENTWOOD, CA 94513 | | Claim Number: 54829<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,241.99 |
| WALTER TERRY FILLIMAN<br>SALLY LYNN FILLIMAN<br>1691 GAMAY LN<br>BRENTWOOD, CA 94513 | | Claim Number: 54830<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,257.31 |
| WALTER TERRY FILLIMAN<br>SALLY LYNN FILLIMAN<br>1691 GAMAY LN<br>BRENTWOOD, CA 94513 | | Claim Number: 54831<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,052.40 |
| SCOTT W STEVENS<br>SCOTT W STEVENS<br>PO BOX 12401<br>LAS VEGAS, NV 89112-0401 | | Claim Number: 54832<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,467.72 |
| SPCP GROUP, LLC<br>TRANSFEROR: ELAINE P FAIRCLOTH<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 54833<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,087.75 |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: ELAINE P FAIRCLOTH<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 54834<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,054.85 |
| SPCP GROUP, LLC<br>TRANSFEROR: ELAINE P FAIRCLOTH<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 54835<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,054.85 |
| SPCP GROUP, LLC<br>TRANSFEROR: ELAINE P FAIRCLOTH<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 54836<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,274.23 |
| SPCP GROUP, LLC<br>TRANSFEROR: ELAINE P FAIRCLOTH<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 54837<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,054.85 |
| SPCP GROUP, LLC<br>TRANSFEROR: ELAINE P FAIRCLOTH<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 54838<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,073.86 |

| | | |
|---|---|---|
| CAROL A WOLF | | Claim Number: 54839 |
| CAROL A WOLF | | Claim Date: 04/01/2005 |
| 110 MURATA AVENUE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SACRAMENTO, CA 95823-2419 | | |
| UNSECURED | Claimed: | $819.42 |
| CAROL A WOLF | | Claim Number: 54840 |
| CAROL A WOLF | | Claim Date: 04/01/2005 |
| 110 MURATA AVENUE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SACRAMENTO, CA 95823-2419 | | |
| UNSECURED | Claimed: | $1,101.28 |
| CAROL A WOLF | | Claim Number: 54841 |
| CAROL A WOLF | | Claim Date: 04/01/2005 |
| 110 MURATA AVENUE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SACRAMENTO, CA 95823-2419 | | |
| UNSECURED | Claimed: | $1,376.60 |
| CAROL A WOLF | | Claim Number: 54842 |
| CAROL A WOLF | | Claim Date: 04/01/2005 |
| 110 MURATA AVENUE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SACRAMENTO, CA 95823-2419 | | |
| UNSECURED | Claimed: | $819.42 |
| ALBERT GONZALEZ | | Claim Number: 54843 |
| 1184A CLYDEBANK COURT | | Claim Date: 04/01/2005 |
| LAKEWOOD, NJ 08701 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,542.47 |

| FELICIA F ANCHOR<br>FELICIA F ANCHOR<br>4451 GULF SHORE BLVD N, #1801<br>NAPLES, FL 34103 | Claim Number: 54844<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:          $14,316.64 | |

| ESTATE OF M. PERRY CHAPMAN<br>DAWN L. CHAPMAN, EXECUTRIX<br>1 ETHELYN CIR<br>MAYNARD, MA 01754-1304 | Claim Number: 54845<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:          $12,611.22 | |

| ESTATE OF M. PERRY CHAPMAN<br>DAWN L. CHAPMAN, EXECUTRIX<br>1 ETHELYN CIR<br>MAYNARD, MA 01754-1304 | Claim Number: 54846<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:          $5,931.16 | |

| ESTATE OF M. PERRY CHAPMAN<br>DAWN L. CHAPMAN, EXECUTRIX<br>1 ETHELYN CIR<br>MAYNARD, MA 01754-1304 | Claim Number: 54847<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:          $14,617.24 | |

| WAYNE DOW<br>MARY J. DOW<br>1709 CONNECTICUT AVE.<br>ST. CLOUD, FL 34769 | Claim Number: 54848<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:          $5,101.69 | |

SYLVIA ANGERT
3303 CENTENNIAL STATION
WARMINSTER, PA 18974

Claim Number: 54849
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $3,290.53

SYLVIA ANGERT
3303 CENTENNIAL STATION
WARMINSTER, PA 18974

Claim Number: 54850
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $5,062.71

RONALD A AMOROSO
RONALD A AMOROSO
491 SPRING VALLEY RD
WEST MIFFLIN, PA 15122-2540

Claim Number: 54851
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $7,712.35

WILLIAM A BUCKALEW
WILLIAM A BUCKALEW
1019 BASHFORD AVE
UNION, NJ 07083-5661

Claim Number: 54852
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $2,534.34

WILLIAM A BUCKALEW
WILLIAM A BUCKALEW
1019 BASHFORD AVE
UNION, NJ 07083-5661

Claim Number: 54853
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $1,008.51

| | | |
|---|---|---|
| DEBORAH ASKOW<br>DEBORAH ASKOW<br>540 CEDAR DRIVE<br>LAFAYETTE HILL, PA 19444-2306 | | Claim Number: 54854<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,753.20 |
| DEBORAH ASKOW<br>IRVING ASKOW<br>540 CEDAR DRIVE<br>LAFAYETTE HILL, PA 19444-2306 | | Claim Number: 54855<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,125.42 |
| JOHN L SIMMONS<br>JEANNE R SIMMONS<br>6916 75TH STREET SW<br>LAKEWOOD, WA 98498-6332 | | Claim Number: 54856<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,570.78 |
| JOHN L SIMMONS<br>JEANNE R SIMMONS<br>6916 75TH STREET SW<br>LAKEWOOD, WA 98498-6332 | | Claim Number: 54857<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,563.30 |
| JOHN L SIMMONS<br>JEANNE R SIMMONS<br>6916 75TH STREET SW<br>LAKEWOOD, WA 98498-6332 | | Claim Number: 54858<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,260.64 |

| | | |
|---|---|---|
| JOHN L SIMMONS<br>JEANNE R SIMMONS<br>6916 75TH STREET SW<br>LAKEWOOD, WA 98498-6332 | | Claim Number: 54859<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,260.35 |
| THERESA R JACKSON<br>THERESA R JACKSON<br>522 HIGHLAND DRIVE<br>E STROUDSBURG, PA 18301-9391 | | Claim Number: 54860<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,722.38 |
| LARRY E. HART<br>CAROL HART<br>238 CASPER WAY<br>MIDDLETOWN, DE 19709 | | Claim Number: 54861<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $154,093.25 |
| LARRY E. HART<br>CAROL HART<br>238 CASPER WAY<br>MIDDLETOWN, DE 19709 | | Claim Number: 54862<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $102,780.07 |
| CHRISTOPHER S RODAK UGTMA<br>IRENE V RODAK CUSTODIAN<br>214 UNION STREET<br>NORWOOD, MA 02062-5324 | | Claim Number: 54863<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,145.73 |

| VERNA GARWOOD<br>RONALD GARWOOD<br>31265 AVENUE D<br>BIG PINE KEY, FL 33043 | | Claim Number: 54864<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $1,777.67 |
| VERNA GARWOOD<br>RONALD GARWOOD<br>31265 AVENUE D<br>BIG PINE KEY, FL 33043 | | Claim Number: 54865<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,247.21 |
| VERNA GARWOOD<br>RONALD GARWOOD<br>31265 AVENUE D<br>BIG PINE KEY, FL 33043 | | Claim Number: 54866<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,136.14 |
| ARGO PARTNERS<br>TRANSFEROR: RICHARD WACHTELL<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 54867<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,526.94 |
| ARGO PARTNERS<br>TRANSFEROR: RICHARD WACHTELL<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 54868<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,055.44 |

RAJESH SAHNI
RAJESH SAHNI
65 ELMARA DR
BRIDGEWATER, NJ 08807-5745

Claim Number: 54869
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,258.05 |
|---|---|---|

LAUREN E DENNE UGTMA
LINDA F DENNE CUSTODIAN
11 GETTYSBURG DR
VOORHEES, NJ 08043-1649

Claim Number: 54870
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $935.43 |
|---|---|---|

LAUREN E DENNE UGTMA
LINDA F DENNE CUSTODIAN
11 GETTYSBURG DR
VOORHEES, NJ 08043-1649

Claim Number: 54871
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $902.45 |
|---|---|---|

CARMELA J FAUCHER
62 OAKLAND DR
SPENCER, MA 01562

Claim Number: 54872
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $50,640.37 |
|---|---|---|

CARMELA J FAUCHER
62 OAKLAND DR
SPENCER, MA 01562

Claim Number: 54873
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,009.15 |
|---|---|---|

| | | |
|---|---|---|
| SCOTT D. AUGUST<br>TRANSFEROR: DOROTHY B PAYNE<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 54874<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,044.54 |
| SCOTT D. AUGUST<br>TRANSFEROR: DOROTHY B PAYNE<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 54875<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,033.04 |
| JAY DERTINGER<br>DIANNA DERTINGER<br>837 SEYMOUR AVE<br>LINDEN, NJ 07036-2973 | | Claim Number: 54876<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,202.89 |
| JACQUELINE DI STEFANO<br>JACQUELINE DI STEFANO<br>313 REES DR<br>KING OF PRUSSIA, PA 19406-1732 | | Claim Number: 54877<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,055.44 |
| LESLIE ANN SODERLAND<br>LESLIE ANN SODERLAND<br>14 GLORIA CT<br>EASTAMPTON, NJ 08060-4707 | | Claim Number: 54878<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,104.55 |

| | | |
|---|---|---|
| LESLIE ANN SODERLAND<br>LESLIE ANN SODERLAND<br>14 GLORIA CT<br>EASTAMPTON, NJ 08060-4707 | | Claim Number: 54879<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,096.02 |
| MOOREA ROSE FRIEND UGTMA<br>IRENE V RODAK CUSTODIAN<br>214 UNION STREET<br>NORWOOD, MA 02062-5324 | | Claim Number: 54880<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,145.73 |
| SIDNEY RAE TREEFUL UGTMA<br>IRENE V RODAK CUSTODIAN<br>214 UNION STREET<br>NORWOOD, MA 02062-5324 | | Claim Number: 54881<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,145.73 |
| SAMANTH BROWN TREEFUL UGTMA<br>IRENE V RODAK CUSTODIAN<br>214 UNION STREET<br>NORWOOD, MA 02062-5324 | | Claim Number: 54882<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,145.73 |
| SETH NELSON<br>6012 WEST WM CANNON DR, A103<br>AUSTIN, TX 78749 | | Claim Number: 54883<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,564.98 |

| | | |
|---|---|---|
| JAMES H JACK<br>JAMES H JACK<br>1110 BRINTON PLACE RD, APT 52<br>WEST CHESTER, PA 19380-4242 | | Claim Number: 54884<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $54,439.26 |
| ARGO PARTNERS<br>TRANSFEROR: JULIUS E BACCI<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 54885<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,081.37 |
| ARGO PARTNERS<br>TRANSFEROR: JULIUS E BACCI<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 54886<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,107.33 |
| ARGO PARTNERS<br>TRANSFEROR: JULIUS E BACCI<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 54887<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,023.10 |
| STUART A LOMBARDO<br>(DONNA L LOMBARDO, CUST)<br>16600 KLAMATH TERRACE<br>LAKEVILLE, MN 55044-8425 | | Claim Number: 54888<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $622.20 |

KATE WUJCIAK UGTMA
SARA GARMEL CUSTODIAN
1055 YARMOUTH ROAD
BLOOMFIELD HILLS, MI 48301

Claim Number: 54889
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,107.33 |
|---|---|---|

DORIS E HALL
DORIS E HALL
24 WILLOWBROOK DRIVE
CHURCHVILLE, PA 18966-1227

Claim Number: 54890
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,594.61 |
|---|---|---|

DORIS E HALL
DORIS E HALL
24 WILLOWBROOK DRIVE
CHURCHVILLE, PA 18966-1227

Claim Number: 54891
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,561.23 |
|---|---|---|

DORIS E HALL
DORIS E HALL
24 WILLOWBROOK DRIVE
CHURCHVILLE, PA 18966-1227

Claim Number: 54892
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,170.59 |
|---|---|---|

DORIS E HALL
DORIS E HALL
24 WILLOWBROOK DRIVE
CHURCHVILLE, PA 18966-1227

Claim Number: 54893
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,103.83 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| DORIS E HALL | | Claim Number: 54894 |
| DORIS E HALL | | Claim Date: 04/01/2005 |
| 24 WILLOWBROOK DRIVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CHURCHVILLE, PA 18966-1227 | | |
| | | |
| UNSECURED | Claimed: | $4,035.32 |
| DORIS E HALL | | Claim Number: 54895 |
| DORIS E HALL | | Claim Date: 04/01/2005 |
| 24 WILLOWBROOK DRIVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CHURCHVILLE, PA 18966-1227 | | |
| | | |
| UNSECURED | Claimed: | $4,313.11 |
| DORIS E HALL | | Claim Number: 54896 |
| DORIS E HALL | | Claim Date: 04/01/2005 |
| 24 WILLOWBROOK DRIVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CHURCHVILLE, PA 18966-1227 | | |
| | | |
| UNSECURED | Claimed: | $2,774.90 |
| DORIS E HALL | | Claim Number: 54897 |
| DORIS E HALL | | Claim Date: 04/01/2005 |
| 24 WILLOWBROOK DRIVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CHURCHVILLE, PA 18966-1227 | | |
| | | |
| UNSECURED | Claimed: | $3,648.37 |
| DORIS E HALL | | Claim Number: 54898 |
| DORIS E HALL | | Claim Date: 04/01/2005 |
| 24 WILLOWBROOK DRIVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CHURCHVILLE, PA 18966-1227 | | |
| | | |
| UNSECURED | Claimed: | $3,835.38 |

| | | |
|---|---|---|
| DORIS E HALL<br>DORIS E HALL<br>24 WILLOWBROOK DRIVE<br>CHURCHVILLE, PA 18966-1227 | | Claim Number: 54899<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,878.55 |
| DORIS E HALL<br>DORIS E HALL<br>24 WILLOWBROOK DRIVE<br>CHURCHVILLE, PA 18966-1227 | | Claim Number: 54900<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,878.55 |
| DORIS E HALL<br>DORIS E HALL<br>24 WILLOWBROOK DRIVE<br>CHURCHVILLE, PA 18966-1227 | | Claim Number: 54901<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,878.55 |
| DORIS E HALL<br>DORIS E HALL<br>24 WILLOWBROOK DRIVE<br>CHURCHVILLE, PA 18966-1227 | | Claim Number: 54902<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,878.55 |
| DORIS E HALL<br>DORIS E HALL<br>24 WILLOWBROOK DRIVE<br>CHURCHVILLE, PA 18966-1227 | | Claim Number: 54903<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,421.40 |

| DORIS E HALL | Claim Number: 54904 |
| DORIS E HALL | Claim Date: 04/01/2005 |
| 24 WILLOWBROOK DRIVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CHURCHVILLE, PA 18966-1227 | |

| UNSECURED | Claimed: | $3,391.12 |

| DORIS E HALL | Claim Number: 54905 |
| DORIS E HALL | Claim Date: 04/01/2005 |
| 24 WILLOWBROOK DRIVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CHURCHVILLE, PA 18966-1227 | |

| UNSECURED | Claimed: | $3,391.12 |

| DORIS E HALL | Claim Number: 54906 |
| DORIS E HALL | Claim Date: 04/01/2005 |
| 24 WILLOWBROOK DRIVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CHURCHVILLE, PA 18966-1227 | |

| UNSECURED | Claimed: | $39,066.16 |

| DORIS E HALL | Claim Number: 54907 |
| DORIS E HALL | Claim Date: 04/01/2005 |
| 24 WILLOWBROOK DRIVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CHURCHVILLE, PA 18966-1227 | |

| UNSECURED | Claimed: | $1,171.20 |

| DORIS E HALL | Claim Number: 54908 |
| DORIS E HALL | Claim Date: 04/01/2005 |
| 24 WILLOWBROOK DRIVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CHURCHVILLE, PA 18966-1227 | |

| UNSECURED | Claimed: | $993.21 |

| | |
|---|---|
| DORIS E HALL<br>DORIS E HALL<br>24 WILLOWBROOK DRIVE<br>CHURCHVILLE, PA 18966-1227 | Claim Number: 54909<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $5,564.47

| | |
|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: DAVID M KENNEDY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 54910<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $12,622.84

| | |
|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: DAVID M KENNEDY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 54911<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $1,009.45

| | |
|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: DAVID M KENNEDY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 54912<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $1,514.61

| | |
|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: DAVID M KENNEDY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 54913<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $2,016.08

| | | |
|---|---|---|
| LINDA ANDERSON<br>219 KATIE LANE<br>MOUNT AIRY, NC 27030 | | Claim Number: 54914<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,527.72 |
| STEPHANIE CHARLOTTE D. MCCORD<br>7848 VALDERRAMA WAY<br>LAKEWOOD RANCH, FL 34202 | | Claim Number: 54915<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $621.00 |
| STEPHANIE CHARLOTTE D. MCCORD<br>7848 VALDERRAMA WAY<br>LAKEWOOD RANCH, FL 34202 | | Claim Number: 54916<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $610.88 |
| STEPHANIE CHARLOTTE D. MCCORD<br>7848 VALDERRAMA WAY<br>LAKEWOOD RANCH, FL 34202 | | Claim Number: 54917<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $575.60 |
| VIRGINIA F TORNETTA<br>VIRGINIA F TORNETTA<br>1810 POWELL ST<br>NORRISTOWN, PA 19401-3026 | | Claim Number: 54918<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $569.50 |

| | | |
|---|---|---|
| VIRGINIA F TORNETTA<br>VIRGINIA F TORNETTA<br>1810 POWELL ST<br>NORRISTOWN, PA 19401-3026 | | Claim Number: 54919<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,019.84 |
| ELSHADAY YIRDAW<br>ELSHADAY YIRDAW<br>11669 E MISSISSIPPI AVE<br>AURORA, CO 80012 | | Claim Number: 54920<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,461.02 |
| G YVONNE HOLLOWAY<br>TENONIA CUNNINGHAM<br>6303 LAKEWOOD PARK<br>WINDCREST, TX 78239-2725 | | Claim Number: 54921<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,412.42 |
| THE ROCCO C. PASTORE REVOCABLE TRUST<br>C/O PATRICIA PASTORE<br>3880 IRONWOOD LANE, 506E<br>BRADENTON, FL 34209 | | Claim Number: 54922<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,508.62 |
| THE ROCCO C. PASTORE REVOCABLE TRUST<br>C/O PATRICIA PASTORE<br>3880 IRONWOOD LANE, 506E<br>BRADENTON, FL 34209 | | Claim Number: 54923<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,815.23 |

| | | |
|---|---|---|
| THE ROCCO C. PASTORE REVOCABLE TRUST<br>C/O PATRICIA PASTORE<br>3880 IRONWOOD LANE, 506E<br>BRADENTON, FL 34209 | | Claim Number: 54924<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,197.61 |
| THE ROCCO C. PASTORE REVOCABLE TRUST<br>C/O PATRICIA PASTORE<br>3880 IRONWOOD LANE, 506E<br>BRADENTON, FL 34209 | | Claim Number: 54925<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,022.05 |
| ROBERT R. WALSH<br>10067 COBURG LANDS DR<br>SAINT LOUIS, MO 63137-1940 | | Claim Number: 54926<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,760.61 |
| YI-XIN WANG<br>YI-XIN WANG<br>67 BACON COURT<br>LAFAYETTE, CA 94549-6232 | | Claim Number: 54927<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,143.45 |
| LAVEDA S MATHIEU<br>DANA L BROWN<br>9054 WESLEYAN RD<br>PHILADELPHIA, PA 19136-1113 | | Claim Number: 54928<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $620.34 |

| | | |
|---|---|---|
| STEPHANIE KOGUT<br>65 E. FAVILLE AVE<br>DOLGEVILLE, NY 13329 | | Claim Number: 54929<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $625.23 |
| KENNETH SCHILLING<br>YASMINE SCHILLING<br>12 MOET COURT<br>MANCHESTER, NJ 08759 | | Claim Number: 54930<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,251.50 |
| DALE W WIEGHMINK<br>LLOYD G WIEGHMINK<br>865 HARVEST DRIVE<br>HOLLAND, MI 49423-7802 | | Claim Number: 54931<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,183.90 |
| DALE W WIEGHMINK<br>LLOYD G WIEGHMINK<br>865 HARVEST DRIVE<br>HOLLAND, MI 49423-7802 | | Claim Number: 54932<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,116.11 |
| ESTATE OF MARIA FEDOROWSKY<br>ALAN FEDOROWSKY, EXECUTOR<br>3800 FAIRFAX DR. # 203<br>ARLINGTON, VA 22203 | | Claim Number: 54933<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,196.33 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| ESTATE OF MARIA FEDOROWSKY<br>ALAN FEDOROWSKY, EXECUTOR<br>3800 FAIRFAX DR. # 203<br>ARLINGTON, VA 22203 | | Claim Number: 54934<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,657.23 |
| ESTATE OF MARIA FEDOROWSKY<br>ALAN FEDOROWSKY, EXECUTOR<br>3800 FAIRFAX DR. # 203<br>ARLINGTON, VA 22203 | | Claim Number: 54935<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,666.44 |
| ESTATE OF MARIA FEDOROWSKY, ALAN<br>FEDOROWSKY, EXECUTOR<br>PAUL CARBONE<br>3800 FAIRFAX DR. # 203<br>ARLINGTON, VA 22203 | | Claim Number: 54936<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,532.71 |
| DEREK R NOVEL<br>SHERYL D NOVEL<br>1102 HANCOCK CT<br>DEPTFORD, NJ 08096 | | Claim Number: 54937<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,529.16 |
| DEREK R NOVEL<br>SHERYL D NOVEL<br>1102 HANCOCK CT<br>DEPTFORD, NJ 08096 | | Claim Number: 54938<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,042.56 |

| | | |
|---|---|---|
| TORSTEN BEHRENS | | Claim Number: 54939 |
| TORSTEN BEHRENS | | Claim Date: 04/01/2005 |
| 2433 KINGS ARMS DRIVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ATLANGA, GA 30342 | | |
| | | |
| UNSECURED | Claimed: | $619.11 |

| | | |
|---|---|---|
| TORSTEN BEHRENS | | Claim Number: 54940 |
| TORSTEN BEHRENS | | Claim Date: 04/01/2005 |
| 2433 KINGS ARMS DRIVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ATLANGA, GA 30342 | | |
| | | |
| UNSECURED | Claimed: | $591.83 |

| | | |
|---|---|---|
| TORSTEN BEHRENS | | Claim Number: 54941 |
| TORSTEN BEHRENS | | Claim Date: 04/01/2005 |
| 2433 KINGS ARMS DRIVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ATLANGA, GA 30342 | | |
| | | |
| UNSECURED | Claimed: | $591.83 |

| | | |
|---|---|---|
| HOWARD S STEVENS | | Claim Number: 54942 |
| HOWARD S STEVENS | | Claim Date: 04/01/2005 |
| 2349 RIVERBEND RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ALLENTOWN, PA 18103-9222 | | |
| | | |
| UNSECURED | Claimed: | $17,687.68 |

| | | |
|---|---|---|
| HOWARD S STEVENS | | Claim Number: 54943 |
| HOWARD S STEVENS | | Claim Date: 04/01/2005 |
| 2349 RIVERBEND RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ALLENTOWN, PA 18103-9222 | | |
| | | |
| UNSECURED | Claimed: | $12,651.61 |

| | | |
|---|---|---|
| HOWARD S STEVENS<br>HOWARD S STEVENS<br>2349 RIVERBEND RD<br>ALLENTOWN, PA 18103-9222 | | Claim Number: 54944<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,536.41 |
| MICHAEL W TITTSWORTH<br>LOUISE D TITTSWORTH<br>5734 DENTON CIRCLE<br>NORCROSS, GA 30092-2078 | | Claim Number: 54945<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,425.04 |
| PAUL L. POLK<br>3836 WELLINGTON RD<br>LOS ANGELES, CA 90008 | | Claim Number: 54946<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $612.55 |
| RANDALL R. EVANS<br>19814 TONTOGANY CREEK RD.<br>BOWLING GREEN, OH 43402 | | Claim Number: 54947<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,149.53 |
| LAURA GOLD<br>LAURA GOLD<br>1341 UNRUH AVE<br>PHILADELPHIA, PA 19111-4919 | | Claim Number: 54948<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,130.58 |

| | | |
|---|---|---|
| LAURA GOLD | Claim Number: 54949 | |
| LAURA GOLD | Claim Date: 04/01/2005 | |
| 1341 UNRUH AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| PHILADELPHIA, PA 19111-4919 | | |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| LAURA GOLD | Claim Number: 54950 | |
| LAURA GOLD | Claim Date: 04/01/2005 | |
| 1341 UNRUH AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| PHILADELPHIA, PA 19111-4919 | | |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| LAURA GOLD | Claim Number: 54951 | |
| LAURA GOLD | Claim Date: 04/01/2005 | |
| 1341 UNRUH AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| PHILADELPHIA, PA 19111-4919 | | |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| RUSSELL C NELSON | Claim Number: 54952 | |
| 6012 WEST WM CANNON DR, A103 | Claim Date: 04/01/2005 | |
| AUSTIN, TX 78749 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $6,192.54 |

| | | |
|---|---|---|
| WILLIAM CALDWELL | Claim Number: 54953 | |
| WILLIAM CALDWELL | Claim Date: 04/01/2005 | |
| 89 THOMAS LEIGHTON BLVD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| CUMBERLAND, RI 02864-2234 | | |
| UNSECURED | Claimed: | $1,479.92 |

| | | |
|---|---|---|
| WILLIAM W COOK<br>LILA COOK<br>PO BOX 1651<br>DODGE CITY, KS 67801-1651 | | Claim Number: 54954<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $610.88 |
| WILLIAM W COOK<br>LILA COOK<br>PO BOX 1651<br>DODGE CITY, KS 67801-1651 | | Claim Number: 54955<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $605.35 |
| WILLIAM W COOK<br>LILA COOK<br>PO BOX 1651<br>DODGE CITY, KS 67801-1651 | | Claim Number: 54956<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,810.47 |
| TAMMY WOO<br>15020 RYDER WAY<br>MORENO VALLEY, CA 92555 | | Claim Number: 54957<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,171.20 |
| ROBERT G. COHEN<br>27500 CEDAR RD. APT. 404<br>BEACHWOOD, OH 44122 | | Claim Number: 54958<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,686.05 |

| EDWARD J WUNDER<br>PEGGY F WUNDER<br>1000 E JOPPA RD #200<br>TOWSON, MD 21286-5622 | Claim Number: 54959<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

UNSECURED        Claimed:              $3,035.01

| JOHN H COLEMAN<br>JOHN H COLEMAN<br>4731 GOLDEN WEST AVENUE<br>RIVERSIDE, CA 92509-7215 | Claim Number: 54960<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

UNSECURED        Claimed:              $2,800.87

| JOHN H COLEMAN<br>JOHN H COLEMAN<br>4731 GOLDEN WEST AVENUE<br>RIVERSIDE, CA 92509-7215 | Claim Number: 54961<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

UNSECURED        Claimed:              $3,013.40

| JOHN H COLEMAN<br>JOHN H COLEMAN<br>4731 GOLDEN WEST AVENUE<br>RIVERSIDE, CA 92509-7215 | Claim Number: 54962<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

UNSECURED        Claimed:              $1,180.65

| JOHN H COLEMAN<br>JOHN H COLEMAN<br>4731 GOLDEN WEST AVENUE<br>RIVERSIDE, CA 92509-7215 | Claim Number: 54963<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

UNSECURED        Claimed:              $1,824.52

| MORRIS S. KNOX LTD<br>4017 16TH STREET<br>LUBBOCK, TX 79416 | | Claim Number: 54964<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $1,220.62 |
| MORRIS S. KNOX LTD<br>4017 16TH STREET<br>LUBBOCK, TX 79416 | | Claim Number: 54965<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,227.70 |
| MORRIS S. KNOX LTD<br>4017 16TH STREET<br>LUBBOCK, TX 79416 | | Claim Number: 54966<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,175.65 |
| JON KENNAMER<br>6736 DEER FOOT DRIVE<br>PINSON, AL 35126 | | Claim Number: 54967<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,543.98 |
| JON KENNAMER<br>6736 DEER FOOT DRIVE<br>PINSON, AL 35126 | | Claim Number: 54968<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,725.61 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| JON KENNAMER<br>6736 DEER FOOT DRIVE<br>PINSON, AL 35126 | | Claim Number: 54969<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,073.74 |
| JON KENNAMER<br>6736 DEER FOOT DRIVE<br>PINSON, AL 35126 | | Claim Number: 54970<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,021.86 |
| EVELYN GRAY<br>EVELYN GRAY<br>3723 SW 148TH PLACE<br>OCALA, FL 34473-2800 | | Claim Number: 54971<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,448.34 |
| EVELYN GRAY<br>EVELYN GRAY<br>3723 SW 148TH PLACE<br>OCALA, FL 34473-2800 | | Claim Number: 54972<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,360.88 |
| JOY WALTERSCHILD<br>JOY WALTERSCHILD<br>50 KIMBALL RIDGE CT<br>CATONSVILLE, MD 21228-2404 | | Claim Number: 54973<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,151.02 |

| | | |
|---|---|---|
| WEIYING DUANMU<br>811 W. HIGH STREET #4<br>CARBONDALE, IL 62901 | | Claim Number: 54974<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,091.44 |
| SPCP GROUP, LLC<br>TRANSFEROR: THUY V NGOC DAO<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 54975<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $54,310.34 |
| PATRICIA J PASTORE<br>PATRICIA J PASTORE<br>3880 IRONWOOD LANE, 506E<br>BRADENTON, FL 34209 | | Claim Number: 54976<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,874.56 |
| MALCOLM GERSH<br>MALCOLM GERSH<br>87200 OVERSEAS HIGHWAY UNIT Q3<br>ISLAMORADA, FL 33036 | | Claim Number: 54977<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $151,843.47 |
| JULIA JAMES<br>(KENNETH M JAMES, DECEASED)<br>2104 CHESTNUT FOREST DR<br>TAMPA, FL 33618-1714 | | Claim Number: 54978<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,064.18 |

| | | |
|---|---|---|
| JULIA JAMES<br>(KENNETH M JAMES, DECEASED)<br>2104 CHESTNUT FOREST DR<br>TAMPA, FL 33618-1714 | | Claim Number: 54979<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,811.57 |
| SHIRLEY B RICH<br>SHIRLEY B RICH<br>15782 LOCH MAREE LN 3705<br>DELRAY BEACH, FL 33446-3232 | | Claim Number: 54980<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,541.70 |
| SHIRLEY B RICH<br>SHIRLEY B RICH<br>15782 LOCH MAREE LN 3705<br>DELRAY BEACH, FL 33446-3232 | | Claim Number: 54981<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,056.38 |
| SHIRLEY B RICH<br>STUART L PLOTNICK<br>15782 LOCH MAREE LN 3705<br>DELRAY BEACH, FL 33446-3232 | | Claim Number: 54982<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,511.98 |
| BARBARA ROSENBLUM<br>(RICHARD ROSENBLUM, DECEASED)<br>14 MERLOT COURT<br>MONROE TOWNSHIP, NJ 08831 | | Claim Number: 54983<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,518.83 |

| | | |
|---|---|---|
| ELLA COHN<br>14 MERLOT COURT<br>MONROE TOWNSHIP, NJ 08831 | | Claim Number: 54984<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,518.83 |
| CRAIG M. MINTON<br>2300 PRUNTY STREET<br>PARKERSBURG, WV 26101 | | Claim Number: 54985<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $596.14 |
| CRAIG M. MINTON<br>2300 PRUNTY STREET<br>PARKERSBURG, WV 26101 | | Claim Number: 54986<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $609.58 |
| JOE D STYRES<br>KAREN L STYRES<br>102 PAINTED TURTLE LANE<br>CHAPEL HILL, NC 27516-4337 | | Claim Number: 54987<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,530.22 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: VICTOR R ANAYA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 54988<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,345.12 |

| | |
|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: VICTOR R ANAYA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 54989<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $25,769.51

| | |
|---|---|
| VERMEIL TRUST DTD 07/17/98<br>PETER S. VERMEIL TRUSTEE<br>9033 N. LOCUST LANE<br>PEORIA, IL 61615-1724 | Claim Number: 54990<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $10,276.60

| | |
|---|---|
| BEN W STIELY UGTMA<br>VICKIE STIELY CUSTODIAN<br>380 FEARNOT RD<br>SACRAMENTO, PA 17968-9533 | Claim Number: 54991<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $601.94

| | |
|---|---|
| SCOTT D. AUGUST<br>TRANSFEROR: KATHARINE S MCCARTHY<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | Claim Number: 54992<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $2,569.15

| | |
|---|---|
| RYAN THOMAS MEIER UGTMA<br>THOMAS J. DISANTO CUSTODIAN<br>410 SUMMERHILL DR<br>GILBERTSVILLE, PA 19525 | Claim Number: 54993<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $602.92

| | | |
|---|---|---|
| EVA POINDEXTER<br>EVA POINDEXTER<br>39 ORCHARD AVENUE<br>MAPLE SHADE, NJ 08052-1037 | | Claim Number: 54994<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,866.21 |
| EVA POINDEXTER<br>EVA POINDEXTER<br>39 ORCHARD AVENUE<br>MAPLE SHADE, NJ 08052-1037 | | Claim Number: 54995<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,361.38 |
| EVA POINDEXTER<br>EVA POINDEXTER<br>39 ORCHARD AVENUE<br>MAPLE SHADE, NJ 08052-1037 | | Claim Number: 54996<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,420.31 |
| RYAN J ANTONIEWICZ UGTMA<br>JODI ANTONIEWICZ CUSTODIAN<br>809 SO 85 ST<br>WEST ALLIS, WI 53214-2904 | | Claim Number: 54997<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $541.54 |
| BONNIE D. HAYS<br>319 N. BARRYKNOLL ST.<br>ANAHEIM, CA 92807 | | Claim Number: 54998<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $24,200.96 |

| JOSEPH J PIPER<br>MABEL I PIPER<br>3950 HALSEY AVE<br>YUBA CITY, CA 95993-8944 | | Claim Number: 54999<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $570.44 |

| JOSEPH J PIPER<br>MABEL I PIPER<br>3950 HALSEY AVE<br>YUBA CITY, CA 95993-8944 | | Claim Number: 55000<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $570.44 |

| JOSEPH J PIPER<br>MABEL I PIPER<br>3950 HALSEY AVE<br>YUBA CITY, CA 95993-8944 | | Claim Number: 55001<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $788.03 |

| JOSEPH J PIPER<br>MABEL I PIPER<br>3950 HALSEY AVE<br>YUBA CITY, CA 95993-8944 | | Claim Number: 55002<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $788.03 |

| JOSEPH J PIPER<br>MABEL I PIPER<br>3950 HALSEY AVE<br>YUBA CITY, CA 95993-8944 | | Claim Number: 55003<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $788.03 |

| | | |
|---|---|---|
| JOSEPH J PIPER<br>MABEL I PIPER<br>3950 HALSEY AVE<br>YUBA CITY, CA 95993-8944 | | Claim Number: 55004<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $788.03 |
| ARGO PARTNERS<br>TRANSFEROR: JAMES R KENNARD<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 55005<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,638.49 |
| ARGO PARTNERS<br>TRANSFEROR: JAMES R KENNARD<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 55006<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,222.25 |
| SPCP GROUP, LLC<br>TRANSFEROR: JACK LEIBMAN<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 55007<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,638.56 |
| JEFFREY A GO<br>JEFFREY A GO<br>1705 MANOR CIRCLE<br>EL CERRITO, CA 94530-1914 | | Claim Number: 55008<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,231.53 |

| DR STANLEY MARKUNAS JR | | Claim Number: 55009 |
| 106 BROOKSIDE RD. | | Claim Date: 04/01/2005 |
| DALTON, PA 18414 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,512.13 |

| DR STANLEY MARKUNAS JR | | Claim Number: 55010 |
| 106 BROOKSIDE RD. | | Claim Date: 04/01/2005 |
| DALTON, PA 18414 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,512.13 |

| DR STANLEY MARKUNAS JR | | Claim Number: 55011 |
| 106 BROOKSIDE RD. | | Claim Date: 04/01/2005 |
| DALTON, PA 18414 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $3,024.27 |

| DR STANLEY MARKUNAS JR | | Claim Number: 55012 |
| 106 BROOKSIDE RD. | | Claim Date: 04/01/2005 |
| DALTON, PA 18414 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $3,024.27 |

| DR STANLEY MARKUNAS JR | | Claim Number: 55013 |
| 106 BROOKSIDE RD. | | Claim Date: 04/01/2005 |
| DALTON, PA 18414 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $3,013.81 |

| | | |
|---|---|---|
| EUGENE BERLINGERI<br>MARK BERLINGERI<br>8210 DANBURY LANE<br>HUDSON, FL 34667 | | Claim Number: 55014<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $540.50 |
| EUGENE BERLINGERI<br>MARY BERLINGERI<br>8210 DANBURY LANE<br>HUDSON, FL 34667 | | Claim Number: 55015<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $525.60 |
| EUGENE BERLINGERI<br>MARY BERLINGERI<br>8210 DANBURY LANE<br>HUDSON, FL 34667 | | Claim Number: 55016<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $510.07 |
| NINA CRAIG<br>NINA CRAIG<br>101 MONTGOMERY AVE, APT 5A<br>BALA CYNWYD, PA 19004-2838 | | Claim Number: 55017<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,234.15 |
| HOI THI HOANG<br>1672 LEONA AVENUE<br>LANCASTER, PA 17601-4488 | | Claim Number: 55018<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,624.62 |

| | | |
|---|---|---|
| HOI THI HOANG<br>1672 LEONA AVENUE<br>LANCASTER, PA 17601-4488 | | Claim Number: 55019<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,537.68 |
| HOI THI HOANG<br>1672 LEONA AVENUE<br>LANCASTER, PA 17601-4488 | | Claim Number: 55020<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,008.51 |
| HOI THI HOANG<br>1672 LEONA AVENUE<br>LANCASTER, PA 17601-4488 | | Claim Number: 55021<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,118.58 |
| MARYANN FAULKINGHAM<br>20 EVERGREEN RD<br>N. READING, MA 01864 | | Claim Number: 55022<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $602.84 |
| ARGO PARTNERS<br>TRANSFEROR: JOHN P MILAM JR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 55023<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,704.57 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: JOHN P MILAM JR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 55024<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,673.93 |
| BETH F LINDER<br>LEONARD M LINDER<br>702 AUTUMN DR<br>LANGHORNE, PA 19053-1907 | | Claim Number: 55025<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,011.51 |
| A & R. GUARINO FAM REV TR 2002<br>ANTHONY GUARINO TRUSTEE<br>RITA M GUARINO TRUSTEE<br>956 GUILDFORD CTR. RD. APT. 1<br>GUILFORD, VT 05301 | | Claim Number: 55026<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,703.63 |
| A & R. GUARINO FAM REV TR 2002<br>ANTHONY GUARINO TRUSTEE<br>RITA M GUARINO TRUSTEE<br>956 GUILDFORD CTR. RD. APT. 1<br>GUILFORD, VT 05301 | | Claim Number: 55027<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,238.85 |
| CARLOS ISELIN RODRIQUEZ UGTMA<br>ELLIN ISELIN CUSTODIAN<br>4041 ALESBURY DR<br>JACKSONVILLE, FL 32224-2234 | | Claim Number: 55028<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $601.83 |

| | | |
|---|---|---|
| HAROLD E. BROWN<br>10306 DURNESS DR<br>SAINT LOUIS, MO 63137-3733 | | Claim Number: 55029<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $606.72 |
| SPCP GROUP, LLC<br>TRANSFEROR: FLORENCE SARACINA<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 55030<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,532.33 |
| JUDITH M. HOWE<br>641 JAEGER CIRCLE<br>WEST CHESTER, PA 19382 | | Claim Number: 55031<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,410.40 |
| SPCP GROUP, LLC<br>TRANSFEROR: BETTY KREMER<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 55032<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $554.98 |
| CAROL J. BECHTER<br>800 ROGER RD.<br>WARMINSTER, PA 18974 | | Claim Number: 55033<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,991.24 |

| | | |
|---|---|---|
| STEVE BROWN<br>STEVE BROWN<br>1194 WEST YALE AVE<br>FLINT, MI 48505-1360 | | Claim Number: 55034<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $510.46 |
| ANTONIEWICZ JT REV TR 07/17/96<br>GENE ANTONIEWICZ TRUSTEE<br>KAREN ANTONIEWICZ TRUSTEE<br>E2420 HOLMES RD.<br>WAUPACA, WI 54981-9148 | | Claim Number: 55035<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $550.64 |
| ANTONIEWICZ JT REV TR 07/17/96<br>GENE ANTONIEWICZ TRUSTEE<br>KAREN ANTONIEWICZ TRUSTEE<br>E2420 HOLMES RD.<br>WAUPACA, WI 54981-9148 | | Claim Number: 55036<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $550.64 |
| ANTONIEWICZ JT REV TR 07/17/96<br>GENE ANTONIEWICZ TRUSTEE<br>KAREN ANTONIEWICZ TRUSTEE<br>E2420 HOLMES RD.<br>WAUPACA, WI 54981-9148 | | Claim Number: 55037<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $550.64 |
| ANTONIEWICZ JT REV TR 07/17/96<br>GENE ANTONIEWICZ TRUSTEE<br>KAREN ANTONIEWICZ TRUSTEE<br>E2420 HOLMES RD.<br>WAUPACA, WI 54981-9148 | | Claim Number: 55038<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $550.64 |

ANTONIEWICZ JT REV TR 07/17/96
GENE ANTONIEWICZ TRUSTEE
KAREN ANTONIEWICZ TRUSTEE
E2420 HOLMES RD.
WAUPACA, WI 54981-9148

Claim Number: 55039
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,725.61 |
|---|---|---|

EDWARD J FOX
2085 BOOG RD
HAMPSTEAD, MD 21074-1168

Claim Number: 55040-01
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,057.67 |
|---|---|---|

NANCY S FOX
PO BOC 465
HAMPSTEAD, MD 21074

Claim Number: 55040-02
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,057.66 |
|---|---|---|

ANGELINE JORDAN
ANGELINE JORDAN
5804 WOODLAWN GREEN CT APT A
ALEXANDRIA, VA 22309

Claim Number: 55041
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,196.62 |
|---|---|---|

ANGELINE JORDAN
ANGELINE JORDAN
5804 WOODLAWN GREEN CT APT A
ALEXANDRIA, VA 22309

Claim Number: 55042
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $603.64 |
|---|---|---|

| | | |
|---|---|---|
| ELIZABETH S. DAVIS<br>514 MARSHALL LANDING<br>GLEN MILLS, PA 19342 | | Claim Number: 55043<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $3,018.18 |
|---|---|---|

| | | |
|---|---|---|
| ELIZABETH S. DAVIS<br>514 MARSHALL LANDING<br>GLEN MILLS, PA 19342 | | Claim Number: 55044<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,989.23 |
|---|---|---|

| | | |
|---|---|---|
| VICTORIA SCHELLER<br>VICTORIA SCHELLER<br>700 BLVD EAST, APT 2A<br>WEEHAWKEN, NJ 07086-6839 | | Claim Number: 55045<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,479.00 |
|---|---|---|

| | | |
|---|---|---|
| VICTORIA SCHELLER<br>VICTORIA SCHELLER<br>700 BLVD EAST, APT 2A<br>WEEHAWKEN, NJ 07086-6839 | | Claim Number: 55046<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,770.72 |
|---|---|---|

| | | |
|---|---|---|
| VICTORIA SCHELLER<br>VICTORIA SCHELLER<br>700 BLVD EAST, APT 2A<br>WEEHAWKEN, NJ 07086-6839 | | Claim Number: 55047<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $10,964.60 |
|---|---|---|

| | | |
|---|---|---|
| NANCY L BROWN<br>NANCY L BROWN<br>54 KETTLEBROOK DR<br>MT LAUREL, NJ 08054-2635 | | Claim Number: 55048<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,986.38 |
| NANCY L BROWN<br>NANCY L BROWN<br>54 KETTLEBROOK DR<br>MT LAUREL, NJ 08054-2635 | | Claim Number: 55049<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,530.72 |
| LYNDA A ANZALONE<br>JAMES A ANZALONE<br>6736 SUNNYSIDE DRIVE<br>LEESBURG, FL 34748-9500 | | Claim Number: 55050<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,570.49 |
| LYNDA A ANZALONE<br>JAMES A ANZALONE<br>6736 SUNNYSIDE DRIVE<br>LEESBURG, FL 34748-9500 | | Claim Number: 55051<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $30,472.83 |
| MICHAEL M SANTO<br>DOMINIKA OSMOLSKA<br>22403 MOYERS ST<br>CASTRO VALLEY, CA 94546-7221 | | Claim Number: 55052<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $505.02 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| IRENE REDLUS<br>MARK REDLUS<br>417 ARGYLE RD<br>CEDARHURST, NY 11516-1106 | | Claim Number: 55053<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $597.31 |
| IRENE REDLUS<br>MARK REDLUS<br>417 ARGYLE RD<br>CEDARHURST, NY 11516-1106 | | Claim Number: 55054<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $575.94 |
| ESTRELA M AGUIAR<br>ESTRELA M AGUIAR<br>50 ALDEN RD<br>PARAMUS, NJ 07652-3730 | | Claim Number: 55055<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,193.15 |
| JACKIE MCELLIGOTT TURNER<br>2317 ST. DAVID'S SQUARE<br>KENNESAW, GA 30152 | | Claim Number: 55056-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,206.51 |
| ESTATE OF JOEL CHRISTOPHER TURNER<br>FRANKLIN TURNER, EXECUTOR<br>4536A NELSON BROGDON BLVD.<br>SUGAR HILL, GA 30518 | | Claim Number: 55056-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,206.51 |

| | | |
|---|---|---|
| VERNA S. FUERTH<br>26 OAKVIEW PL.<br>VERNON, CT 06066 | | Claim Number: 55057<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,401.55 |
| VERNA S. FUERTH<br>26 OAKVIEW PL.<br>VERNON, CT 06066 | | Claim Number: 55058<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,429.78 |
| DWIGHT ROBERTSON<br>SHARON ANN ROBERTSON<br>1320 S LEWIS ST<br>STILLWATER, OK 74074-5829 | | Claim Number: 55059<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,538.94 |
| DWIGHT ROBERTSON<br>SHARON ANN ROBERTSON<br>1320 S LEWIS ST<br>STILLWATER, OK 74074-5829 | | Claim Number: 55060<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,113.00 |
| DON GOELMAN<br>DON GOELMAN<br>3148 GRACEFILD RD, APT 322<br>SILVER SPRING, MD 20904 | | Claim Number: 55061<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,808.64 |

| | | |
|---|---|---|
| WARREN W. WEAVER, III<br>2533 47TH AVE N<br>ST PETERSBURG, FL 33714 | | Claim Number: 55062<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,433.69 |
| WARREN W. WEAVER, III<br>2533 47TH AVE N<br>ST PETERSBURG, FL 33714 | | Claim Number: 55063<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,781.05 |
| BENJAMIN I. FAIGEN<br>3513 PENN AVE, APT 3<br>PITTSBURGH, PA 15201 | | Claim Number: 55064<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $856.09 |
| SHIRLEY KIRBY TR DTD 11/05/97<br>SHIRLEY KIRBY TRUSTEE, PHILIP KIRBY<br>TRUSTEE<br>5660 80TH ST. NO. # A-308<br>ST. PETERSBURG, FL 33709 | | Claim Number: 55065<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,786.13 |
| SHIRLEY KIRBY TR DTD 11/05/97<br>SHIRLEY KIRBY TRUSTEE, PHILIP KIRBY<br>TRUSTEE<br>5660 80TH ST. NO. # A-308<br>ST. PETERSBURG, FL 33709 | | Claim Number: 55066<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,013.81 |

| | | |
|---|---|---|
| STEPHANY SMALL UGTMA<br>AARON SMALL CUSTODIAN<br>5754 ANTIBES ST<br>SARASOTA, FL 34233-1605 | | Claim Number: 55067<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,153.47 |
| AARON R SMALL UGTMA<br>AARON SMALL CUSTODIAN<br>5754 ANTIBES ST<br>SARASOTA, FL 34233-1605 | | Claim Number: 55068<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,372.95 |
| REID BUNDONIS<br>JOANNE BUNDONIS<br>528 LONG HILL RD<br>GILLETTE, NJ 07933-1318 | | Claim Number: 55069<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,487.90 |
| GERTRUDA HRYSZKO<br>5225 14 AVE. APT D-7<br>BROOKLYN, NY 11219 | | Claim Number: 55070<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,783.56 |
| GERTRUDA HRYSZKO<br>5225 14 AVE. APT D-7<br>BROOKLYN, NY 11219 | | Claim Number: 55071<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,197.69 |

| | | |
|---|---|---|
| ALLEN H FAUST<br>ALLEN H FAUST<br>236 PINE PO BOX 16<br>AUBURN, PA 17922 | | Claim Number: 55072<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $585.62 |
| ALLEN H FAUST<br>ANNA A FAUST<br>236 PINE PO BOX 16<br>AUBURN, PA 17922 | | Claim Number: 55073<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $594.52 |
| STEVEN CAMMARATA<br>STEVEN CAMMARATA<br>12087 LONG LAKE DR<br>OWINGS MILLS, MD 21117-1249 | | Claim Number: 55074<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,944.49 |
| GEORGIANNA S WILSON<br>CHARLES H WILSON<br>316 STONE CHURCH RD<br>FINLEYVILLE, PA 15332-4224 | | Claim Number: 55075<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $593.80 |
| LI YUN LISA CHEN<br>LI YUN LISA CHEN<br>3 ARGOSY CIRCLE<br>GAITHERSBURG, MD 20878-5208 | | Claim Number: 55076<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,376.88 |

| | | |
|---|---|---|
| CHARLOTTE M LOVEJOY | | Claim Number: 55077 |
| CHARLOTTE M LOVEJOY | | Claim Date: 04/01/2005 |
| 50 SO MERIDITH AVE #4 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PASADENA, CA 91106-2824 | | |

| UNSECURED | Claimed: | $593.99 |
|---|---|---|

| | | |
|---|---|---|
| LERON M. GIL | | Claim Number: 55078 |
| 3 RICHVIEW CT. | | Claim Date: 04/01/2005 |
| POTOMAC, MD 20854 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,210.87 |
|---|---|---|

| | | |
|---|---|---|
| RAJARUTUNIL M. PALKHE | | Claim Number: 55079 |
| 10812 NAVIGATION DR | | Claim Date: 04/01/2005 |
| RIVERVIEW, FL 33579-7752 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $506.88 |
|---|---|---|

| | | |
|---|---|---|
| RAJARUTUNIL M. PALKHE | | Claim Number: 55080 |
| 10812 NAVIGATION DR | | Claim Date: 04/01/2005 |
| RIVERVIEW, FL 33579-7752 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $504.49 |
|---|---|---|

| | | |
|---|---|---|
| RAJARUTUNIL M. PALKHE | | Claim Number: 55081 |
| 10812 NAVIGATION DR | | Claim Date: 04/01/2005 |
| RIVERVIEW, FL 33579-7752 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $504.46 |
|---|---|---|

| | | |
|---|---|---|
| LEYLA ARIK<br>7391 ZAHARIAS COURT<br>MOORPARK, CA 93021 | | Claim Number: 55082<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,545.15 |
| NEAL D MUELLER<br>NEAL D MUELLER<br>420 W BELMONT #17B<br>CHICAGO, IL 60657-4787 | | Claim Number: 55083<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,562.32 |
| DORAIRAJA RAGHU<br>27 SCHINDLER CT<br>SOMERSET, NJ 08873-6201 | | Claim Number: 55084<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,925.17 |
| ZACHARY MARGOLIES, CUSTODIAN<br>BENJAMIN MARGOLIES UGTMA<br>2628 W MIMI CIRCLE<br>PHILADELPHIA, PA 19131 | | Claim Number: 55085<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,027.25 |
| ARGO PARTNERS<br>TRANSFEROR: WILLIAM C KRAEMER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 55086<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $51,505.46 |

ALYSON WARREN UGTMA
ROBERT WARREN CUSTODIAN
901 WEEPING WILLOW DR APT. 1
BEREA, KY 40403

Claim Number: 55087
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $11,837.45 |
|---|---|---|

IRENE A. LADEN
13927 LILY PAD CIRCLE
FORT MYERS, FL 33907

Claim Number: 55088
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,036.75 |
|---|---|---|

IRENE A. LADEN
13927 LILY PAD CIRCLE
FORT MYERS, FL 33907

Claim Number: 55089
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,041.40 |
|---|---|---|

HARRIS DOGAN CUSTODIAN
DARLISE R. DOGAN UGTMA
3983 HOPE VALLEY DR
WAKE FOREST, NC 27587

Claim Number: 55090
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $604.46 |
|---|---|---|

LINDA J GUO
LINDA J GUO
44 DUNBAR COURT
PLEASANT HILL, CA 94523-2151

Claim Number: 55091
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $504.00 |
|---|---|---|

DONALD A IPPOLITO
DONALD A IPPOLITO
85 HOLLYWOOD AVE
CLIFTON, NJ 07014-1828

Claim Number: 55092
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $10,191.20

ESTHER E HENDRICKS
DONALD L HENDRICKS
412 LANDIS STORE RD
BOYERTOWN, PA 19512-8347

Claim Number: 55093
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $3,813.84

ESTHER E HENDRICKS
DONALD L HENDRICKS
412 LANDIS STORE RD
BOYERTOWN, PA 19512-8347

Claim Number: 55094
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $3,854.48

LAURA CROMPTON HARPER
LAURA CROMPTON HARPER
920 ENGLEWOOD LN
PLANO, TX 75025-3476

Claim Number: 55095
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $1,089.67

JUNE KUNTZE
2600 DELAWARE AVE.
SUNFISH LAKE, MN 55118

Claim Number: 55096
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $9,046.61

| | | |
|---|---|---|
| C MCPHETERS TR DTD 12/28/93 | | Claim Number: 55097 |
| CAROL J. MCPHETERS TRUSTEE | | Claim Date: 04/01/2005 |
| 15729 LA VERGNE LANE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WEST CHICAGO, IL 60185 | | |
| | | |
| UNSECURED | Claimed: | $25,345.12 |
| BONNIE LERNER | | Claim Number: 55098 |
| LEWIS LERNER | | Claim Date: 04/01/2005 |
| 1428 REGENCY CIRCLE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HARRISBURG, PA 17110 | | |
| | | |
| UNSECURED | Claimed: | $1,807.53 |
| RICHARD C TANNER | | Claim Number: 55099 |
| CARIN A TANNER | | Claim Date: 04/01/2005 |
| 3714 OSBORNE  DRIVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WARRENTON, VA 20187 | | |
| | | |
| UNSECURED | Claimed: | $1,808.85 |
| RICHARD C TANNER | | Claim Number: 55100 |
| CARIN A TANNER | | Claim Date: 04/01/2005 |
| 3714 OSBORNE  DRIVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WARRENTON, VA 20187 | | |
| | | |
| UNSECURED | Claimed: | $1,414.29 |
| CHRISTOPHER BURY UGTMA | | Claim Number: 55101 |
| JASON BURY CUSTODIAN | | Claim Date: 04/01/2005 |
| 213 KENMORE DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WILLIAMSTOWN, NJ 08094-2721 | | |
| | | |
| UNSECURED | Claimed: | $602.98 |

ELAINE E. LEVERSO
FRANCIS M. LEVERSO
13215 SLASH PINE DR UNIT H
HUDSON, FL 34669-2879

Claim Number: 55102
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,405.12 |
|---|---|---|

WILLARD T. WARRINER
ESTATE OF ALICE J. WARRINER
WILLARD T. WARRINER, EXECUTOR
137 EASTOVER DRIVE
LEXINGTON, KY 40502

Claim Number: 55103
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,563.48 |
|---|---|---|

WILLARD T. WARRINER
ESTATE OF ALICE J. WARRINER
WILLARD T. WARRINER, EXECUTOR
137 EASTOVER DRIVE
LEXINGTON, KY 40502

Claim Number: 55104
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,568.66 |
|---|---|---|

DORIS M SCHAFER
DORIS M SCHAFER
429 ROCKWAY ROAD
BALTIMORE, MD 21228

Claim Number: 55105
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,719.32 |
|---|---|---|

PHYLLIS GOLD
9 MARLWOOD CT.
ASHEVILLE, NC 28804

Claim Number: 55106
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,893.32 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

PHYLLIS GOLD
9 MARLWOOD CT.
ASHEVILLE, NC 28804

Claim Number: 55107
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $6,028.21 |
|---|---|---|

DIANE HEIFETZ
664 POST LANE
SOMERSET, NJ 08873

Claim Number: 55108
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $29,806.34 |
|---|---|---|

MARLA LOUISE GASSNER
26818 N. 66TH LANE
PHOENIX, AZ 85083

Claim Number: 55109
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $50,627.11 |
|---|---|---|

IRENE M PATRICK
IRENE M PATRICK
28 TITMAN RD
BELVIDERE, NJ 07823-2645

Claim Number: 55110
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $2,702.49 |
|---|---|---|

GENE L. GULATI
4 BUNTING LANE
CRANBURY, NJ 08512

Claim Number: 55111
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $14,750.72 |
|---|---|---|

| | | |
|---|---|---|
| MICHAEL SCARLATOS<br>MICHAEL SCARLATOS<br>5143 FLICKER FIELD CIR<br>SARASOTA, FL 34231 | | Claim Number: 55112<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,835.58 |
| KATHERINE C. MULLER<br>JON L. MULLER<br>8355 ANDRUS DRIVE<br>COLORADO SPRINGS, CO 80920 | | Claim Number: 55113<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $16,519.20 |
| JAMES A WEHREN, CUSTODIAN<br>ELIZABETH R WEHREN UGTMA<br>2603 EISENHOWER AVE<br>VALPARAISO, IN 46383-3274 | | Claim Number: 55114<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $589.54 |
| JAMES A WEHREN, CUSTODIAN<br>ELIZABETH R WEHREN UGTMA<br>2603 EISENHOWER AVE<br>VALPARAISO, IN 46383-3274 | | Claim Number: 55115<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $601.80 |
| DAVID W. DONER JR MD<br>404 S SAN MARCOS RD<br>SANTA BARBARA, CA 93111 | | Claim Number: 55116<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,184.35 |

| | | |
|---|---|---|
| PREMLATA H KAPADIA<br>HARESH R KAPADIA<br>180 CLOVER CHASE CIR<br>WOODSTOCK, IL 60098-4186 | | Claim Number: 55117<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,892.44 |
| DONALD J MCNAUGHTON<br>DONALD J MCNAUGHTON<br>1047 SPROUL RD<br>BRYN MAWR, PA 19010-2027 | | Claim Number: 55118<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $883.48 |
| RONALD L LIPSMAN<br>RONALD L LIPSMAN<br>10708 GREAT ARBOR DRIVE<br>ROCKVILLE, MD 20854 | | Claim Number: 55119<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,267.37 |
| RICHARD W DORRIS<br>RICHARD W DORRIS<br>791 PLUM RIDGE TRAIL<br>SIDNEY, OH 45365-1857 | | Claim Number: 55120<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,854.33 |
| JOAN M. BOSCO<br>144 CRESTMONT DR.<br>MANTUA, NJ 08051 | | Claim Number: 55121<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,353.34 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| JOAN M. BOSCO<br>144 CRESTMONT DR.<br>MANTUA, NJ 08051 | | Claim Number: 55122<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,330.58 |
| DUANE E CALLEN<br>DUANE E CALLEN<br>500 WASHINGTON ST<br>MILES CITY, MT 59301-3034 | | Claim Number: 55123<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $83,346.40 |
| JEFFREY D BATES<br>IRENE BATES<br>4401 MARVINE AVE<br>DREXEL HILL, PA 19026-4029 | | Claim Number: 55124<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,935.72 |
| CRAIG LEROY NEWTON REV TR<br>UA 08-04-1994<br>130 ARMSTRONG ST.<br>LAKEPORT, CA 95453 | | Claim Number: 55125<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,880.07 |
| ARGO PARTNERS<br>TRANSFEROR: GEORGE S MANLOVE JR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 55126<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,476.24 |

| DR. THOMAS M LAW | Claim Number: 55127 |
|---|---|
| DR. THOMAS M LAW | Claim Date: 04/01/2005 |
| 117 SCRIMSHAW DRIVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CHESTER, VA 23836-2574 | |

| UNSECURED | Claimed: | $510.87 |
|---|---|---|

| DR. THOMAS M LAW | Claim Number: 55128 |
|---|---|
| DR. THOMAS M LAW | Claim Date: 04/01/2005 |
| 117 SCRIMSHAW DRIVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CHESTER, VA 23836-2574 | |

| UNSECURED | Claimed: | $574.62 |
|---|---|---|

| KIYOSHI NISHIDE | Claim Number: 55129 |
|---|---|
| KIYOSHI NISHIDE | Claim Date: 04/01/2005 |
| 307 MT VERNON PL | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ROCKVILLE, MD 20852-1118 | |

| UNSECURED | Claimed: | $3,037.32 |
|---|---|---|

| VIRGINIA J DE YOUNG | Claim Number: 55130 |
|---|---|
| VIRGINIA J DE YOUNG | Claim Date: 04/01/2005 |
| 43 MEADOWVIEW | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ROCKAWAY, NJ 07866-3810 | |

| UNSECURED | Claimed: | $593.34 |
|---|---|---|

| ANTHONY KLEIN | Claim Number: 55131 |
|---|---|
| ANTHONY KLEIN | Claim Date: 04/01/2005 |
| BOX 502 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| EAST SETAUKET, NY 11733-0502 | |

| UNSECURED | Claimed: | $598.84 |
|---|---|---|

| | | |
|---|---|---|
| ARNALDO FERRARO<br>JEAN FERRARO<br>8420 12TH AVE<br>BROOKLYN, NY 11228-3315 | | Claim Number: 55132<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,197.69 |
| KAREN A FERRARO<br>JEAN FERRARO<br>8420 12TH AVE<br>BROOKLYN, NY 11228-3315 | | Claim Number: 55133<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,197.69 |
| MARK B. WOODWARD<br>DALE B. WOODWARD<br>860 SILVERROCK LN<br>BUFFALO GROVE, IL 60089 | | Claim Number: 55134<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,345.12 |
| JAMES LUGINBUHL<br>JAMES LUGINBUHL<br>58 SAGEBRUSH LANE<br>ASPEN, CO 81611-9609 | | Claim Number: 55135<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,870.07 |
| JAMES LUGINBUHL<br>JAMES LUGINBUHL<br>58 SAGEBRUSH LANE<br>ASPEN, CO 81611-9609 | | Claim Number: 55136<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,583.93 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| JOSEPH S. PATRICK<br>28 TITMAN ROAD<br>BELVIDERE, NJ 07823 | | Claim Number: 55137<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,900.80 |
| CHIAUNG YU WAN<br>CHIAUNG YU WAN<br>608 W COLLINS ST<br>DENTON, TX 76201-7171 | | Claim Number: 55138<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,656.37 |
| JOSEPH JOHN BLANDA JR<br>CAREN LYNN BLANDA<br>28271 ISABELLA<br>MISSION VIEJO, CA 92692-2321 | | Claim Number: 55139<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $897.27 |
| JESSICA M BLANDA UGTMA<br>JOSEPH JOHN BLANDA JR CUST<br>28271 ISABELLA<br>MISSION VIEJO, CA 92692-2321 | | Claim Number: 55140<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,195.62 |
| JOSEPH JOHN BLANDA III UGTMA<br>JOSEPH JOHN BLANDA JR CUST<br>28271 ISABELLA<br>MISSION VIEJO, CA 92692-2321 | | Claim Number: 55141<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,195.62 |

| | | |
|---|---|---|
| NICOLE CAPUTO UGTMA<br>REEM HANNA, CUSTODIAN<br>333 FOX HUNT ROAD<br>PITTSBURGH, PA 15238 | | Claim Number: 55142<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,728.60 |
| SPCP GROUP, LLC<br>TRANSFEROR: IRWIN M ROSS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 55143<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $37,926.78 |
| ALLISON DERMAN UGTMA<br>ELAINE MADONICK CUSTODIAN<br>8707 AUTUMN RD<br>PHILADELPHIA, PA 19115-4806 | | Claim Number: 55144<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $727.07 |
| ARGO PARTNERS<br>TRANSFEROR: LOIS FOX<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 55145<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,042.79 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: BEVERLY ROSS<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 55146<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $68,815.28 |

| W GARY CEASE TR UAD 6/18/91<br>11484 47TH AVE. N.<br>ST. PETERSBURG, FL 33708 | Claim Number: 55147<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:                     $25,290.27 | |
| DAVID ROTHKOPF<br>(JACK ROTHKOPF, CUSTODIAN)<br>1120 WARREN AVE<br>CHERRY HILL, NJ 08002-3262 | Claim Number: 55148<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:                     $844.73 | |
| DAVID ROTHKOPF<br>(JACK ROTHKOPF, CUSTODIAN)<br>1120 WARREN AVE<br>CHERRY HILL, NJ 08002-3262 | Claim Number: 55149<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:                     $865.53 | |
| DAVID ROTHKOPF<br>(JACK ROTHKOPF, CUSTODIAN)<br>1120 WARREN AVE<br>CHERRY HILL, NJ 08002-3262 | Claim Number: 55150<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:                     $877.66 | |
| DAVID ROTHKOPF<br>(JACK ROTHKOPF, CUSTODIAN)<br>1120 WARREN AVE<br>CHERRY HILL, NJ 08002-3262 | Claim Number: 55151<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:                     $886.96 | |

| DELINWOOD EARL PEARSON | Claim Number: 55152 |
|---|---|
| DELINWOOD EARL PEARSON | Claim Date: 04/01/2005 |
| 6520 VARINA STATION DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| RICHMOND, VA 23231-5218 | |

| UNSECURED | Claimed: | $533.40 |
|---|---|---|

| JOHANNA BANICK | Claim Number: 55153 |
|---|---|
| 156 MASON ST | Claim Date: 04/01/2005 |
| EXETER, PA 18643 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,883.31 |
|---|---|---|

| JOHANNA BANICK | Claim Number: 55154 |
|---|---|
| 156 MASON ST | Claim Date: 04/01/2005 |
| EXETER, PA 18643 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,932.37 |
|---|---|---|

| RAYNA D.V. FAIGEN | Claim Number: 55155 |
|---|---|
| 248 WALKER DR # 25 | Claim Date: 04/01/2005 |
| MOUNTAIN VIEW, CA 94043 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $590.56 |
|---|---|---|

| VICTORIA WIGGINS | Claim Number: 55156 |
|---|---|
| VICTORIA WIGGINS | Claim Date: 04/01/2005 |
| 29 ZINNIA WAY | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LANGHORNE, PA 19047 | |

| UNSECURED | Claimed: | $694.60 |
|---|---|---|

| VICTORIA WIGGINS | | Claim Number: 55157 |
| VICTORIA WIGGINS | | Claim Date: 04/01/2005 |
| 29 ZINNIA WAY | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LANGHORNE, PA 19047 | | |
| UNSECURED | Claimed: | $704.76 |

| VICTORIA WIGGINS | | Claim Number: 55158 |
| VICTORIA WIGGINS | | Claim Date: 04/01/2005 |
| 29 ZINNIA WAY | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LANGHORNE, PA 19047 | | |
| UNSECURED | Claimed: | $1,436.02 |

| MARIAN MILHEISER | | Claim Number: 55159 |
| MARIAN MILHEISER | | Claim Date: 04/01/2005 |
| 359 N OAKLAND ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| OCONTO FALLS, WI 54154-1546 | | |
| UNSECURED | Claimed: | $5,477.29 |

| VERNA E MCCULLOUGH | | Claim Number: 55160 |
| VERNA E MCCULLOUGH | | Claim Date: 04/01/2005 |
| 93 CHAPLIN ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CHAPLIN, CT 06235-2305 | | |
| UNSECURED | Claimed: | $11,793.78 |

| ESTATE OF LOUIS S. KLEIN | | Claim Number: 55161 |
| JUDITH KLEIN, EXECUTOR | | Claim Date: 04/01/2005 |
| 15 TULIP ROAD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SPRINGFIELD, NJ 07081 | | |
| UNSECURED | Claimed: | $58,822.12 |

| | | |
|---|---|---|
| GARY ANDRYSZAK<br>GARY ANDRYSZAK<br>35100 CHARDON RD, APT 313<br>WILLOUGHBY HILLS, OH 44094 | | Claim Number: 55162<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,947.64 |
|---|---|---|

| POTEET FAM REV LIV TR 2/18/03<br>JAMES H. POTEET TTEE, ANN RAWLINGS<br>POTEET TTEE<br>80 KALER ROAD<br>SOUTH PORTLAND, ME 04106 | | Claim Number: 55163<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|

| UNSECURED | Claimed: | $2,570.78 |
|---|---|---|

| POTEET FAM REV LIV TR 2/18/03<br>JAMES H. POTEET TTEE, ANN RAWLINGS<br>POTEET TTEE<br>80 KALER ROAD<br>SOUTH PORTLAND, ME 04106 | | Claim Number: 55164<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|

| UNSECURED | Claimed: | $2,570.78 |
|---|---|---|

| POTEET FAM REV LIV TR 2/18/03<br>JAMES H. POTEET TTEE, ANN RAWLINGS<br>POTEET TTEE<br>80 KALER ROAD<br>SOUTH PORTLAND, ME 04106 | | Claim Number: 55165<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|

| UNSECURED | Claimed: | $5,065.03 |
|---|---|---|

| POTEET FAM REV LIV TR 2/18/03<br>JAMES H. POTEET TTEE, ANN RAWLINGS<br>POTEET TTEE<br>80 KALER ROAD<br>SOUTH PORTLAND, ME 04106 | | Claim Number: 55166<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|

| UNSECURED | Claimed: | $10,079.90 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

POTEET FAM REV LIV TR 2/18/03
JAMES H. POTEET TTEE, ANN RAWLINGS
POTEET TTEE
80 KALER ROAD
SOUTH PORTLAND, ME 04106

Claim Number: 55167
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,866.25 |
| --- | --- | --- |

---

POTEET FAM REV LIV TR 2/18/03
JAMES H. POTEET TTEE, ANN RAWLINGS
POTEET TTEE
80 KALER ROAD
SOUTH PORTLAND, ME 04106

Claim Number: 55168
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,757.58 |
| --- | --- | --- |

---

POTEET FAM REV LIV TR 2/18/03
JAMES H. POTEET TTEE, ANN RAWLINGS
POTEET TTEE
80 KALER ROAD
SOUTH PORTLAND, ME 04106

Claim Number: 55169
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,477.29 |
| --- | --- | --- |

---

POTEET FAM REV LIV TR 2/18/03
JAMES H. POTEET TTEE, ANN RAWLINGS
POTEET TTEE
80 KALER ROAD
SOUTH PORTLAND, ME 04106

Claim Number: 55170
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,729.95 |
| --- | --- | --- |

---

MARK CATAUDELLA
MARK CATAUDELLA
236 WILLOW RIDGE
NEW HOLLAND, PA 17557-1451

Claim Number: 55171
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,841.82 |
| --- | --- | --- |

---

| | | |
|---|---|---|
| MARK CATAUDELLA<br>MARK CATAUDELLA<br>236 WILLOW RIDGE<br>NEW HOLLAND, PA 17557-1451 | | Claim Number: 55172<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,234.51 |
| MARK CATAUDELLA<br>MARK CATAUDELLA<br>236 WILLOW RIDGE<br>NEW HOLLAND, PA 17557-1451 | | Claim Number: 55173<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,280.63 |
| MARK CATAUDELLA<br>MARK CATAUDELLA<br>236 WILLOW RIDGE<br>NEW HOLLAND, PA 17557-1451 | | Claim Number: 55174<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,561.83 |
| MARK CATAUDELLA<br>MARK CATAUDELLA<br>236 WILLOW RIDGE<br>NEW HOLLAND, PA 17557-1451 | | Claim Number: 55175<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,751.85 |
| MARK CATAUDELLA<br>MARK CATAUDELLA<br>236 WILLOW RIDGE<br>NEW HOLLAND, PA 17557-1451 | | Claim Number: 55176<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,580.79 |

| | | |
|---|---|---|
| MILDRED M. CIARALLI | | Claim Number: 55177 |
| 272 BEECHWOOD DRIVE | | Claim Date: 04/01/2005 |
| PARAMUS, NJ 07652 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $6,590.19

| | | |
|---|---|---|
| BLANCHE J. SCHEIB | | Claim Number: 55178 |
| 2600 NETHERLAND AVE-APT. 1708 | | Claim Date: 04/01/2005 |
| BRONX, NY 10463-4841 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $7,700.53

| | | |
|---|---|---|
| GEORGE W GOMOLL | | Claim Number: 55179 |
| GEORGE W GOMOLL | | Claim Date: 04/01/2005 |
| 6425 S DAYTON ST #103 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ENGLEWOOD, CO 80111-5557 | | |

UNSECURED          Claimed:          $558.04

| | | |
|---|---|---|
| GEORGE W GOMOLL | | Claim Number: 55180 |
| GEORGE W GOMOLL | | Claim Date: 04/01/2005 |
| 6425 S DAYTON ST #103 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ENGLEWOOD, CO 80111-5557 | | |

UNSECURED          Claimed:          $560.96

| | | |
|---|---|---|
| JUDITH L. ST THOMAS | | Claim Number: 55181 |
| 270 HASTINGS RD | | Claim Date: 04/01/2005 |
| ASHBURNHAM, MA 01430-1126 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $881.54

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

HELEN D. ROWLAND
6100 AUTO CLUB ROAD # 317
BLOOMINGTON, MN 55438

Claim Number: 55182
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED        Claimed:              $12,639.18

DORIS H. IRELAND
2525 POT SPRING RD. UNIT K107
TIMONIUM, MD 21093

Claim Number: 55183
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED        Claimed:              $2,933.97

JOHN STIELY UGTMA
VICKIE STIELY CUSTODIAN
380 FEARNOT RD
SACRAMENTO, PA 17968-9533

Claim Number: 55184
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED        Claimed:              $566.49

SPCP GROUP, LLC
TRANSFEROR: SAMUEL F RINDGE
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 55185
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED        Claimed:              $5,035.41

MAUREEN F SEMON
ANDREW J SEMON
4 SPEAKER ST
COMMACK, NY 11725-2013

Claim Number: 55186
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED        Claimed:              $1,155.27

| | | |
|---|---|---|
| MAUREEN F SEMON<br>MAUREEN F SEMON<br>4 SPEAKER ST<br>COMMACK, NY 11725-2013 | | Claim Number: 55187<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $586.46 |
|---|---|---|

| | | |
|---|---|---|
| JOSEPH F GODIN<br>ROSE M GODIN<br>505 N 2ND ST<br>FARMINGTON, IA 52626-9552 | | Claim Number: 55188<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,931.77 |
|---|---|---|

| | | |
|---|---|---|
| BERTHA FLOYD<br>LEWIS C. FLOYD<br>5667 W WESTEND AVE<br>CHICAGO, IL 60644 | | Claim Number: 55189<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $586.40 |
|---|---|---|

| | | |
|---|---|---|
| BERTHA FLOYD<br>LEWIS C. FLOYD<br>5667 W WESTEND AVE<br>CHICAGO, IL 60644 | | Claim Number: 55190<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $585.52 |
|---|---|---|

| | | |
|---|---|---|
| GARY WOODEN<br>EST OF JOANNE WOODEN, GARY WOODEN,<br>EXECUTOR<br>44 S. GREENHILL RD<br>BROOMALL, PA 19008 | | Claim Number: 55191<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,328.63 |
|---|---|---|

| GARY WOODEN; | Claim Number: 55192 |
| EST OF JOANNE WOODEN, GARY WOODEN, EXECUTOR | Claim Date: 04/01/2005 |
| 44 S. GREENHILL RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BROOMALL, PA 19008 | |

| UNSECURED | Claimed: | $2,328.63 |

| ALDEN L DUNLAP | Claim Number: 55193 |
| LAURA R DUNLAP | Claim Date: 04/01/2005 |
| 995 N AIA HWY #407 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| INDIALANTIC, FL 32903 | |

| UNSECURED | Claimed: | $2,929.04 |

| MING WONG | Claim Number: 55194 |
| MING WONG | Claim Date: 04/01/2005 |
| 16505A SE FIRST ST PMB383 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| VANCOUVER, WA 98684-9586 | |

| UNSECURED | Claimed: | $1,171.18 |

| JANIBETH JOHNSON | Claim Number: 55195 |
| JANIBETH JOHNSON | Claim Date: 04/01/2005 |
| 115 WASHINGTON CIRCLE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WEST HARTFORD, CT 06119-2027 | |

| UNSECURED | Claimed: | $3,254.02 |

| ALFRED J. MOLINARO | Claim Number: 55196 |
| BARBARA M. MOLINARO | Claim Date: 04/01/2005 |
| 2633 E. WALNUT CT. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WOODBRIDGE, IL 60517 | |

| UNSECURED | Claimed: | $8,780.79 |

SCOTT D. AUGUST
TRANSFEROR: JOHN WASCHK
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 55197
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $510.96 |
|---|---|---|

SCOTT D. AUGUST
TRANSFEROR: JOHN WASCHK
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 55198
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $544.41 |
|---|---|---|

BRIAN P. STEERE
59 WINGATE RD
WAKEFIELD, RI 02879

Claim Number: 55199
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,754.49 |
|---|---|---|

YVONNE Y CHAN
YVONNE Y CHAN
1508 VILLAGE LN #101
YPSILANTI, MI 48198-7712

Claim Number: 55200
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,477.29 |
|---|---|---|

ESTATE OF DONALD E. COPELAND SR
RONALD E. COPELAND, EXECUTOR
RR1 BOX 77
ELK GARDEN, WV 26717

Claim Number: 55201
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $10,137.58 |
|---|---|---|

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: MICHAEL P TROJANOWSKI<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 55202<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,280.08 |
| ELEANOR AMATO<br>1219 WOLF STREET<br>PHILADELPHIA, PA 19148-2909 | | Claim Number: 55203<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,045.11 |
| GALINA BOGDAN<br>GALINA BOGDAN<br>10 SAILFISH DR<br>PALM COAST, FL 32137-1409 | | Claim Number: 55204<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,177.31 |
| GALINA BOGDAN<br>GALINA BOGDAN<br>10 SAILFISH DR<br>PALM COAST, FL 32137-1409 | | Claim Number: 55205<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $73,992.38 |
| GALINA BOGDAN<br>GALINA BOGDAN<br>10 SAILFISH DR<br>PALM COAST, FL 32137-1409 | | Claim Number: 55206<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $31,720.10 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | |
|---|---|
| DEBORAH A. SLENKAMP<br>22 S. BRENTWOOD AVE<br>PITMAN, NJ 08071 | Claim Number: 55207<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                $13,738.76

| | |
|---|---|
| THE BOGDAN FAMILY TRUST<br>GALINA BOGDAN TRUSTEE<br>10 SAILFISH DR<br>PALM COAST, FL 32137-1409 | Claim Number: 55208<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                $151,278.21

| | |
|---|---|
| THE BOGDAN FAMILY TRUST<br>GALINA BOGDAN TRUSTEE<br>10 SAILFISH DR<br>PALM COAST, FL 32137-1409 | Claim Number: 55209<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                $50,863.10

| | |
|---|---|
| CAROLE TINAWY MEEHAN<br>35-15 LEVERICH ST APT. 109 CARE OF<br>TINAWY<br>JACKSON HGTS, NY 11372 | Claim Number: 55210<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                $1,205.75

| | |
|---|---|
| CAROLE TINAWY MEEHAN<br>35-15 LEVERICH ST APT. 109 CARE OF<br>TINAWY<br>JACKSON HGTS, NY 11372 | Claim Number: 55211<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                $3,375.28

| | | |
|---|---|---|
| CAROLE TINAWY MEEHAN<br>35-15 LEVERICH ST APT. 109 CARE OF<br>TINAWY<br>JACKSON HGTS, NY 11372 | | Claim Number: 55212<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $948.77 |
| CAROLE TINAWY MEEHAN<br>35-15 LEVERICH ST APT. 109 CARE OF<br>TINAWY<br>JACKSON HGTS, NY 11372 | | Claim Number: 55213<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,665.08 |
| GLORIA J GAUDETTE<br>GLORIA J GAUDETTE<br>38 GAUDETTE DR<br>FALL RIVER, MA 02721-4528 | | Claim Number: 55214<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,880.76 |
| GLORIA J GAUDETTE<br>MELVIN E GAUDETTE<br>38 GAUDETTE DR<br>FALL RIVER, MA 02721-4528 | | Claim Number: 55215<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,822.13 |
| GLORIA J GAUDETTE<br>MELVIN E GAUDETTE<br>38 GAUDETTE DR<br>FALL RIVER, MA 02721-4528 | | Claim Number: 55216<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,772.39 |

GLORIA J GAUDETTE
MELVIN E GAUDETTE
38 GAUDETTE DR
FALL RIVER, MA 02721-4528

Claim Number: 55217
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,743.21 |
|---|---|---|

MAKENZIE ANN MIHALKO UGTMA
DOLORES WISE CUSTODIAN
238 DENNIS STREET
ELIZABETH, PA 15037

Claim Number: 55218
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $576.70 |
|---|---|---|

MICHAEL BALA
THOMAS BALA
39-72 50 STREET
WOODSIDE, NY 11377

Claim Number: 55219
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $939.56 |
|---|---|---|

MICHAEL BALA
THOMAS BALA
39-72 50 STREET
WOODSIDE, NY 11377

Claim Number: 55220
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $855.49 |
|---|---|---|

MICHAEL BALA
THOMAS BALA
39-72 50 STREET
WOODSIDE, NY 11377

Claim Number: 55221
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $771.18 |
|---|---|---|

| ARNOLD RUSKIN REV TRUST | Claim Number: 55222 |
| ARNOLD M RUSKIN TRUSTEE | Claim Date: 04/01/2005 |
| 4543 CASTLE RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LA CANADA, CA 91011-1452 | |

| UNSECURED | Claimed: | $12,677.63 |

| ARNOLD RUSKIN REV TRUST | Claim Number: 55223 |
| ARNOLD M RUSKIN TRUSTEE | Claim Date: 04/01/2005 |
| 4543 CASTLE RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LA CANADA, CA 91011-1452 | |

| UNSECURED | Claimed: | $12,677.63 |

| ARNOLD RUSKIN REV TRUST | Claim Number: 55224 |
| ARNOLD M RUSKIN TRUSTEE | Claim Date: 04/01/2005 |
| 4543 CASTLE RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LA CANADA, CA 91011-1452 | |

| UNSECURED | Claimed: | $12,677.63 |

| ARNOLD RUSKIN REV TRUST | Claim Number: 55225 |
| ARNOLD M RUSKIN TRUSTEE | Claim Date: 04/01/2005 |
| 4543 CASTLE RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LA CANADA, CA 91011-1452 | |

| UNSECURED | Claimed: | $12,677.63 |

| ARNOLD RUSKIN REV TRUST | Claim Number: 55226 |
| ARNOLD M RUSKIN TRUSTEE | Claim Date: 04/01/2005 |
| 4543 CASTLE RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LA CANADA, CA 91011-1452 | |

| UNSECURED | Claimed: | $12,677.63 |

| ANNABELLE TINAWY ANG<br>35-15 LEVERICH ST APT. 109 CARE OF<br>TINAWY<br>JACKSON HGTS, NY 11372 | Claim Number: 55227<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $6,665.08 |
| ANNABELLE TINAWY ANG<br>35-15 LEVERICH ST APT. 109 CARE OF<br>TINAWY<br>JACKSON HGTS, NY 11372 | Claim Number: 55228<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $948.77 |
| ANNABELLE TINAWY ANG<br>35-15 LEVERICH ST APT. 109 CARE OF<br>TINAWY<br>JACKSON HGTS, NY 11372 | Claim Number: 55229<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $1,205.75 |
| ANNABELLE TINAWY ANG<br>35-15 LEVERICH ST APT. 109 CARE OF<br>TINAWY<br>JACKSON HGTS, NY 11372 | Claim Number: 55230<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $3,514.22 |
| AUSTIN ARNOLD UGTMA<br>RICHARD J. ARNOLD CUSTODIAN<br>P.O. BOX 1615<br>BETHLEHEM, PA 18016 | Claim Number: 55231<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $8,782.50 |

| MARIANNE MAYERS | | Claim Number: 55232 |
| MARIANNE MAYERS | | Claim Date: 04/01/2005 |
| 1818 ROUTE 45 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MULLICA HILL, NJ 08062 | | |

| UNSECURED | Claimed: | $5,063.96 |

| WENONA DAVENPORT | | Claim Number: 55233 |
| POST OFFICE BOX -522 | | Claim Date: 04/01/2005 |
| RANCOCAS, NJ 08073 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,579.23 |

| WENONA DAVENPORT | | Claim Number: 55234 |
| POST OFFICE BOX -522 | | Claim Date: 04/01/2005 |
| RANCOCAS, NJ 08073 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $4,552.29 |

| WENONA DAVENPORT | | Claim Number: 55235 |
| POST OFFICE BOX -522 | | Claim Date: 04/01/2005 |
| RANCOCAS, NJ 08073 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,802.30 |

| WENONA DAVENPORT | | Claim Number: 55236 |
| POST OFFICE BOX -522 | | Claim Date: 04/01/2005 |
| RANCOCAS, NJ 08073 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $3,681.51 |

| | | |
|---|---|---|
| JILL K. ZHURAW<br>1106 S. 46TH ST<br>PHILADELPHIA, PA 19143 | | Claim Number: 55237<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $678.97 |
| JILL K. ZHURAW<br>1106 S. 46TH ST<br>PHILADELPHIA, PA 19143 | | Claim Number: 55238<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,898.98 |
| JILL K. ZHURAW<br>1106 S. 46TH ST<br>PHILADELPHIA, PA 19143 | | Claim Number: 55239<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,662.51 |
| JILL K. ZHURAW<br>1106 S. 46TH ST<br>PHILADELPHIA, PA 19143 | | Claim Number: 55240<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $22,698.44 |
| JILL K. ZHURAW<br>1106 S. 46TH ST<br>PHILADELPHIA, PA 19143 | | Claim Number: 55241<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,336.84 |

| | | |
|---|---|---|
| AMARDEEP GILL<br>AMARDEEP GILL<br>9 PASHA COURT<br>NEWFOUNDLAND, NJ 07435 | | Claim Number: 55242<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,309.61 |
| MELINDA B. KEEN<br>619 W. 1ST AVE<br>PARKESBURG, PA 19365 | | Claim Number: 55243-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,839.66 |
| HARRIET HOLLAND<br>MELINDA B. KEEN<br>619 W. 1ST AVE<br>PARKESBURG, PA 19365 | | Claim Number: 55243-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,839.67 |
| MARION BRIGANDI REV TR UAD 4/22/04<br>(IRREV. 6/15/05 D.O.D.)<br>ANN INGWERSON, TRUSTEE<br>46 SHERWOOD DR<br>HUNTINGTON, NY 11743 | | Claim Number: 55244<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,232.94 |
| MARION BRIGANDI REV TR UAD 4/22/04<br>(IRREV. 6/15/05 D.O.D.)<br>ANN INGWERSON, TRUSTEE<br>46 SHERWOOD DR<br>HUNTINGTON, NY 11743 | | Claim Number: 55245<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,403.81 |

| | | |
|---|---|---|
| MARION BRIGANDI REV TR UAD 4/22/04<br>(IRREV. 6/15/05 D.O.D.)<br>ANN INGWERSON, TRUSTEE<br>46 SHERWOOD DR<br>HUNTINGTON, NY 11743 | | Claim Number: 55246<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,762.99 |
| MARION BRIGANDI REV TR UAD 4/22/04<br>(IRREV. 6/15/05 D.O.D.)<br>ANN INGWERSON, TRUSTEE<br>46 SHERWOOD DR<br>HUNTINGTON, NY 11743 | | Claim Number: 55247<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,727.06 |
| MARION BRIGANDI REV TR UAD 4/22/04<br>(IRREV. 6/15/05 D.O.D.)<br>ANN INGWERSON, TRUSTEE<br>46 SHERWOOD DR<br>HUNTINGTON, NY 11743 | | Claim Number: 55248<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,514.62 |
| LENORA LANDGRAF COCHRAN OR<br>JOSEPH P COCHRAN<br>3467 ROYALFIELD DR<br>SAINT LOUIS, MO 63129-2312 | | Claim Number: 55249<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $52,888.26 |
| LENORA LANDGRAF COCHRAN OR<br>JOSEPH P COCHRAN<br>3467 ROYALFIELD DR<br>SAINT LOUIS, MO 63129-2312 | | Claim Number: 55250<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,048.93 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| LENORA LANDGRAF COCHRAN OR<br>JOSEPH P COCHRAN<br>3467 ROYALFIELD DR<br>SAINT LOUIS, MO 63129-2312 | | Claim Number: 55251<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,068.68 |
| LENORA LANDGRAF COCHRAN OR<br>JOSEPH P COCHRAN<br>3467 ROYALFIELD DR<br>SAINT LOUIS, MO 63129-2312 | | Claim Number: 55252<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,503.56 |
| ARGO PARTNERS<br>TRANSFEROR: MICHELE R BATTISTA<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 55253<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,062.35 |
| ROBERT J. BRODEUR<br>12 THERESE MARIE LN<br>WEST SPRINGFIELD, MA 01089 | | Claim Number: 55254<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,062.35 |
| MARIA NIMFA B. JOSE<br>1163 SOUTH MAVERICK COURT<br>CHANDLER, AZ 85286 | | Claim Number: 55255<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,023.10 |

| FRANK P STASIO REV TR 11/18/96 | | Claim Number: 55256 |
| JOANNE S STASIO TRUSTEE | | Claim Date: 04/01/2005 |
| 6 SOUTH NEPTUNE AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CLEARWATER, FL 33765 | | |

| UNSECURED | Claimed: | $14,591.09 |

| CLARISSA MAGSARILI | | Claim Number: 55257 |
| CLARISSA MAGSARILI | | Claim Date: 04/01/2005 |
| 79-05 PITKIN AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| OZONE PK, NY 11417 | | |

| UNSECURED | Claimed: | $10,126.86 |

| CLARISSA MAGSARILI | | Claim Number: 55258 |
| CLARISSA MAGSARILI | | Claim Date: 04/01/2005 |
| 79-05 PITKIN AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| OZONE PK, NY 11417 | | |

| UNSECURED | Claimed: | $10,150.70 |

| CLARISSA MAGSARILI | | Claim Number: 55259 |
| CLARISSA MAGSARILI | | Claim Date: 04/01/2005 |
| 79-05 PITKIN AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| OZONE PK, NY 11417 | | |

| UNSECURED | Claimed: | $10,079.90 |

| CLARISSA MAGSARILI | | Claim Number: 55260 |
| CLARISSA MAGSARILI | | Claim Date: 04/01/2005 |
| 79-05 PITKIN AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| OZONE PK, NY 11417 | | |

| UNSECURED | Claimed: | $5,056.33 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

| | | |
|---|---|---|
| LILLIAN M WIRTH<br>LILLIAN M WIRTH<br>111 S CENTRE AVE APT 2MM<br>ROCKVILLE CENTRE, NY 11570 | | Claim Number: 55261<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,012.54 |
| LILLIAN M WIRTH<br>LILLIAN M WIRTH<br>111 S CENTRE AVE APT 2MM<br>ROCKVILLE CENTRE, NY 11570 | | Claim Number: 55262<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,012.20 |
| LILLIAN M WIRTH<br>LILLIAN M WIRTH<br>111 S CENTRE AVE APT 2MM<br>ROCKVILLE CENTRE, NY 11570 | | Claim Number: 55263<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,012.20 |
| JOANNE STASIO REV TR 11/18/96<br>JOANNE STASIO TRUSTEE<br>6 SOUTH NEPTUNE AVE<br>CLEARWATER, FL 33765 | | Claim Number: 55264<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,013.31 |
| ARGO PARTNERS<br>TRANSFEROR: JOYCE WEINBERG<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 55265<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,051.36 |

| | | |
|---|---|---|
| HENRY MAILHOT FAM TR 01/29/03 | | Claim Number: 55266 |
| RAYMOND E MAILHOT TRUSTEE | | Claim Date: 04/01/2005 |
| 2343 PEACHTREE CIR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ANTIOCH, CA 94509-5873 | | |
| UNSECURED | Claimed: | $5,225.73 |

| | | |
|---|---|---|
| HENRY MAILHOT FAM TR 01/29/03 | | Claim Number: 55267 |
| RAYMOND E MAILHOT TRUSTEE | | Claim Date: 04/01/2005 |
| 2343 PEACHTREE CIR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ANTIOCH, CA 94509-5873 | | |
| UNSECURED | Claimed: | $10,962.93 |

| | | |
|---|---|---|
| SPCP GROUP, LLC | | Claim Number: 55268 |
| TRANSFEROR: RICHARD J WEISMAN | | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | | |
| GREENWICH, CT 06830 | | |
| UNSECURED | Claimed: | $5,056.40 |

| | | |
|---|---|---|
| PATRICK J DOHERTY | | Claim Number: 55269 |
| ADDIE M DOHERTY | | Claim Date: 04/01/2005 |
| 1101 CACTUS TER APT 204 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| DELRAY BEACH, FL 33445-6101 | | |
| UNSECURED | Claimed: | $946.14 |

| | | |
|---|---|---|
| PATRICK J DOHERTY | | Claim Number: 55270 |
| ADDIE M DOHERTY | | Claim Date: 04/01/2005 |
| 1101 CACTUS TER APT 204 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| DELRAY BEACH, FL 33445-6101 | | |
| UNSECURED | Claimed: | $1,994.59 |

PATRICK J DOHERTY
ADDIE M DOHERTY
1101 CACTUS TER APT 204
DELRAY BEACH, FL 33445-6101

Claim Number: 55271
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,305.86 |
|---|---|---|

VIRGINIA C. PAPILE
JOHN A. PAPILE
640 LIPFORD DR.
CARY, NC 27519-7072

Claim Number: 55272
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,957.59 |
|---|---|---|

JEAN E LOUGHLIN
JEAN E LOUGHLIN
1095 N HIGHWAY A1A APT 804
INDIALANTIC, FL 32903-2948

Claim Number: 55273
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,565.48 |
|---|---|---|

JEAN E LOUGHLIN
JEAN E LOUGHLIN
1095 N HIGHWAY A1A APT 804
INDIALANTIC, FL 32903-2948

Claim Number: 55274
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,565.48 |
|---|---|---|

JEAN E LOUGHLIN
JEAN E LOUGHLIN
1095 N HIGHWAY A1A APT 804
INDIALANTIC, FL 32903-2948

Claim Number: 55275
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $9,816.89 |
|---|---|---|

| | | |
|---|---|---|
| ANNIKA WEIMANN<br>3820 STARTOUCH DR.<br>PASADENA, CA 91107 | | Claim Number: 55276<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $750.97 |
| ANNIKA WEIMANN<br>3820 STARTOUCH DR.<br>PASADENA, CA 91107 | | Claim Number: 55277<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,325.37 |
| ARGO PARTNERS<br>TRANSFEROR: KATHERINE GALAZKA<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 55278<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,102.15 |
| KATHARINA GALAZKA<br>9681 SUNRISE LAKES BLVD. APT. 204<br>SUNRISE, FL 33322 | | Claim Number: 55279<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,179.48 |
| KATHARINA GALAZKA<br>9681 SUNRISE LAKES BLVD. APT. 204<br>SUNRISE, FL 33322 | | Claim Number: 55280<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,146.20 |

| J ALLAN SCOTT | Claim Number: 55281 |
| LISA M. SCOTT | Claim Date: 04/01/2005 |
| 10600 PARIS ST. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| COOPER CITY, FL 33026-4817 | |

| UNSECURED | Claimed: | $6,540.49 |

| J ALLAN SCOTT | Claim Number: 55282 |
| YVONNE C. SCOTT | Claim Date: 04/01/2005 |
| 10600 PARIS ST. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| COOPER CITY, FL 33026-4817 | |

| UNSECURED | Claimed: | $11,793.66 |

| J ALLAN SCOTT | Claim Number: 55283 |
| YVONNE C. SCOTT | Claim Date: 04/01/2005 |
| 10600 PARIS ST. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| COOPER CITY, FL 33026-4817 | |

| UNSECURED | Claimed: | $10,803.11 |

| J ALLAN SCOTT | Claim Number: 55284 |
| YVONNE C. SCOTT | Claim Date: 04/01/2005 |
| 10600 PARIS ST. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| COOPER CITY, FL 33026-4817 | |

| UNSECURED | Claimed: | $10,859.57 |

| J ALLAN SCOTT | Claim Number: 55285 |
| YVONNE C. SCOTT | Claim Date: 04/01/2005 |
| 10600 PARIS ST. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| COOPER CITY, FL 33026-4817 | |

| UNSECURED | Claimed: | $6,602.77 |

| | | |
|---|---|---|
| J ALLAN SCOTT<br>YVONNE C. SCOTT<br>10600 PARIS ST.<br>COOPER CITY, FL 33026-4817 | | Claim Number: 55286<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,810.73 |
| ANN M CAPSHAW<br>ANN M CAPSHAW<br>2180 CYPRESS POINT DR N<br>CLEARWATER, FL 33763-2409 | | Claim Number: 55287<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,017.55 |
| ANN M CAPSHAW<br>ANN M CAPSHAW<br>2180 CYPRESS POINT DR N<br>CLEARWATER, FL 33763-2409 | | Claim Number: 55288<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,454.08 |
| GERRY GRIFFITHS<br>3901 BAHIA VISTA STREE LOT 136<br>SARASOTA, FL 34232 | | Claim Number: 55289<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,773.56 |
| GERRY GRIFFITHS<br>3901 BAHIA VISTA STREE LOT 136<br>SARASOTA, FL 34232 | | Claim Number: 55290<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,788.27 |

| | | |
|---|---|---|
| GERRY GRIFFITHS<br>3901 BAHIA VISTA STREE LOT 136<br>SARASOTA, FL 34232 | | Claim Number: 55291<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,629.31 |
| DAVID L VINCI<br>LORRAINE VINCI<br>50 CENTER RD<br>MAHOPAC, NY 10541-3841 | | Claim Number: 55292<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $506.57 |
| DAVID L VINCI<br>LORRAINE VINCI<br>50 CENTER RD<br>MAHOPAC, NY 10541-3841 | | Claim Number: 55293<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $534.16 |
| ARGO PARTNERS<br>TRANSFEROR: SHARIF MANTELL LTD<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 55294<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,960.21 |
| ARGO PARTNERS<br>TRANSFEROR: SHARIF MANTELL LTD<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 55295<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,986.15 |

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: SHARIF MANTELL LTD<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 55296<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,001.43 |
| ROBERT NOBLES<br>ESTATE OF BETTE NOBLES<br>ROBERT NOBLES, VOLUNTARY ADMINISTRATOR<br>112 EAST FALLS STREET<br>ITHACA, NY 14850 | | Claim Number: 55297<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,260.73 |
| ROBERT NOBLES<br>ESTATE OF BETTE NOBLES<br>ROBERT NOBLES, VOLUNTARY ADMINISTRATOR<br>112 EAST FALLS STREET<br>ITHACA, NY 14850 | | Claim Number: 55298<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,443.34 |
| ROBERT NOBLES<br>ESTATE OF BETTE NOBLES<br>ROBERT NOBLES, VOLUNTARY ADMINISTRATOR<br>112 EAST FALLS STREET<br>ITHACA, NY 14850 | | Claim Number: 55299<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,122.98 |
| ROBERT NOBLES<br>ESTATE OF BETTE NOBLES<br>ROBERT NOBLES, VOLUNTARY ADMINISTRATOR<br>112 EAST FALLS STREET<br>ITHACA, NY 14850 | | Claim Number: 55300<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,418.40 |

| | | |
|---|---|---|
| JANET GORDON<br>JANET GORDON<br>3512 OXFORD AVE APT 5F<br>BRONX, NY 10463-1723 | | Claim Number: 55301<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $39,549.63 |
| JANET GORDON<br>JANET GORDON<br>3512 OXFORD AVE APT 5F<br>BRONX, NY 10463-1723 | | Claim Number: 55302<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,829.33 |
| JANET GORDON<br>JANET GORDON<br>3512 OXFORD AVE APT 5F<br>BRONX, NY 10463-1723 | | Claim Number: 55303<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,854.77 |
| ARGO PARTNERS<br>TRANSFEROR: BERTHA BOUTIS<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 55304<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $848.63 |
| ARGO PARTNERS<br>TRANSFEROR: BERTHA BOUTIS<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 55305<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $848.63 |

ARGO PARTNERS
TRANSFEROR: BERTHA BOUTIS
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 55306
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $848.63 |
| --- | --- | --- |

ARGO PARTNERS
TRANSFEROR: BERTHA BOUTIS
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 55307
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $848.63 |
| --- | --- | --- |

ARGO PARTNERS
TRANSFEROR: BERTHA BOUTIS
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 55308
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,120.15 |
| --- | --- | --- |

ARGO PARTNERS
TRANSFEROR: BERTHA BOUTIS
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 55309
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,908.16 |
| --- | --- | --- |

ARGO PARTNERS
TRANSFEROR: BERTHA BOUTIS
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 55310
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,452.19 |
| --- | --- | --- |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

ARGO PARTNERS
TRANSFEROR: BERTHA BOUTIS
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 55311
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $1,452.19

---

ARGO PARTNERS
TRANSFEROR: BERTHA BOUTIS
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 55312
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $1,452.19

---

ARGO PARTNERS
TRANSFEROR: BERTHA BOUTIS
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 55313
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $1,451.87

---

ARGO PARTNERS
TRANSFEROR: BERTHA BOUTIS
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 55314
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $1,451.87

---

ARGO PARTNERS
TRANSFEROR: BERTHA BOUTIS
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 55315
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $1,698.43

---

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: BERTHA BOUTIS<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 55316<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $626.74 |
| ARGO PARTNERS<br>TRANSFEROR: BERTHA BOUTIS<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 55317<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $620.06 |
| WALTER URBAN<br>DIANE URBAN<br>106 EASTVIEW DR<br>VALHALLA, NY 10595-1029 | | Claim Number: 55318<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,156.21 |
| FRANK CHVATAL JR<br>40 COUNTRYVIEW LA.<br>EAST ISLIP, NY 11730 | | Claim Number: 55319<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,995.77 |
| FRANK CHVATAL JR<br>40 COUNTRYVIEW LA.<br>EAST ISLIP, NY 11730 | | Claim Number: 55320<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,552.02 |

| | | |
|---|---|---|
| FRANK CHVATAL JR<br>40 COUNTRYVIEW LA.<br>EAST ISLIP, NY 11730 | | Claim Number: 55321<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,628.53 |
| FRANK CHVATAL JR<br>40 COUNTRYVIEW LA.<br>EAST ISLIP, NY 11730 | | Claim Number: 55322<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,789.51 |
| FRANK CHVATAL JR<br>40 COUNTRYVIEW LA.<br>EAST ISLIP, NY 11730 | | Claim Number: 55323<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,645.18 |
| FRANK CHVATAL JR<br>40 COUNTRYVIEW LA.<br>EAST ISLIP, NY 11730 | | Claim Number: 55324<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,173.71 |
| FRANK CHVATAL JR<br>40 COUNTRYVIEW LA.<br>EAST ISLIP, NY 11730 | | Claim Number: 55325<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,869.59 |

| | | |
|---|---|---|
| FRED GENTILE TRUST DTD 08/24<br>FRED GENTILE TRUSTEE<br>6211 FLEET LANDING BLVD<br>ATLANTIC BEACH, FL 32233-7526 | | Claim Number: 55326<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,099.19 |
| FRED GENTILE TRUST DTD 08/24<br>FRED GENTILE TRUSTEE<br>6211 FLEET LANDING BLVD<br>ATLANTIC BEACH, FL 32233-7526 | | Claim Number: 55327<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,087.92 |
| FRED GENTILE TRUST DTD 08/24<br>FRED GENTILE TRUSTEE<br>6211 FLEET LANDING BLVD<br>ATLANTIC BEACH, FL 32233-7526 | | Claim Number: 55328<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,106.83 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: ELEANOR ZWERDLING<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 55329<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,533.20 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: ELEANOR ZWERDLING<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 55330<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,515.07 |

| MIDTOWN ACQUISITIONS LP | Claim Number: 55331 |
| TRANSFEROR: ELEANOR ZWERDLING | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | |
| NEW YORK, NY 10022 | |

| UNSECURED | Claimed: | $2,528.83 |

| MIDTOWN ACQUISITIONS LP | Claim Number: 55332 |
| TRANSFEROR: ELEANOR ZWERDLING | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | |
| NEW YORK, NY 10022 | |

| UNSECURED | Claimed: | $2,520.65 |

| MIDTOWN ACQUISITIONS LP | Claim Number: 55333 |
| TRANSFEROR: ELEANOR ZWERDLING | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | |
| NEW YORK, NY 10022 | |

| UNSECURED | Claimed: | $1,461.59 |

| MIDTOWN ACQUISITIONS LP | Claim Number: 55334 |
| TRANSFEROR: ELEANOR ZWERDLING | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | |
| NEW YORK, NY 10022 | |

| UNSECURED | Claimed: | $2,521.28 |

| MIDTOWN ACQUISITIONS LP | Claim Number: 55335 |
| TRANSFEROR: ELEANOR ZWERDLING | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | |
| NEW YORK, NY 10022 | |

| UNSECURED | Claimed: | $5,066.50 |

| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: ELEANOR ZWERDLING<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 55336<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $4,049.16 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: ELEANOR ZWERDLING<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 55337<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $2,524.56 |
| ANNETTE GILLMAN<br>32-23 88TH STREET<br>APT. 403<br>FLUSHING, NY 11369-2146 | Claim Number: 55338-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $3,784.75 |
| JOSEPH GILLMAN<br>ANNETTE GILLMAN<br>32-23  88TH STREET, APT 403<br>FLUSHING, NY 11369-2146 | Claim Number: 55338-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $3,784.75 |
| ANNETTE GILLMAN<br>32-23 88TH STREET<br>APT. 403<br>FLUSHING, NY 11369-2146 | Claim Number: 55339-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $2,279.35 |

| | | |
|---|---|---|
| JOSEPH GILLMAN<br>ANNETTE GILLMAN<br>32-23  88TH STREET, APT 403<br>FLUSHING, NY 11369-2146 | | Claim Number: 55339-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,279.36 |
| ANNETTE GILLMAN<br>32-23 88TH STREET<br>APT. 403<br>FLUSHING, NY 11369-2146 | | Claim Number: 55340-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,317.27 |
| JOSEPH GILLMAN<br>ANNETTE GILLMAN<br>32-23  88TH STREET, APT 403<br>FLUSHING, NY 11369-2146 | | Claim Number: 55340-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,317.28 |
| ANNETTE GILLMAN<br>32-23 88TH STREET<br>APT. 403<br>FLUSHING, NY 11369-2146 | | Claim Number: 55341-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,317.27 |
| JOSEPH GILLMAN<br>ANNETTE GILLMAN<br>32-23  88TH STREET, APT 403<br>FLUSHING, NY 11369-2146 | | Claim Number: 55341-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,317.28 |

| | | |
|---|---|---|
| ANNETTE GILLMAN<br>32-23 88TH STREET<br>APT. 403<br>FLUSHING, NY 11369-2146 | | Claim Number: 55342-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,317.27 |
| JOSEPH GILLMAN<br>ANNETTE GILLMAN<br>32-23  88TH STREET, APT 403<br>FLUSHING, NY 11369-2146 | | Claim Number: 55342-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,317.28 |
| ANNETTE GILLMAN<br>32-23 88TH STREET<br>APT. 403<br>FLUSHING, NY 11369-2146 | | Claim Number: 55343-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,609.57 |
| JOSEPH GILLMAN<br>ANNETTE GILLMAN<br>32-23  88TH STREET, APT 403<br>FLUSHING, NY 11369-2146 | | Claim Number: 55343-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,609.58 |
| ANNETTE GILLMAN<br>32-23 88TH STREET<br>APT. 403<br>FLUSHING, NY 11369-2146 | | Claim Number: 55344-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,609.57 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| JOSEPH GILLMAN<br>ANNETTE GILLMAN<br>32-23  88TH STREET, APT 403<br>FLUSHING, NY 11369-2146 | | Claim Number: 55344-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $12,609.58 |
|---|---|---|

| | | |
|---|---|---|
| HOWARD KAPLAN<br>LILLIAN KAPLAN<br>760 BURGUNDY P<br>DELRAY BEACH, FL 33484-5449 | | Claim Number: 55345<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,179.16 |
|---|---|---|

| | | |
|---|---|---|
| HOWARD KAPLAN<br>LILLIAN KAPLAN<br>760 BURGUNDY P<br>DELRAY BEACH, FL 33484-5449 | | Claim Number: 55346<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $3,032.71 |
|---|---|---|

| | | |
|---|---|---|
| LEA CHANOWITZ<br>GERSON CHANOWITZ<br>1556 43RD ST<br>BROOKLYN, NY 11219-1605 | | Claim Number: 55347<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,865.68 |
|---|---|---|

| | | |
|---|---|---|
| LEA CHANOWITZ<br>GERSON CHANOWITZ<br>1556 43RD ST<br>BROOKLYN, NY 11219-1605 | | Claim Number: 55348<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,812.05 |
|---|---|---|

| | | |
|---|---|---|
| LEA CHANOWITZ<br>GERSON CHANOWITZ<br>1556 43RD ST<br>BROOKLYN, NY 11219-1605 | | Claim Number: 55349<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,470.04 |
| LEA CHANOWITZ<br>GERSON CHANOWITZ<br>1556 43RD ST<br>BROOKLYN, NY 11219-1605 | | Claim Number: 55350<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,330.70 |
| LEA CHANOWITZ<br>GERSON CHANOWITZ<br>1556 43RD ST<br>BROOKLYN, NY 11219-1605 | | Claim Number: 55351<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $581.88 |
| LEA CHANOWITZ<br>GERSON CHANOWITZ<br>1556 43RD ST<br>BROOKLYN, NY 11219-1605 | | Claim Number: 55352<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,162.03 |
| RALPH J CIGLIANO<br>RALPH J CIGLIANO<br>6517 AVENUE N<br>BROOKLYN, NY 11234-5622 | | Claim Number: 55353<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $19,229.00 |

---

| RALPH J CIGLIANO<br>RALPH J CIGLIANO<br>6517 AVENUE N<br>BROOKLYN, NY 11234-5622 | Claim Number: 55354<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $12,319.90 |

---

| RALPH J CIGLIANO<br>RALPH J CIGLIANO<br>6517 AVENUE N<br>BROOKLYN, NY 11234-5622 | Claim Number: 55355<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $10,770.69 |

---

| JOANNA STIEGLER<br>MARILYN STIEGLER<br>2726 SE 11TH STREET<br>POMPANO BEACH, FL 33062 | Claim Number: 55356<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $6,008.03 |

---

| HELEN P. VALENZISI TRUSTEE<br>VALENZISI FAMILY TRUST 8/28/90, JOHN M.<br>JR TRUSTEE<br>4425 REEVES ROAD<br>NEW PORT RICHEY, FL 34652-3115 | Claim Number: 55357<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $12,171.19 |

---

| HELEN P. VALENZISI TRUSTEE<br>VALENZISI FAMILY TRUST 8/28/90, JOHN M.<br>JR TRUSTEE<br>4425 REEVES ROAD<br>NEW PORT RICHEY, FL 34652-3115 | Claim Number: 55358<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $3,049.76 |

---

| | | |
|---|---|---|
| HELEN P. VALENZISI TRUSTEE<br>VALENZISI FAMILY TRUST 8/28/90, JOHN M.<br>JR TRUSTEE<br>4425 REEVES ROAD<br>NEW PORT RICHEY, FL 34652-3115 | Claim Number: 55359<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED          Claimed: | $3,053.63 | |
| HELEN P. VALENZISI TRUSTEE<br>VALENZISI FAMILY TRUST 8/28/90, JOHN M.<br>JR TRUSTEE<br>4425 REEVES ROAD<br>NEW PORT RICHEY, FL 34652-3115 | Claim Number: 55360<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED          Claimed: | $25,468.37 | |
| HELEN P. VALENZISI TRUSTEE<br>VALENZISI FAMILY TRUST 8/28/90, JOHN M.<br>JR TRUSTEE<br>4425 REEVES ROAD<br>NEW PORT RICHEY, FL 34652-3115 | Claim Number: 55361<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED          Claimed: | $9,150.34 | |
| HELEN P. VALENZISI TRUSTEE<br>VALENZISI FAMILY TRUST 8/28/90, JOHN M.<br>JR TRUSTEE<br>4425 REEVES ROAD<br>NEW PORT RICHEY, FL 34652-3115 | Claim Number: 55362<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED          Claimed: | $10,102.73 | |
| HELEN P. VALENZISI TRUSTEE<br>VALENZISI FAMILY TRUST 8/28/90, JOHN M.<br>JR TRUSTEE<br>4425 REEVES ROAD<br>NEW PORT RICHEY, FL 34652-3115 | Claim Number: 55363<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED          Claimed: | $7,579.66 | |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

| | |
|---|---|
| HELEN P. VALENZISI TRUSTEE | Claim Number: 55364 |
| VALENZISI FAMILY TRUST 8/28/90, JOHN M. | Claim Date: 04/01/2005 |
| JR TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 4425 REEVES ROAD | |
| NEW PORT RICHEY, FL 34652-3115 | |

UNSECURED          Claimed:              $12,660.10

---

| | |
|---|---|
| HELEN P. VALENZISI TRUSTEE | Claim Number: 55365 |
| VALENZISI FAMILY TRUST 8/28/90, JOHN M. | Claim Date: 04/01/2005 |
| JR TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 4425 REEVES ROAD | |
| NEW PORT RICHEY, FL 34652-3115 | |

UNSECURED          Claimed:              $10,085.12

---

| | |
|---|---|
| MICHAEL SALAMONE | Claim Number: 55366 |
| MICHAEL SALAMONE | Claim Date: 04/01/2005 |
| 34 ROOSEVELT AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SELDEN, NY 11784-3532 | |

UNSECURED          Claimed:               $9,081.13

---

| | |
|---|---|
| ROBERT O BLOUNT | Claim Number: 55367 |
| ROBERT O BLOUNT | Claim Date: 04/01/2005 |
| PO BOX 321 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| THORNDALE, PA 19372-0321 | |

UNSECURED          Claimed:              $11,233.69

---

| | |
|---|---|
| ROBERT O BLOUNT | Claim Number: 55368 |
| ROBERT O BLOUNT | Claim Date: 04/01/2005 |
| PO BOX 321 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| THORNDALE, PA 19372-0321 | |

UNSECURED          Claimed:               $8,131.07

---

BEN SHENKER
DINAH SHENKER
1195 E 12TH STREET
BROOKLYN, NY 11230-6405

Claim Number: 55369
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,114.23 |
|---|---|---|

BEN SHENKER
DINAH SHENKER
1195 E 12TH STREET
BROOKLYN, NY 11230-6405

Claim Number: 55370
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,563.82 |
|---|---|---|

BEN SHENKER
DINAH SHENKER
1195 E 12TH STREET
BROOKLYN, NY 11230-6405

Claim Number: 55371
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,108.53 |
|---|---|---|

DONNA J COVELLO
DONNA J COVELLO
20982 CONCORD GREEN DR E
BOCA RATON, FL 33433-1823

Claim Number: 55372
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,059.69 |
|---|---|---|

DONNA J COVELLO
DONNA J COVELLO
20982 CONCORD GREEN DR E
BOCA RATON, FL 33433-1823

Claim Number: 55373
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,978.72 |
|---|---|---|

| | | |
|---|---|---|
| DONNA J COVELLO<br>DONNA J COVELLO<br>20982 CONCORD GREEN DR E<br>BOCA RATON, FL 33433-1823 | | Claim Number: 55374<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,268.63 |
| DONNA J COVELLO<br>DONNA J COVELLO<br>20982 CONCORD GREEN DR E<br>BOCA RATON, FL 33433-1823 | | Claim Number: 55375<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,515.82 |
| DONNA J COVELLO<br>DONNA J COVELLO<br>20982 CONCORD GREEN DR E<br>BOCA RATON, FL 33433-1823 | | Claim Number: 55376<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,232.81 |
| DONNA J COVELLO<br>DONNA J COVELLO<br>20982 CONCORD GREEN DR E<br>BOCA RATON, FL 33433-1823 | | Claim Number: 55377<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $814.10 |
| DONNA J COVELLO<br>DONNA J COVELLO<br>20982 CONCORD GREEN DR E<br>BOCA RATON, FL 33433-1823 | | Claim Number: 55378<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,570.14 |

| | | |
|---|---|---|
| DONNA J COVELLO<br>DONNA J COVELLO<br>20982 CONCORD GREEN DR E<br>BOCA RATON, FL 33433-1823 | | Claim Number: 55379<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,978.50 |
| DONNA J COVELLO<br>DONNA J COVELLO<br>20982 CONCORD GREEN DR E<br>BOCA RATON, FL 33433-1823 | | Claim Number: 55380<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,534.27 |
| DONNA J COVELLO<br>DONNA J COVELLO<br>20982 CONCORD GREEN DR E<br>BOCA RATON, FL 33433-1823 | | Claim Number: 55381<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,537.22 |
| ALBERT P JULIANO<br>ALBERT P JULIANO<br>24101 HIDDEN POND LN<br>BROOKSVILLE, FL 34602-9119 | | Claim Number: 55382<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $18,084.20 |
| ALBERT P JULIANO<br>ALBERT P JULIANO<br>24101 HIDDEN POND LN<br>BROOKSVILLE, FL 34602-9119 | | Claim Number: 55383<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $55,368.10 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| ALBERT P JULIANO<br>ALBERT P JULIANO<br>24101 HIDDEN POND LN<br>BROOKSVILLE, FL 34602-9119 | | Claim Number: 55384<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $16,177.12 |
| HOWARD GOLDMAN<br>HOWARD GOLDMAN<br>4 ASHGROWN WAY<br>REISTERSTOWN, MD 21136-5650 | | Claim Number: 55385<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,041.61 |
| HOWARD GOLDMAN<br>HOWARD GOLDMAN<br>4 ASHGROWN WAY<br>REISTERSTOWN, MD 21136-5650 | | Claim Number: 55386<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,553.40 |
| PAUL D. FELDER<br>900 PAXINOSA AVE.<br>EASTON, PA 18042 | | Claim Number: 55387<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $40,409.37 |
| HOWARD S. LEWIS<br>2245 BELLFLOWER LANE<br>NEW HOPE, PA 18938 | | Claim Number: 55388<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,678.29 |

MIDTOWN ACQUISITIONS LP
TRANSFEROR: ELAINE D SUSSMAN
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 55389
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $24,050.28 |
|---|---|---|

MIDTOWN ACQUISITIONS LP
TRANSFEROR: ELAINE D SUSSMAN
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 55390
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $39,789.48 |
|---|---|---|

MIDTOWN ACQUISITIONS LP
TRANSFEROR: ELAINE D SUSSMAN
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 55391
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $46,089.02 |
|---|---|---|

MIDTOWN ACQUISITIONS LP
TRANSFEROR: ELAINE D SUSSMAN
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 55392
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $40,436.11 |
|---|---|---|

MIDTOWN ACQUISITIONS LP
TRANSFEROR: ELAINE D SUSSMAN
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 55393
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,069.02 |
|---|---|---|

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: ELAINE D SUSSMAN<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 55394<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $34,473.11 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: ELAINE D SUSSMAN<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 55395<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,320.08 |
| THEODORE J ROBERTSON<br>THEODORE J ROBERTSON<br>280 BERWICK CT UNIT F<br>RIDGE, NY 11961-1139 | | Claim Number: 55396<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,032.97 |
| THEODORE J ROBERTSON<br>THEODORE J ROBERTSON<br>280 BERWICK CT UNIT F<br>RIDGE, NY 11961-1139 | | Claim Number: 55397<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $505.86 |
| KELLMAN REV TR DTD 4/8/1999<br>MORRIS KELLMAN TTEE<br>REBECCA KELLMAN TTEE<br>1007 AINSLIE BLDG A<br>BOCA RATON, FL 33434 | | Claim Number: 55398<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,091.64 |

| | | |
|---|---|---|
| KELLMAN REV TR DTD 4/8/1999 | | Claim Number: 55399 |
| MORRIS KELLMAN TTEE | | Claim Date: 04/01/2005 |
| REBECCA KELLMAN TTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 1007 AINSLIE BLDG A | | |
| BOCA RATON, FL 33434 | | |
| UNSECURED | Claimed: | $6,079.80 |

| | | |
|---|---|---|
| KELLMAN REV TR DTD 4/8/1999 | | Claim Number: 55400 |
| MORRIS KELLMAN TTEE | | Claim Date: 04/01/2005 |
| REBECCA KELLMAN TTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 1007 AINSLIE BLDG A | | |
| BOCA RATON, FL 33434 | | |
| UNSECURED | Claimed: | $7,286.32 |

| | | |
|---|---|---|
| KELLMAN REV TR DTD 4/8/1999 | | Claim Number: 55401 |
| MORRIS KELLMAN TTEE | | Claim Date: 04/01/2005 |
| REBECCA KELLMAN TTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 1007 AINSLIE BLDG A | | |
| BOCA RATON, FL 33434 | | |
| UNSECURED | Claimed: | $5,057.67 |

| | | |
|---|---|---|
| KELLMAN REV TR DTD 4/8/1999 | | Claim Number: 55402 |
| MORRIS KELLMAN TTEE | | Claim Date: 04/01/2005 |
| REBECCA KELLMAN TTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 1007 AINSLIE BLDG A | | |
| BOCA RATON, FL 33434 | | |
| UNSECURED | Claimed: | $6,590.54 |

| | | |
|---|---|---|
| KELLMAN REV TR DTD 4/8/1999 | | Claim Number: 55403 |
| MORRIS KELLMAN TTEE | | Claim Date: 04/01/2005 |
| REBECCA KELLMAN TTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 1007 AINSLIE BLDG A | | |
| BOCA RATON, FL 33434 | | |
| UNSECURED | Claimed: | $5,079.14 |

| | | |
|---|---|---|
| KELLMAN REV TR DTD 4/8/1999 | | Claim Number: 55404 |
| MORRIS KELLMAN TTEE | | Claim Date: 04/01/2005 |
| REBECCA KELLMAN TTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 1007 AINSLIE BLDG A | | |
| BOCA RATON, FL 33434 | | |
| UNSECURED | Claimed: | $5,072.81 |

| | | |
|---|---|---|
| KELLMAN REV TR DTD 4/8/1999 | | Claim Number: 55405 |
| MORRIS KELLMAN TTEE | | Claim Date: 04/01/2005 |
| REBECCA KELLMAN TTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 1007 AINSLIE BLDG A | | |
| BOCA RATON, FL 33434 | | |
| UNSECURED | Claimed: | $6,070.72 |

| | | |
|---|---|---|
| KELLMAN REV TR DTD 4/8/1999 | | Claim Number: 55406 |
| MORRIS KELLMAN TTEE | | Claim Date: 04/01/2005 |
| REBECCA KELLMAN TTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 1007 AINSLIE BLDG A | | |
| BOCA RATON, FL 33434 | | |
| UNSECURED | Claimed: | $5,584.29 |

| | | |
|---|---|---|
| KELLMAN REV TR DTD 4/8/1999 | | Claim Number: 55407 |
| MORRIS KELLMAN TTEE | | Claim Date: 04/01/2005 |
| REBECCA KELLMAN TTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 1007 AINSLIE BLDG A | | |
| BOCA RATON, FL 33434 | | |
| UNSECURED | Claimed: | $4,543.96 |

| | | |
|---|---|---|
| KELLMAN REV TR DTD 4/8/1999 | | Claim Number: 55408 |
| MORRIS KELLMAN TTEE | | Claim Date: 04/01/2005 |
| REBECCA KELLMAN TTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 1007 AINSLIE BLDG A | | |
| BOCA RATON, FL 33434 | | |
| UNSECURED | Claimed: | $5,569.46 |

---

| KELLMAN REV TR DTD 4/8/1999 | Claim Number: 55409 |
| MORRIS KELLMAN TTEE | Claim Date: 04/01/2005 |
| REBECCA KELLMAN TTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 1007 AINSLIE BLDG A | |
| BOCA RATON, FL 33434 | |

| UNSECURED | Claimed: | $5,555.06 |

---

| KELLMAN REV TR DTD 4/8/1999 | Claim Number: 55410 |
| MORRIS KELLMAN TTEE | Claim Date: 04/01/2005 |
| REBECCA KELLMAN TTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 1007 AINSLIE BLDG A | |
| BOCA RATON, FL 33434 | |

| UNSECURED | Claimed: | $5,071.55 |

---

| KELLMAN REV TR DTD 4/8/1999 | Claim Number: 55411 |
| MORRIS KELLMAN TTEE | Claim Date: 04/01/2005 |
| REBECCA KELLMAN TTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 1007 AINSLIE BLDG A | |
| BOCA RATON, FL 33434 | |

| UNSECURED | Claimed: | $7,075.61 |

---

| EMANUEL KAVROS | Claim Number: 55412 |
| DOROTHY KAVROS | Claim Date: 04/01/2005 |
| 234 CHELTEN PARKWAY | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CHERRY HILL, NJ 08034-2002 | |

| UNSECURED | Claimed: | $11,159.12 |

---

| SPCP GROUP, LLC | Claim Number: 55413 |
| TRANSFEROR: BETSY SCOTTO | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | |
| GREENWICH, CT 06830 | |

| UNSECURED | Claimed: | $9,604.69 |

---

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: BETSY SCOTTO<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 55414<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,260.26 |
| SPCP GROUP, LLC<br>TRANSFEROR: BETSY SCOTTO<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 55415<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,918.58 |
| SPCP GROUP, LLC<br>TRANSFEROR: BETSY SCOTTO<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 55416<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,464.02 |
| SHIRLEY KRIEGER, TRUSTEE<br>KRIEGER REV LIV TR DTD 123103<br>9811 CRESCENT VIEW DR SOUTH<br>BOYNTON BEACH, FL 33437 | | Claim Number: 55417<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,081.82 |
| STEPHEN A MCEVOY<br>MARGUERITE E MCEVOY<br>1155 CARDINAL DR<br>WEST CHESTER, PA 19382-7814 | | Claim Number: 55418<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,526.81 |

| | | |
|---|---|---|
| STEPHEN A MCEVOY<br>MARGUERITE E MCEVOY<br>1155 CARDINAL DR<br>WEST CHESTER, PA 19382-7814 | | Claim Number: 55419<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,531.99 |
| DENNIS BAISER<br>MADELYN BAISER<br>488 KINGS RD<br>YARDLEY, PA 19067-4652 | | Claim Number: 55420<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,364.66 |
| DENNIS BAISER<br>MADELYN BAISER<br>488 KINGS RD<br>YARDLEY, PA 19067-4652 | | Claim Number: 55421<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,308.35 |
| BARBARA BUCHANAN<br>BARBARA BUCHANAN<br>30 WATERSIDE PLZ APT 24H<br>NEW YORK, NY 10010-2646 | | Claim Number: 55422<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,533.09 |
| BARBARA BUCHANAN<br>BARBARA BUCHANAN<br>30 WATERSIDE PLZ APT 24H<br>NEW YORK, NY 10010-2646 | | Claim Number: 55423<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,525.75 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| BARBARA BUCHANAN | | Claim Number: 55424 |
| BARBARA BUCHANAN | | Claim Date: 04/01/2005 |
| 30 WATERSIDE PLZ APT 24H | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10010-2646 | | |
| UNSECURED | Claimed: | $5,052.28 |

| | | |
|---|---|---|
| BARBARA BUCHANAN | | Claim Number: 55425 |
| BARBARA BUCHANAN | | Claim Date: 04/01/2005 |
| 30 WATERSIDE PLZ APT 24H | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10010-2646 | | |
| UNSECURED | Claimed: | $2,797.32 |

| | | |
|---|---|---|
| BARBARA BUCHANAN | | Claim Number: 55426 |
| BARBARA BUCHANAN | | Claim Date: 04/01/2005 |
| 30 WATERSIDE PLZ APT 24H | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10010-2646 | | |
| UNSECURED | Claimed: | $2,537.65 |

| | | |
|---|---|---|
| BARBARA BUCHANAN | | Claim Number: 55427 |
| BARBARA BUCHANAN | | Claim Date: 04/01/2005 |
| 30 WATERSIDE PLZ APT 24H | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10010-2646 | | |
| UNSECURED | Claimed: | $11,001.36 |

| | | |
|---|---|---|
| BARBARA BUCHANAN | | Claim Number: 55428 |
| BARBARA BUCHANAN | | Claim Date: 04/01/2005 |
| 30 WATERSIDE PLZ APT 24H | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10010-2646 | | |
| UNSECURED | Claimed: | $5,065.03 |

| | | |
|---|---|---|
| ARGO PARTNERS | | Claim Number: 55429 |
| TRANSFEROR: EMILY J BARBAN | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| | | |
| UNSECURED | Claimed: | $2,539.74 |

| | | |
|---|---|---|
| ARGO PARTNERS | | Claim Number: 55430 |
| TRANSFEROR: EMILY J BARBAN | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| | | |
| UNSECURED | Claimed: | $2,529.22 |

| | | |
|---|---|---|
| ARGO PARTNERS | | Claim Number: 55431 |
| TRANSFEROR: EMILY J BARBAN | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| | | |
| UNSECURED | Claimed: | $2,530.65 |

| | | |
|---|---|---|
| MARION WEYNACHTER | | Claim Number: 55432 |
| 388 THRUSH CT. W. | | Claim Date: 04/01/2005 |
| NEW HOPE, PA 18938 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| | | |
| UNSECURED | Claimed: | $4,525.03 |

| | | |
|---|---|---|
| CHARLES F TRACY | | Claim Number: 55433 |
| CHARLES F TRACY | | Claim Date: 04/01/2005 |
| 1119 CREEKFORD DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WESTON, FL 33326-2835 | | |
| | | |
| UNSECURED | Claimed: | $1,872.34 |

WILLIAM A. ROTH TTEE
WILLIAM A. ROTH LIV TR 10/19/94
1919 VAN BUREN ST # 412A
HOLLYWOOD, FL 33020

Claim Number: 55434
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:              $2,520.08

CECILIA WACKERL
239 PARK LANE
HENDERSONVILLE, NC 28791

Claim Number: 55435
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:              $11,089.22

CECILIA WACKERL
239 PARK LANE
HENDERSONVILLE, NC 28791

Claim Number: 55436
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:              $23,305.23

CECILIA WACKERL
239 PARK LANE
HENDERSONVILLE, NC 28791

Claim Number: 55437
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:              $38,948.01

CECILIA WACKERL
239 PARK LANE
HENDERSONVILLE, NC 28791

Claim Number: 55438
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:              $53,887.86

| | | |
|---|---|---|
| ESTATE OF MARY MORRISON<br>MARY DOLORES HERDAN, ADMINISTRATOR<br>319 S. CAMAC ST<br>PHILADELPHIA, PA 19107 | | Claim Number: 55439<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,582.96 |
| ESTATE OF MARY MORRISON<br>MARY DOLORES HERDAN, ADMINISTRATOR<br>319 S. CAMAC ST<br>PHILADELPHIA, PA 19107 | | Claim Number: 55440<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,058.29 |
| ESTATE OF MARY MORRISON<br>MARY DOLORES HERDAN, ADMINISTRATOR<br>319 S. CAMAC ST<br>PHILADELPHIA, PA 19107 | | Claim Number: 55441<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,531.32 |
| MARILYN E. STIEGLER<br>16114 EMERALD ESTATES DR.<br>WESTON, FL 33331-6101 | | Claim Number: 55442-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $26,179.84 |
| JOSEPH B STIEGLER<br>385 SABAL WAY<br>WESTON, FL 33326-3314 | | Claim Number: 55442-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $26,179.84 |

| MARILYN E. STIEGLER<br>16114 EMERALD ESTATES DR<br>WESTON, FL 33331-6101 | Claim Number: 55443<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:          $6,101.01 | |

| MARILYN E. STIEGLER<br>16114 EMERALD ESTATES DR.<br>WESTON, FL 33331-6101 | Claim Number: 55444<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:          $15,254.65 | |

| MARILYN E. STIEGLER<br>16114 EMERALD ESTATES DR.<br>WESTON, FL 33331-6101 | Claim Number: 55445<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:          $7,625.19 | |

| MARILYN E. STIEGLER<br>16114 EMERALD ESTATES DR.<br>WESTON, FL 33331-6101 | Claim Number: 55446<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:          $6,095.90 | |

| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: MORRIS WATKINS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 55447<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:          $5,047.69 | |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | |
|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: MORRIS WATKINS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 55448<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $8,432.72

| | |
|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: MORRIS WATKINS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 55449<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $9,649.65

| | |
|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: MORRIS WATKINS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 55450<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $6,957.64

| | |
|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: MORRIS WATKINS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 55451<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $7,867.03

| | |
|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: MORRIS WATKINS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 55452<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $5,899.49

| | | |
|---|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: MORRIS WATKINS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 55453<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,945.27 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: MORRIS WATKINS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 55454<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,256.05 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: MORRIS WATKINS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 55455<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,051.70 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: MORRIS WATKINS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 55456<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,859.15 |
| ARGO PARTNERS<br>TRANSFEROR: JOSEPH P MAURO<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 55457<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $21,048.43 |

| | | |
|---|---|---|
| MICHAEL P. KACHMER<br>1475 HILLCREST FOREST<br>CANYON LAKE, TX 78133-5008 | | Claim Number: 55458<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,534.06 |
| MICHAEL P. KACHMER<br>1475 HILLCREST FOREST<br>CANYON LAKE, TX 78133-5008 | | Claim Number: 55459<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,086.38 |
| MICHAEL P. KACHMER<br>1475 HILLCREST FOREST<br>CANYON LAKE, TX 78133-5008 | | Claim Number: 55460<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,578.68 |
| MICHAEL P. KACHMER<br>1475 HILLCREST FOREST<br>CANYON LAKE, TX 78133-5008 | | Claim Number: 55461<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,127.95 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: ROGER J WERLING<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 55462<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $47,692.60 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: ROGER J WERLING<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 55463<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $35,477.11 |
| MIRIAM B LOMAN OR<br>ANDREW J STOLOFF<br>233 S 6TH ST APT 210<br>PHILADELPHIA, PA 19106-3750 | | Claim Number: 55464<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,590.17 |
| MIRIAM B LOMAN OR<br>ANDREW J STOLOFF<br>233 S 6TH ST APT 210<br>PHILADELPHIA, PA 19106-3750 | | Claim Number: 55465<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,129.79 |
| MIRIAM B LOMAN OR<br>ANDREW J STOLOFF<br>233 S 6TH ST APT 210<br>PHILADELPHIA, PA 19106-3750 | | Claim Number: 55466<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,451.85 |
| GERD BOEHNKE<br>GERD BOEHNKE<br>317 CAYUGA LN<br>JACKSON, NJ 08527-4259 | | Claim Number: 55467<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,548.34 |

| | | |
|---|---|---|
| GERD BOEHNKE<br>GERD BOEHNKE<br>317 CAYUGA LN<br>JACKSON, NJ 08527-4259 | | Claim Number: 55468<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,036.71 |
| GERD BOEHNKE<br>GERD BOEHNKE<br>317 CAYUGA LN<br>JACKSON, NJ 08527-4259 | | Claim Number: 55469<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,194.09 |
| GERD BOEHNKE<br>GERD BOEHNKE<br>317 CAYUGA LN<br>JACKSON, NJ 08527-4259 | | Claim Number: 55470<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,575.69 |
| ELIZABETH R. OLEYKOWSKI<br>1810 E 16TH ST. G204<br>NEWPORT BEACH, CA 92663 | | Claim Number: 55471<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,201.43 |
| RICHARD J GIANDREA SR<br>MICHAEL R GIANDREA<br>541 MAPLE AVE<br>AUDUBON, NJ 08106-2021 | | Claim Number: 55472<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,840.25 |

---

SPCP GROUP, LLC
TRANSFEROR: ALAN ARCHILEI
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 55473
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $504.27 |
| --- | --- | --- |

---

SPCP GROUP, LLC
TRANSFEROR: ALAN ARCHILEI
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 55474
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $503.73 |
| --- | --- | --- |

---

SPCP GROUP, LLC
TRANSFEROR: ALAN ARCHILEI
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 55475
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,043.21 |
| --- | --- | --- |

---

SPCP GROUP, LLC
TRANSFEROR: ALAN ARCHILEI
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 55476
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $8,115.24 |
| --- | --- | --- |

---

SPCP GROUP, LLC
TRANSFEROR: ALAN ARCHILEI
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 55477
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,070.43 |
| --- | --- | --- |

---

---

SPCP GROUP, LLC
TRANSFEROR: ALAN ARCHILEI
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 55478
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $10,147.24 |
|-----------|----------|------------|

---

SPCP GROUP, LLC
TRANSFEROR: ALAN ARCHILEI
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 55479
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,073.62 |
|-----------|----------|-----------|

---

SPCP GROUP, LLC
TRANSFEROR: ALAN ARCHILEI
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 55480
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,076.50 |
|-----------|----------|-----------|

---

SPCP GROUP, LLC
TRANSFEROR: ALAN ARCHILEI
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 55481
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,076.82 |
|-----------|----------|-----------|

---

SPCP GROUP, LLC
TRANSFEROR: ALAN ARCHILEI
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 55482
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,076.82 |
|-----------|----------|-----------|

---

---

SPCP GROUP, LLC
TRANSFEROR: ALAN ARCHILEI
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 55483
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $13,155.05 |
|---|---|---|

---

SPCP GROUP, LLC
TRANSFEROR: ALAN ARCHILEI
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 55484
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,076.82 |
|---|---|---|

---

SPCP GROUP, LLC
TRANSFEROR: ALAN ARCHILEI
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 55485
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,080.02 |
|---|---|---|

---

SPCP GROUP, LLC
TRANSFEROR: ALAN ARCHILEI
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 55486
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,067.23 |
|---|---|---|

---

SPCP GROUP, LLC
TRANSFEROR: ALAN ARCHILEI
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 55487
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,532.66 |
|---|---|---|

---

SPCP GROUP, LLC
TRANSFEROR: ALAN ARCHILEI
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 55488
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,528.35 |
|---|---|---|

SIERRA LIQUIDITY FUND, LLC
TRANSFEROR: ALAN ARCHILEI
2525 OCEAN BLVD, #A2
CORONA DEL MAR, CA 92625

Claim Number: 55489
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,560.76 |
|---|---|---|

SIERRA LIQUIDITY FUND, LLC
TRANSFEROR: ALAN ARCHILEI
2525 OCEAN BLVD, #A2
IRVINE, CA 92612

Claim Number: 55490
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,050.12 |
|---|---|---|

ESTATE OF ALBERT J. BRODACK SR.
ALBERT J. BRODACK JR.
ALBERT J. BRODACK JR., EXECUTOR
173 SHAFFER RD.
ROCKINGHAM, NC 28379

Claim Number: 55491
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,215.07 |
|---|---|---|

ESTATE OF ALBERT J. BRODACK SR.
ALBERT J. BRODACK JR.
ALBERT J. BRODACK JR., EXECUTOR
173 SHAFFER RD.
ROCKINGHAM, NC 28379

Claim Number: 55492
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $8,091.04 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| ESTATE OF ALBERT J. BRODACK SR.<br>ALBERT J. BRODACK JR.<br>ALBERT J. BRODACK JR., EXECUTOR<br>173 SHAFFER RD.<br>ROCKINGHAM, NC 28379 | | Claim Number: 55493<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,625.56 |
| ESTATE OF ALBERT J. BRODACK SR.<br>ALBERT J. BRODACK JR.<br>ALBERT J. BRODACK JR., EXECUTOR<br>173 SHAFFER RD.<br>ROCKINGHAM, NC 28379 | | Claim Number: 55494<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,757.88 |
| ESTATE OF ALBERT J. BRODACK SR.<br>ALBERT J. BRODACK JR.<br>ALBERT J. BRODACK JR., EXECUTOR<br>173 SHAFFER RD.<br>ROCKINGHAM, NC 28379 | | Claim Number: 55495<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,073.83 |
| ESTATE OF ALBERT J. BRODACK SR.<br>ALBERT J. BRODACK JR.<br>ALBERT J. BRODACK JR., EXECUTOR<br>173 SHAFFER RD.<br>ROCKINGHAM, NC 28379 | | Claim Number: 55496<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $37,565.97 |
| ESTATE OF ALBERT J. BRODACK SR.<br>ALBERT J. BRODACK JR.<br>ALBERT J. BRODACK JR., EXECUTOR<br>173 SHAFFER RD.<br>ROCKINGHAM, NC 28379 | | Claim Number: 55497<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $74,530.26 |

| | | |
|---|---|---|
| ESTATE OF ALBERT J. BRODACK SR.<br>ALBERT J. BRODACK JR.<br>ALBERT J. BRODACK JR., EXECUTOR<br>173 SHAFFER RD.<br>ROCKINGHAM, NC 28379 | | Claim Number: 55498<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $35,465.32 |
| ESTATE OF ALBERT J. BRODACK SR.<br>ALBERT J. BRODACK JR.<br>ALBERT J. BRODACK JR., EXECUTOR<br>173 SHAFFER RD.<br>ROCKINGHAM, NC 28379 | | Claim Number: 55499<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $28,613.11 |
| ESTATE OF ALBERT J. BRODACK SR.<br>ALBERT J. BRODACK JR.<br>ALBERT J. BRODACK JR., EXECUTOR<br>173 SHAFFER RD.<br>ROCKINGHAM, NC 28379 | | Claim Number: 55500<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,352.09 |
| ESTATE OF ALBERT J. BRODACK SR.<br>ALBERT J. BRODACK JR.<br>ALBERT J. BRODACK JR., EXECUTOR<br>173 SHAFFER RD.<br>ROCKINGHAM, NC 28379 | | Claim Number: 55501<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $26,042.87 |
| ESTATE OF ALBERT J. BRODACK SR.<br>ALBERT J. BRODACK JR.<br>ALBERT J. BRODACK JR., EXECUTOR<br>173 SHAFFER RD.<br>ROCKINGHAM, NC 28379 | | Claim Number: 55502<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,322.70 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| ESTATE OF ALBERT J. BRODACK SR.<br>ALBERT J. BRODACK JR.<br>ALBERT J. BRODACK JR., EXECUTOR<br>173 SHAFFER RD.<br>ROCKINGHAM, NC 28379 | Claim Number: 55503<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $11,003.09 |
| ESTATE OF ALBERT J. BRODACK SR.<br>ALBERT J. BRODACK JR.<br>ALBERT J. BRODACK JR., EXECUTOR<br>173 SHAFFER RD.<br>ROCKINGHAM, NC 28379 | Claim Number: 55504<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $9,098.41 |
| ESTATE OF ALBERT J. BRODACK SR.<br>ALBERT J. BRODACK JR.<br>ALBERT J. BRODACK JR., EXECUTOR<br>173 SHAFFER RD.<br>ROCKINGHAM, NC 28379 | Claim Number: 55505<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $9,832.80 |
| ESTATE OF ALBERT J. BRODACK SR.<br>ALBERT J. BRODACK JR.<br>ALBERT J. BRODACK JR., EXECUTOR<br>173 SHAFFER RD.<br>ROCKINGHAM, NC 28379 | Claim Number: 55506<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $19,216.23 |
| ESTATE OF ALBERT J. BRODACK SR.<br>ALBERT J. BRODACK JR.<br>ALBERT J. BRODACK JR., EXECUTOR<br>173 SHAFFER RD.<br>ROCKINGHAM, NC 28379 | Claim Number: 55507<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $5,157.54 |

| | | |
|---|---|---|
| ESTATE OF ALBERT J. BRODACK SR.<br>ALBERT J. BRODACK JR.<br>ALBERT J. BRODACK JR., EXECUTOR<br>173 SHAFFER RD.<br>ROCKINGHAM, NC 28379 | | Claim Number: 55508<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,317.79 |
| ESTATE OF ALBERT J. BRODACK SR.<br>ALBERT J. BRODACK JR.<br>ALBERT J. BRODACK JR., EXECUTOR<br>173 SHAFFER RD.<br>ROCKINGHAM, NC 28379 | | Claim Number: 55509<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,317.79 |
| ESTATE OF ALBERT J. BRODACK SR.<br>ALBERT J. BRODACK JR.<br>ALBERT J. BRODACK JR., EXECUTOR<br>173 SHAFFER RD.<br>ROCKINGHAM, NC 28379 | | Claim Number: 55510<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $27,979.99 |
| ESTATE OF ALBERT J. BRODACK SR.<br>ALBERT J. BRODACK JR., EXECUTOR<br>173 SHAFFER RD.<br>ROCKINGHAM, NC 28379 | | Claim Number: 55511<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $27,109.71 |
| ESTATE OF ALBERT J. BRODACK SR.<br>ALBERT J. BRODACK JR., EXECUTOR<br>173 SHAFFER RD.<br>ROCKINGHAM, NC 28379 | | Claim Number: 55512<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,125.23 |

| | | |
|---|---|---|
| ESTATE OF ALBERT J. BRODACK SR.<br>ALBERT J. BRODACK JR., EXECUTOR<br>173 SHAFFER RD.<br>ROCKINGHAM, NC 28379 | | Claim Number: 55513<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,091.31 |
| GLENN ARAGONA<br>GLENN ARAGONA<br>101 PRESIDENT RD<br>TWP WASHINGTON, NJ 07676-5225 | | Claim Number: 55514<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,690.88 |
| GLENN ARAGONA<br>GLENN ARAGONA<br>101 PRESIDENT RD<br>TWP WASHINTON, NJ 07676-5225 | | Claim Number: 55515<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,242.82 |
| GLENN ARAGONA<br>GLENN ARAGONA<br>101 PRESIDENT RD<br>TWP WASHINTON, NJ 07676-5225 | | Claim Number: 55516<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,259.60 |
| GLENN ARAGONA<br>GLENN ARAGONA<br>101 PRESIDENT RD<br>TWP WASHINTON, NJ 07676-5225 | | Claim Number: 55517<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,268.08 |

| | | |
|---|---|---|
| GLENN ARAGONA<br>GLENN ARAGONA<br>101 PRESIDENT RD<br>TWP WASHINTON, NJ 07676-5225 | | Claim Number: 55518<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,618.75 |
| MAHESHKUMAR I PATEL<br>(AKA MAHESHBHAI PATEL)<br>12 WINTERBERRY TERRACE<br>HAMILTON, NJ 08690 | | Claim Number: 55519<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,055.16 |
| MAHESHKUMAR I PATEL<br>(AKA MAHESHBHAI PATEL)<br>12 WINTERBERRY TERRACE<br>HAMILTON, NJ 08690 | | Claim Number: 55520<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,012.04 |
| MAHESHKUMAR I PATEL<br>(AKA MAHESHBHAI PATEL)<br>12 WINTERBERRY TERRACE<br>HAMILTON, NJ 08690 | | Claim Number: 55521<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $540.38 |
| LINDSEY SMITH UGTMA<br>ANN DEMAREO SMITH CUST<br>606 WOODHOLLOW DR<br>PAULSBORO, NJ 08066 | | Claim Number: 55522<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,681.00 |

PAUL A. MATTERA
12401 VILLAGE PINES LANE
RALEIGH, NC 27614

Claim Number: 55523
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,252.97 |
| --- | --- | --- |

PAUL A. MATTERA
12401 VILLAGE PINES LANE
RALEIGH, NC 27614

Claim Number: 55524
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,236.29 |
| --- | --- | --- |

PAUL A. MATTERA
12401 VILLAGE PINES LANE
RALEIGH, NC 27614

Claim Number: 55525
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,258.07 |
| --- | --- | --- |

PAUL A. MATTERA
12401 VILLAGE PINES LANE
RALEIGH, NC 27614

Claim Number: 55526
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,241.61 |
| --- | --- | --- |

PAUL A. MATTERA
12401 VILLAGE PINES LANE
RALEIGH, NC 27614

Claim Number: 55527
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,239.30 |
| --- | --- | --- |

PAUL A. MATTERA
12401 VILLAGE PINES LANE
RALEIGH, NC 27614

Claim Number: 55528
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,224.14 |
|---|---|---|

PAUL A. MATTERA
12401 VILLAGE PINES LANE
RALEIGH, NC 27614

Claim Number: 55529
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,194.03 |
|---|---|---|

PAUL A. MATTERA
12401 VILLAGE PINES LANE
RALEIGH, NC 27614

Claim Number: 55530
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,210.46 |
|---|---|---|

PAUL A. MATTERA
12401 VILLAGE PINES LANE
RALEIGH, NC 27614

Claim Number: 55531
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $593.35 |
|---|---|---|

PAUL A. MATTERA
12401 VILLAGE PINES LANE
RALEIGH, NC 27614

Claim Number: 55532
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,168.79 |
|---|---|---|

PAUL A. MATTERA
12401 VILLAGE PINES LANE
RALEIGH, NC 27614

Claim Number: 55533
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $1,167.05

PAUL A. MATTERA
12401 VILLAGE PINES LANE
RALEIGH, NC 27614

Claim Number: 55534
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $574.09

STEPHEN J. COLAVITO
CATHERINE H. COLAVITO
3245 CHARLES GRIFFIN DRIVE
GARNET VALLEY, PA 19060

Claim Number: 55535
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $1,098.37

STEPHEN J. COLAVITO
CATHERINE H. COLAVITO
3245 CHARLES GRIFFIN DRIVE
GARNET VALLEY, PA 19060

Claim Number: 55536
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $1,095.46

STEPHEN J. COLAVITO
CATHERINE H. COLAVITO
3245 CHARLES GRIFFIN DRIVE
GARNET VALLEY, PA 19060

Claim Number: 55537
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $550.64

| JOSEPH RUSSO | Claim Number: 55538 |
| JOSEPHINE RUSSO | Claim Date: 04/01/2005 |
| 22 VERA CRUZ CT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| TOMS RIVER, NJ 08757-4138 | |

| UNSECURED | Claimed: | $2,047.26 |

| JOSEPH RUSSO | Claim Number: 55539 |
| JOSEPHINE RUSSO | Claim Date: 04/01/2005 |
| 22 VERA CRUZ CT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| TOMS RIVER, NJ 08757-4138 | |

| UNSECURED | Claimed: | $1,536.06 |

| JOSEPH RUSSO | Claim Number: 55540 |
| JOSEPHINE RUSSO | Claim Date: 04/01/2005 |
| 22 VERA CRUZ CT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| TOMS RIVER, NJ 08757-4138 | |

| UNSECURED | Claimed: | $1,532.98 |

| JOSEPH RUSSO | Claim Number: 55541 |
| JOSEPHINE RUSSO | Claim Date: 04/01/2005 |
| 22 VERA CRUZ CT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| TOMS RIVER, NJ 08757-4138 | |

| UNSECURED | Claimed: | $1,529.89 |

| FRED M IANNARELLI | Claim Number: 55542 |
| MARY IANNARELLI | Claim Date: 04/01/2005 |
| 11704 FERNDALE ST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19116-2036 | |

| UNSECURED | Claimed: | $2,531.99 |

| | | |
|---|---|---|
| FRED M IANNARELLI<br>MARY IANNARELLI<br>11704 FERNDALE ST<br>PHILADELPHIA, PA 19116-2036 | | Claim Number: 55543<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,535.53 |
| YASMINE SCHILLING<br>(ROBERT SCHILLING, DECEASED)<br>12 MOET COURT<br>MANCHESTER, NJ 08759 | | Claim Number: 55544<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,251.50 |
| STEPHEN G. LYSICK<br>211 EAST LANE<br>CLARK, NJ 07066 | | Claim Number: 55545<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,398.26 |
| STEPHEN G. LYSICK<br>211 EAST LANE<br>CLARK, NJ 07066 | | Claim Number: 55546<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,764.39 |
| STEPHEN G. LYSICK<br>211 EAST LANE<br>CLARK, NJ 07066 | | Claim Number: 55547<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,112.26 |

| | | |
|---|---|---|
| STEPHEN G. LYSICK<br>211 EAST LANE<br>CLARK, NJ 07066 | | Claim Number: 55548<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $22,788.19 |
| LEIGHANN GAWEL<br>439 DOLORES DR<br>COLLEGEVILLE, PA 19426-1110 | | Claim Number: 55549<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,201.43 |
| MARC A STAHL<br>MARC A STAHL<br>37 FAIRHAVEN DR<br>CHERRY HILL, NJ 08003-2563 | | Claim Number: 55550<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,572.76 |
| MARC A STAHL<br>MARC A STAHL<br>37 FAIRHAVEN DR<br>CHERRY HILL, NJ 08003-2563 | | Claim Number: 55551<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,565.08 |
| MARC A STAHL<br>MARC A STAHL<br>37 FAIRHAVEN DR<br>CHERRY HILL, NJ 08003-2563 | | Claim Number: 55552<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,414.24 |

| | | |
|---|---|---|
| MARC A STAHL<br>MARC A STAHL<br>37 FAIRHAVEN DR<br>CHERRY HILL, NJ 08003-2563 | | Claim Number: 55553<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,266.52 |
| MARC A STAHL<br>MARC A STAHL<br>37 FAIRHAVEN DR<br>CHERRY HILL, NJ 08003-2563 | | Claim Number: 55554<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,518.92 |
| MICHAEL M. BUTYNES JR<br>336 E LINDEN AVE<br>LINDENWOLD, NJ 08021 | | Claim Number: 55555<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $836.93 |
| MICHAEL M. BUTYNES JR<br>336 E LINDEN AVE<br>LINDENWOLD, NJ 08021 | | Claim Number: 55556<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $515.29 |
| MICHAEL M. BUTYNES JR<br>336 E LINDEN AVE<br>LINDENWOLD, NJ 08021 | | Claim Number: 55557<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $505.85 |

| | | |
|---|---|---|
| MICHAEL M. BUTYNES JR<br>336 E LINDEN AVE<br>LINDENWOLD, NJ 08021 | | Claim Number: 55558<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $511.01 |
| MICHAEL M. BUTYNES JR<br>336 E LINDEN AVE<br>LINDENWOLD, NJ 08021 | | Claim Number: 55559<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $510.00 |
| MICHAEL M. BUTYNES JR<br>336 E LINDEN AVE<br>LINDENWOLD, NJ 08021 | | Claim Number: 55560<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $515.70 |
| MICHAEL M. BUTYNES JR<br>336 E LINDEN AVE<br>LINDENWOLD, NJ 08021 | | Claim Number: 55561<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $507.99 |
| MICHAEL M. BUTYNES JR<br>336 E LINDEN AVE<br>LINDENWOLD, NJ 08021 | | Claim Number: 55562<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,009.77 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 55563 |
| TRANSFEROR: GEORGE SPATZ | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| | | |
| UNSECURED | Claimed: | $29,758.50 |

| | | |
|---|---|---|
| SYDELLE F SALKIND | | Claim Number: 55564 |
| ALLAN M SALKIND | | Claim Date: 04/01/2005 |
| 408 HELEN CIR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NARBERTH, PA 19072-1222 | | |
| | | |
| UNSECURED | Claimed: | $10,019.12 |

| | | |
|---|---|---|
| THOMAS F. CLEARY | | Claim Number: 55565 |
| 300 RECTOR PLACE APT. 2S | | Claim Date: 04/01/2005 |
| NEW YORK, NY 10280 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| | | |
| UNSECURED | Claimed: | $5,073.56 |

| | | |
|---|---|---|
| THOMAS F. CLEARY | | Claim Number: 55566 |
| 300 RECTOR PLACE APT. 2S | | Claim Date: 04/01/2005 |
| NEW YORK, NY 10280 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| | | |
| UNSECURED | Claimed: | $5,040.21 |

| | | |
|---|---|---|
| THOMAS F. CLEARY | | Claim Number: 55567 |
| 300 RECTOR PLACE APT. 2S | | Claim Date: 04/01/2005 |
| NEW YORK, NY 10280 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| | | |
| UNSECURED | Claimed: | $5,044.29 |

| | | |
|---|---|---|
| THOMAS F. CLEARY<br>300 RECTOR PLACE APT. 2S<br>NEW YORK, NY 10280 | | Claim Number: 55568<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,065.20 |
| THOMAS F. CLEARY<br>300 RECTOR PLACE APT. 2S<br>NEW YORK, NY 10280 | | Claim Number: 55569<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,053.73 |
| THOMAS F. CLEARY<br>300 RECTOR PLACE APT. 2S<br>NEW YORK, NY 10280 | | Claim Number: 55570<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,049.72 |
| THOMAS F. CLEARY<br>300 RECTOR PLACE APT. 2S<br>NEW YORK, NY 10280 | | Claim Number: 55571<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,236.74 |
| THOMAS F. CLEARY<br>300 RECTOR PLACE APT. 2S<br>NEW YORK, NY 10280 | | Claim Number: 55572<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,068.79 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| THOMAS F. CLEARY | Claim Number: 55573 | |
| 300 RECTOR PLACE APT. 2S | Claim Date: 04/01/2005 | |
| NEW YORK, NY 10280 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $10,144.86 |
| THOMAS F. CLEARY | Claim Number: 55574 | |
| 300 RECTOR PLACE APT. 2S | Claim Date: 04/01/2005 | |
| NEW YORK, NY 10280 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $7,581.54 |
| THOMAS F. CLEARY | Claim Number: 55575 | |
| 300 RECTOR PLACE APT. 2S | Claim Date: 04/01/2005 | |
| NEW YORK, NY 10280 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $5,056.02 |
| THOMAS F. CLEARY | Claim Number: 55576 | |
| 300 RECTOR PLACE APT. 2S | Claim Date: 04/01/2005 | |
| NEW YORK, NY 10280 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $5,047.50 |
| THOMAS F. CLEARY | Claim Number: 55577 | |
| 300 RECTOR PLACE APT. 2S | Claim Date: 04/01/2005 | |
| NEW YORK, NY 10280 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $38,526.07 |

| | | |
|---|---|---|
| THOMAS F. CLEARY<br>300 RECTOR PLACE APT. 2S<br>NEW YORK, NY 10280 | | Claim Number: 55578<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,298.60 |
| THOMAS F. CLEARY<br>300 RECTOR PLACE APT. 2S<br>NEW YORK, NY 10280 | | Claim Number: 55579<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,210.05 |
| THOMAS F CLEARY<br>VALERIE CLEARY<br>300 RECTOR PL APT 2S<br>NEW YORK, NY 10280-1417 | | Claim Number: 55580<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,627.11 |
| CINDY ARAGONA<br>CINDY ARAGONA<br>101 PRESIDENT RD<br>WASHINGTON TWP, NJ 07676-5225 | | Claim Number: 55581<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,255.74 |
| CINDY ARAGONA<br>CINDY ARAGONA<br>101 PRESIDENT RD<br>WASHINGTON TWP, NJ 07676-5225 | | Claim Number: 55582<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,450.71 |

CINDY ARAGONA
CINDY ARAGONA
101 PRESIDENT RD
WASHINGTON TWP, NJ 07676-5225

Claim Number: 55583
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $10,068.34 |
|---|---|---|

CINDY ARAGONA
CINDY ARAGONA
101 PRESIDENT RD
WASHINGTON TWP, NJ 07676-5225

Claim Number: 55584
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,246.95 |
|---|---|---|

CINDY ARAGONA
CINDY ARAGONA
101 PRESIDENT RD
WASHINGTON TWP, NJ 07676-5225

Claim Number: 55585
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,961.72 |
|---|---|---|

CINDY ARAGONA
CINDY ARAGONA
101 PRESIDENT RD
WASHINGTON TWP, NJ 07676-5225

Claim Number: 55586
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $9,536.80 |
|---|---|---|

CINDY ARAGONA
CINDY ARAGONA
101 PRESIDENT RD
WASHINGTON TWP, NJ 07676-5225

Claim Number: 55587
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $14,399.24 |
|---|---|---|

JOHN R SEADON
GERTRUDE M SEADON
732 LAGOON DR
NORTH PALM BEACH, FL 33408-4234

Claim Number: 55588
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $914.25

JOHN R SEADON
GERTRUDE M SEADON
732 LAGOON DR
NORTH PALM BEACH, FL 33408-4234

Claim Number: 55589
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $3,935.86

JOHN R SEADON
GERTRUDE M SEADON
732 LAGOON DR
NORTH PALM BEACH, FL 33408-4234

Claim Number: 55590
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $3,935.86

JOHN R SEADON
GERTRUDE M SEADON
732 LAGOON DR
NORTH PALM BEACH, FL 33408-4234

Claim Number: 55591
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $1,846.25

ESTATE OF JAY W. WEGODSKY
MICHELE L WALDMAN WEGODSKY, ADMIN
9 LIBERTY BELL COURT
EAST BRUNSWICK, NJ 08816

Claim Number: 55592
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $140,078.67

| | | |
|---|---|---|
| MICHELE WEGODSKY<br>(JAY W WEGODSKY, DECEASED)<br>9 LIBERTY BELL COURT<br>EAST BRUNSWICK, NJ 08816 | | Claim Number: 55593<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $30,221.16 |
| UTA G KRIEFALL<br>LUTHER H KRIEFALL<br>519 W 135TH ST, #1B<br>NEW YORK, NY 10031 | | Claim Number: 55594<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,037.60 |
| UTA G KRIEFALL<br>LUTHER H KRIEFALL<br>519 W 135TH ST, #1B<br>NEW YORK, NY 10031 | | Claim Number: 55595<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,008.86 |
| UTA G KRIEFALL<br>UTA G KRIEFALL<br>519 W 135TH ST, APT 1B<br>NEW YORK, NY 10031 | | Claim Number: 55596<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,549.67 |
| UTA G KRIEFALL<br>UTA G KRIEFALL<br>519 W 135TH ST, APT 1B<br>NEW YORK, NY 10031 | | Claim Number: 55597<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,874.70 |

| UTA G KRIEFALL | | Claim Number: 55598 |
| UTA G KRIEFALL | | Claim Date: 04/01/2005 |
| 519 W 135TH ST, APT 1B | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10031 | | |

| UNSECURED | Claimed: | $9,506.37 |

| UTA G KRIEFALL | | Claim Number: 55599 |
| UTA G KRIEFALL | | Claim Date: 04/01/2005 |
| 519 W 135TH ST, APT 1B | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10031 | | |

| UNSECURED | Claimed: | $9,274.11 |

| UTA G KRIEFALL | | Claim Number: 55600 |
| UTA G KRIEFALL | | Claim Date: 04/01/2005 |
| 519 W 135TH ST, APT 1B | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10031 | | |

| UNSECURED | Claimed: | $3,179.15 |

| DR MARK C. DEMAREO | | Claim Number: 55601 |
| 411 CONOVER AVENUE | | Claim Date: 04/01/2005 |
| MIDDLETOWN, NJ 07748 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $7,715.40 |

| DR MARK C. DEMAREO | | Claim Number: 55602 |
| 411 CONOVER AVENUE | | Claim Date: 04/01/2005 |
| MIDDLETOWN, NJ 07748 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $28,554.55 |

| | | |
|---|---|---|
| DR MARK C. DEMAREO<br>411 CONOVER AVENUE<br>MIDDLETOWN, NJ 07748 | | Claim Number: 55603<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $58,947.87 |
| DR MARK C. DEMAREO<br>411 CONOVER AVENUE<br>MIDDLETOWN, NJ 07748 | | Claim Number: 55604<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $28,507.16 |
| CARL G HANN JR<br>REGINA E HANN<br>103 BROKAW CT<br>BRIDGEWATER, NJ 08807 | | Claim Number: 55605<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,204.09 |
| PRESTON ECCLES UGTMA<br>JAMES E ECCLES CUST FOR<br>30 SCHEID DR<br>PARLIN, NJ 08859-2111 | | Claim Number: 55606<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,228.94 |
| ARGO PARTNERS<br>TRANSFEROR: JONI CARLEY<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 55607<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,988.29 |

| ESTATE OF IMOGENE E. PATRICK | Claim Number: 55608 |
|---|---|
| C/O WILLIAM D. DILKS, EXECUTOR | Claim Date: 04/01/2005 |
| 116 S. BROADWAY | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| GLOUCESTER CITY, NJ 08030 | |

| UNSECURED | Claimed: | $1,048.06 |
|---|---|---|

| PHYLLIS A MADSEN | Claim Number: 55609 |
|---|---|
| JOHN C MADSEN | Claim Date: 04/01/2005 |
| 32 COMMONWEALTH DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BASKING RIDGE, NJ 07920-3060 | |

| UNSECURED | Claimed: | $2,753.20 |
|---|---|---|

| PHYLLIS A MADSEN | Claim Number: 55610 |
|---|---|
| JOHN C MADSEN | Claim Date: 04/01/2005 |
| 32 COMMONWEALTH DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BASKING RIDGE, NJ 07920-3060 | |

| UNSECURED | Claimed: | $505.93 |
|---|---|---|

| PHYLLIS A MADSEN | Claim Number: 55611 |
|---|---|
| JOHN C MADSEN | Claim Date: 04/01/2005 |
| 32 COMMONWEALTH DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BASKING RIDGE, NJ 07920-3060 | |

| UNSECURED | Claimed: | $504.13 |
|---|---|---|

| PHYLLIS A MADSEN | Claim Number: 55612 |
|---|---|
| JOHN C MADSEN | Claim Date: 04/01/2005 |
| 32 COMMONWEALTH DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BASKING RIDGE, NJ 07920-3060 | |

| UNSECURED | Claimed: | $563.93 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| PHYLLIS A MADSEN | | Claim Number: 55613 |
| JOHN C MADSEN | | Claim Date: 04/01/2005 |
| 32 COMMONWEALTH DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BASKING RIDGE, NJ 07920-3060 | | |
| UNSECURED | Claimed: | $563.93 |

| | | |
|---|---|---|
| PHYLLIS A MADSEN | | Claim Number: 55614 |
| JOHN C MADSEN | | Claim Date: 04/01/2005 |
| 32 COMMONWEALTH DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BASKING RIDGE, NJ 07920-3060 | | |
| UNSECURED | Claimed: | $565.43 |

| | | |
|---|---|---|
| PHYLLIS A MADSEN | | Claim Number: 55615 |
| JOHN C MADSEN | | Claim Date: 04/01/2005 |
| 32 COMMONWEALTH DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BASKING RIDGE, NJ 07920-3060 | | |
| UNSECURED | Claimed: | $565.43 |

| | | |
|---|---|---|
| PHYLLIS A MADSEN | | Claim Number: 55616 |
| JOHN C MADSEN | | Claim Date: 04/01/2005 |
| 32 COMMONWEALTH DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BASKING RIDGE, NJ 07920-3060 | | |
| UNSECURED | Claimed: | $547.73 |

| | | |
|---|---|---|
| PHYLLIS A MADSEN | | Claim Number: 55617 |
| JOHN C MADSEN | | Claim Date: 04/01/2005 |
| 32 COMMONWEALTH DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BASKING RIDGE, NJ 07920-3060 | | |
| UNSECURED | Claimed: | $567.83 |

PHYLLIS A MADSEN
JOHN C MADSEN
32 COMMONWEALTH DR
BASKING RIDGE, NJ 07920-3060

Claim Number: 55618
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $547.73 |
|---|---|---|

PHYLLIS A MADSEN
JOHN C MADSEN
32 COMMONWEALTH DR
BASKING RIDGE, NJ 07920-3060

Claim Number: 55619
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $505.61 |
|---|---|---|

EDWARD W MILLER III
EDWARD W MILLER III
1207 HIGH ST
BURLINGTON, NJ 08016-3317

Claim Number: 55620
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,794.28 |
|---|---|---|

EDWARD W MILLER III
EDWARD W MILLER III
1207 HIGH ST
BURLINGTON, NJ 08016-3317

Claim Number: 55621
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,779.92 |
|---|---|---|

ROBERT C ENTWISTLE
CARON ENTWISTLE
17531 MERRY OAKS TRAIL
CHAGRIN FALLS, OH 44023

Claim Number: 55622
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $12,626.45 |
|---|---|---|

ROBERT C ENTWISTLE
CARON ENTWISTLE
17531 MERRY OAKS TRAIL
CHAGRIN FALLS, OH 44023

Claim Number: 55623
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,746.63 |
|---|---|---|

ROBERT C ENTWISTLE
CARON ENTWISTLE
17531 MERRY OAKS TRAIL
CHAGRIN FALLS, OH 44023

Claim Number: 55624
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,891.69 |
|---|---|---|

ROBERT C ENTWISTLE
CARON ENTWISTLE
17531 MERRY OAKS TRAIL
CHAGRIN FALLS, OH 44023

Claim Number: 55625
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,057.59 |
|---|---|---|

ROBERT C ENTWISTLE
CARON ENTWISTLE
17531 MERRY OAKS TRAIL
CHAGRIN FALLS, OH 44023

Claim Number: 55626
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,015.56 |
|---|---|---|

ROBERT C ENTWISTLE
ROBERT C ENTWISTLE
17531 MERRY OAKS TRAIL
CHAGRIN FALLS, OH 44023

Claim Number: 55627
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,062.19 |
|---|---|---|

| | | |
|---|---|---|
| IRVING GRANT<br>ROSE GRANT<br>123 MORNING GLORY LN<br>WHITING, NJ 08759-4307 | | Claim Number: 55628<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,046.80 |
| IRVING GRANT<br>ROSE GRANT<br>123 MORNING GLORY LN<br>WHITING, NJ 08759-4307 | | Claim Number: 55629<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,057.53 |
| IRVING GRANT<br>ROSE GRANT<br>123 MORNING GLORY LN<br>WHITING, NJ 08759-4307 | | Claim Number: 55630<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,629.04 |
| IRVING GRANT<br>ROSE GRANT<br>123 MORNING GLORY LN<br>WHITING, NJ 08759-4307 | | Claim Number: 55631<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,814.12 |
| IRVING GRANT<br>ROSE GRANT<br>123 MORNING GLORY LN<br>WHITING, NJ 08759-4307 | | Claim Number: 55632<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,060.91 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| IRVING GRANT<br>ROSE GRANT<br>123 MORNING GLORY LN<br>WHITING, NJ 08759-4307 | | Claim Number: 55633<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,661.97 |
| IRVING GRANT<br>ROSE GRANT<br>123 MORNING GLORY LN<br>WHITING, NJ 08759-4307 | | Claim Number: 55634<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,525.68 |
| IRVING GRANT<br>ROSE GRANT<br>123 MORNING GLORY LN<br>WHITING, NJ 08759-4307 | | Claim Number: 55635<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,563.36 |
| IRVING GRANT<br>ROSE GRANT<br>123 MORNING GLORY LN<br>WHITING, NJ 08759-4307 | | Claim Number: 55636<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,532.33 |
| CYNTHIA PINIZZOTTO<br>6210 YELLOWSTONE DR.<br>PORT ORANGE, FL 32127 | | Claim Number: 55637<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $39,349.01 |

| | | |
|---|---|---|
| CYNTHIA PINIZZOTTO<br>6210 YELLOWSTONE DR.<br>PORT ORANGE, FL 32127 | | Claim Number: 55638<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $46,803.13 |
| CAROL PETERS<br>CAROL PETERS<br>502 CHERRY HILL ROAD<br>NAZARETH, PA 18064 | | Claim Number: 55639<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $507.43 |
| CAROL PETERS<br>RICHARD PETERS<br>502 CHERRY HILL ROAD<br>NAZARETH, PA 18064 | | Claim Number: 55640<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $58,634.34 |
| ESTATE OF VICTORIA J. MULLEN<br>JAMES A. MULLEN JR., EXECUTOR<br>26 PONTIAC DR.<br>MEDFORD, NJ 08055 | | Claim Number: 55641<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,903.75 |
| ESTATE OF VICTORIA J. MULLEN<br>JAMES A. MULLEN JR., EXECUTOR<br>26 PONTIAC DR.<br>MEDFORD, NJ 08055 | | Claim Number: 55642<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,243.03 |

| | | |
|---|---|---|
| ESTATE OF VICTORIA J. MULLEN<br>JAMES A. MULLEN JR., EXECUTOR<br>26 PONTIAC DR.<br>MEDFORD, NJ 08055 | | Claim Number: 55643<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,216.02 |
| ESTATE OF VICTORIA J. MULLEN<br>JAMES A. MULLEN JR., EXECUTOR<br>26 PONTIAC DR.<br>MEDFORD, NJ 08055 | | Claim Number: 55644<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,327.33 |
| ESTATE OF VICTORIA J. MULLEN<br>JAMES A. MULLEN JR., EXECUTOR<br>26 PONTIAC DR.<br>MEDFORD, NJ 08055 | | Claim Number: 55645<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,076.57 |
| ESTATE OF VICTORIA J. MULLEN<br>JAMES A. MULLEN JR., EXECUTOR<br>26 PONTIAC DR.<br>MEDFORD, NJ 08055 | | Claim Number: 55646<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,215.98 |
| ESTATE OF VICTORIA J. MULLEN<br>JAMES A. MULLEN JR., EXECUTOR<br>26 PONTIAC DR.<br>MEDFORD, NJ 08055 | | Claim Number: 55647<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,892.84 |

| | | |
|---|---|---|
| ESTATE OF VICTORIA J. MULLEN<br>JAMES A. MULLEN JR., EXECUTOR<br>26 PONTIAC DR.<br>MEDFORD, NJ 08055 | | Claim Number: 55648<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,934.22 |
| ARGO PARTNERS<br>TRANSFEROR: HERBERT J SCHOELLKOPF<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 55649<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,052.53 |
| ARGO PARTNERS<br>TRANSFEROR: HERBERT J SCHOELLKOPF<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 55650<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,707.79 |
| ARGO PARTNERS<br>TRANSFEROR: HERBERT J SCHOELLKOPF<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 55651<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,409.40 |
| ARGO PARTNERS<br>TRANSFEROR: HERBERT J SCHOELLKOPF<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 55652<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,467.03 |

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: HERBERT J SCHOELLKOPF<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 55653<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED          Claimed: | $12,284.34 | |
| OLLENDORF FAM TRT DTD 6/22/94<br>DONALD OLLENDORF TRUSTEE, VIRGINIA G.<br>OLLENDORF TRUSTEE<br>748 ACACIA AVE.<br>READING, PA 19605 | Claim Number: 55654<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED          Claimed: | $2,094.58 | |
| OLLENDORF FAM TRT DTD 6/22/94<br>DONALD OLLENDORF TRUSTEE, VIRGINIA G.<br>OLLENDORF TRUSTEE<br>748 ACACIA AVE.<br>READING, PA 19605 | Claim Number: 55655<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED          Claimed: | $1,740.08 | |
| OLLENDORF FAM TRT DTD 6/22/94<br>DONALD OLLENDORF TRUSTEE, VIRGINIA G.<br>OLLENDORF TRUSTEE<br>748 ACACIA AVE.<br>READING, PA 19605 | Claim Number: 55656<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED          Claimed: | $7,571.67 | |
| OLLENDORF FAM TRT DTD 6/22/94<br>DONALD OLLENDORF TRUSTEE, VIRGINIA G.<br>OLLENDORF TRUSTEE<br>748 ACACIA AVE.<br>READING, PA 19605 | Claim Number: 55657<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED          Claimed: | $2,218.45 | |

| | | |
|---|---|---|
| OLLENDORF FAM TRT DTD 6/22/94<br>DONALD OLLENDORF TRUSTEE, VIRGINIA G.<br>OLLENDORF TRUSTEE<br>748 ACACIA AVE.<br>READING, PA 19605 | | Claim Number: 55658<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,155.53 |
| OLLENDORF FAM TRT DTD 6/22/94<br>DONALD OLLENDORF TRUSTEE, VIRGINIA G.<br>OLLENDORF TRUSTEE<br>748 ACACIA AVE.<br>READING, PA 19605 | | Claim Number: 55659<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,134.15 |
| OLLENDORF FAM TRT DTD 6/22/94<br>DONALD OLLENDORF TRUSTEE, VIRGINIA G.<br>OLLENDORF TRUSTEE<br>748 ACACIA AVE.<br>READING, PA 19605 | | Claim Number: 55660<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,265.76 |
| OLLENDORF FAM TRT DTD 6/22/94<br>DONALD OLLENDORF TRUSTEE, VIRGINIA G.<br>OLLENDORF TRUSTEE<br>748 ACACIA AVE.<br>READING, PA 19605 | | Claim Number: 55661<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,026.38 |
| JOHN RUPA<br>1271 CHESTNUT STREET<br>ROSELLE, NJ 07203 | | Claim Number: 55662<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,760.51 |

| JOHN RUPA<br>1271 CHESTNUT STREET<br>ROSELLE, NJ 07203 | | Claim Number: 55663<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $2,767.83 |
| JOHN RUPA<br>1271 CHESTNUT STREET<br>ROSELLE, NJ 07203 | | Claim Number: 55664<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,531.99 |
| JOHN RUPA<br>1271 CHESTNUT STREET<br>ROSELLE, NJ 07203 | | Claim Number: 55665<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,869.40 |
| JOHN RUPA<br>1271 CHESTNUT STREET<br>ROSELLE, NJ 07203 | | Claim Number: 55666<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,801.77 |
| JOHN RUPA<br>1271 CHESTNUT STREET<br>ROSELLE, NJ 07203 | | Claim Number: 55667<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $26,153.36 |

JOHN RUPA
1271 CHESTNUT STREET
ROSELLE, NJ 07203

Claim Number: 55668
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,226.60 |
|---|---|---|

JOHN RUPA
1271 CHESTNUT STREET
ROSELLE, NJ 07203

Claim Number: 55669
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $22,023.26 |
|---|---|---|

JOHN RUPA
1271 CHESTNUT STREET
ROSELLE, NJ 07203

Claim Number: 55670
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,026.36 |
|---|---|---|

JOHN RUPA
1271 CHESTNUT STREET
ROSELLE, NJ 07203

Claim Number: 55671
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,486.00 |
|---|---|---|

JOHN RUPA
1271 CHESTNUT STREET
ROSELLE, NJ 07203

Claim Number: 55672
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,565.08 |
|---|---|---|

MICHAEL J. ZDANIS                              Claim Number: 55673
48 EILEEN DRIVE                                Claim Date: 04/01/2005
MAHWAH, NJ 07430                               Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $15,571.48 |
|-----------|----------|------------|

HERMENIA B POOLE                               Claim Number: 55674
HERMENIA B POOLE                               Claim Date: 04/01/2005
16 CHESAPEAKE AVE                              Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
LAKE HIAWATHA, NJ 07034-2310

| UNSECURED | Claimed: | $9,817.95 |
|-----------|----------|-----------|

HERMENIA B POOLE                               Claim Number: 55675
HERMENIA B POOLE                               Claim Date: 04/01/2005
16 CHESAPEAKE AVE                              Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
LAKE HIAWATHA, NJ 07034-2310

| UNSECURED | Claimed: | $4,793.23 |
|-----------|----------|-----------|

HERMENIA B POOLE                               Claim Number: 55676
HERMENIA B POOLE                               Claim Date: 04/01/2005
16 CHESAPEAKE AVE                              Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
LAKE HIAWATHA, NJ 07034-2310

| UNSECURED | Claimed: | $8,952.70 |
|-----------|----------|-----------|

HERMENIA B POOLE                               Claim Number: 55677
HERMENIA B POOLE                               Claim Date: 04/01/2005
16 CHESAPEAKE AVE                              Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
LAKE HIAWATHA, NJ 07034-2310

| UNSECURED | Claimed: | $808.56 |
|-----------|----------|---------|

| | | |
|---|---|---|
| HERMENIA B POOLE<br>HERMENIA B POOLE<br>16 CHESAPEAKE AVE<br>LAKE HIAWATHA, NJ 07034-2310 | | Claim Number: 55678<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $810.32 |
| HERMENIA B POOLE<br>HERMENIA B POOLE<br>16 CHESAPEAKE AVE<br>LAKE HIAWATHA, NJ 07034-2310 | | Claim Number: 55679<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,827.95 |
| HERMENIA B POOLE<br>HERMENIA B POOLE<br>16 CHESAPEAKE AVE<br>LAKE HIAWATHA, NJ 07034-2310 | | Claim Number: 55680<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,625.75 |
| ELIZABETH R DUCOIN<br>ELIZABETH R DUCOIN<br>114 HAYES MILL RD APT E315<br>ATCO, NJ 08004-2468 | | Claim Number: 55681<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,521.67 |
| ELIZABETH R DUCOIN<br>ELIZABETH R DUCOIN<br>114 HAYES MILL RD APT E315<br>ATCO, NJ 08004-2468 | | Claim Number: 55682<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,057.67 |

| | | |
|---|---|---|
| RICHARD L. VIRGILIO<br>ROSALIE VIRGILIO<br>4008 SAGAEMORE DR.<br>MARLTON, NJ 08053 | | Claim Number: 55683<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,838.06 |
| RICHARD L. VIRGILIO<br>ROSALIE VIRGILIO<br>4008 SAGAEMORE DR.<br>MARLTON, NJ 08053 | | Claim Number: 55684<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,131.16 |
| RICHARD L. VIRGILIO<br>ROSALIE VIRGILIO<br>4008 SAGAEMORE DR.<br>MARLTON, NJ 08053 | | Claim Number: 55685<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,311.39 |
| RICHARD L. VIRGILIO<br>ROSALIE VIRGILIO<br>4008 SAGAEMORE DR.<br>MARLTON, NJ 08053 | | Claim Number: 55686<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $60,774.36 |
| CATHLEEN KACHMER<br>15703 HASTINGS PARK<br>SELMA, TX 78154 | | Claim Number: 55687<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,933.13 |

| | | |
|---|---|---|
| KUEI-FEN W. HO<br>JENHAW CHANG<br>15 VAN DERIPE ROAD<br>HILLSBOROUGH, NJ 08844 | | Claim Number: 55688<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $24,013.35 |
| KUEI-FEN W. HO<br>JENHAW CHANG<br>15 VAN DERIPE ROAD<br>HILLSBOROUGH, NJ 08844 | | Claim Number: 55689<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $51,079.79 |
| KUEI-FEN W. HO<br>JENHAW CHANG<br>15 VAN DERIPE ROAD<br>HILLSBOROUGH, NJ 08844 | | Claim Number: 55690<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,599.38 |
| JEFFREY R YOUNG<br>BRENDA YOUNG<br>23 CARDIFF RD<br>OCEAN CITY, NJ 08226-4613 | | Claim Number: 55691<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,775.90 |
| THERESA C. ROONEY<br>JOHN J. ROONEY<br>31114 ANNS CHOICE WAY<br>WARMINSTER, PA 18974 | | Claim Number: 55692<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,033.68 |

| | | |
|---|---|---|
| THERESA C. ROONEY<br>JOHN J. ROONEY<br>31114 ANNS CHOICE WAY<br>WARMINSTER, PA 18974 | | Claim Number: 55693<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,065.93 |
| THERESA C. ROONEY<br>JOHN J. ROONEY<br>31114 ANNS CHOICE WAY<br>WARMINSTER, PA 18974 | | Claim Number: 55694<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,690.06 |
| THERESA C. ROONEY<br>JOHN J. ROONEY<br>31114 ANNS CHOICE WAY<br>WARMINSTER, PA 18974 | | Claim Number: 55695<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,438.52 |
| THERESA C. ROONEY<br>JOHN J. ROONEY<br>31114 ANNS CHOICE WAY<br>WARMINSTER, PA 18974 | | Claim Number: 55696<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,101.90 |
| SPCP GROUP, LLC<br>TRANSFEROR: ALBERT CARTER<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 55697<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,827.95 |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: ALBERT CARTER<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 55698<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,276.90 |
| SPCP GROUP, LLC<br>TRANSFEROR: ALBERT CARTER<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 55699<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,264.64 |
| SPCP GROUP, LLC<br>TRANSFEROR: ALBERT CARTER<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 55700<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,216.95 |
| SPCP GROUP, LLC<br>TRANSFEROR: ALBERT CARTER<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 55701<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,085.08 |
| PAUL WEXLER<br>2301 TREMONT STREET, APT H-3<br>PHILADELPHIA, PA 19105 | | Claim Number: 55702<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $32,508.07 |

| PAUL WEXLER | Claim Number: 55703 |
| 2301 TREMONT STREET, APT H-3 | Claim Date: 04/01/2005 |
| PHILADELPHIA, PA 19105 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $8,077.65 |

| PAUL WEXLER | Claim Number: 55704 |
| 2301 TREMONT STREET, APT H-3 | Claim Date: 04/01/2005 |
| PHILADELPHIA, PA 19105 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $7,598.60 |

| MIDTOWN ACQUISITIONS LP | Claim Number: 55705 |
| TRANSFEROR: KENNETH H JENSEN | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | |
| NEW YORK, NY 10022 | |

| UNSECURED | Claimed: | $36,784.87 |

| ERIC WEEST | Claim Number: 55706 |
| MARJORIE B WEEST | Claim Date: 04/01/2005 |
| 4 LLANDILLO RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HAVERTOWN, PA 19083-4708 | |

| UNSECURED | Claimed: | $1,142.50 |

| THOMAS D CUNDIFF | Claim Number: 55707 |
| JUDITH ANN BRIESKE | Claim Date: 04/01/2005 |
| 4706 YORKSHIRE DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ANACORTES, WA 98221-3140 | |

| UNSECURED | Claimed: | $2,576.66 |

| | | |
|---|---|---|
| THOMAS D CUNDIFF<br>THOMAS D CUNDIFF<br>4706 YORKSHIRE DR<br>ANACORTES, WA 98221-3140 | | Claim Number: 55708<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,068.97 |
| JEFFREY M. KOCHY<br>2004 MAYNARD RD<br>CHARLOTTE, NC 28270-0007 | | Claim Number: 55709<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,309.85 |
| JEFFREY M. KOCHY<br>2004 MAYNARD RD<br>CHARLOTTE, NC 28270-0007 | | Claim Number: 55710<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,293.21 |
| JEFFREY M. KOCHY<br>2004 MAYNARD RD<br>CHARLOTTE, NC 28270-0007 | | Claim Number: 55711<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $916.08 |
| JEFFREY M. KOCHY<br>2004 MAYNARD RD<br>CHARLOTTE, NC 28270-0007 | | Claim Number: 55712<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,765.82 |

JEFFREY M. KOCHY
2004 MAYNARD RD
CHARLOTTE, NC 28270-0007

Claim Number: 55713
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $763.44 |
|---|---|---|

GREEN LIVING TR DTD 3/22/1999
ANTHONY C GREEN TTEE, ROSE M GREEN TTEE
207 HEADLAND RD
BUTLER, PA 16002-9170

Claim Number: 55714
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,035.90 |
|---|---|---|

CAITLYN OLEYKOWSKI UGTMA
MARY OLEYKOWSKI CUST FOR
345 CONGRESS AVE
LANSDOWNE, PA 19050

Claim Number: 55715
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,201.43 |
|---|---|---|

AMELIA DIAMOND
AMELIA DIAMOND
420 TOMLINSON RD
PHILADELPHIA, PA 19116-3339

Claim Number: 55716
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,072.46 |
|---|---|---|

AMELIA DIAMOND
AMELIA DIAMOND
420 TOMLINSON RD
PHILADELPHIA, PA 19116-3339

Claim Number: 55717
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,529.26 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

| | | |
|---|---|---|
| AMELIA DIAMOND<br>AMELIA DIAMOND<br>420 TOMLINSON RD<br>PHILADELPHIA, PA 19116-3339 | | Claim Number: 55718<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

---

| UNSECURED | Claimed: | $5,063.97 |
|---|---|---|

| CAROL SHARKEY<br>276 W. WELLENS AVENUE<br>PHILADELPHIA, PA 19120 | | Claim Number: 55719<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|

---

| UNSECURED | Claimed: | $575.96 |
|---|---|---|

| DOLORES C. BURDSALL<br>APT. S - 101 2100 N. LINE STREET<br>LANSDALE, PA 19446 | | Claim Number: 55720<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|

---

| UNSECURED | Claimed: | $584.72 |
|---|---|---|

| DOLORES C. BURDSALL<br>APT. S - 101 2100 N. LINE STREET<br>LANSDALE, PA 19446 | | Claim Number: 55721<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|

---

| UNSECURED | Claimed: | $596.30 |
|---|---|---|

| DOLORES C. BURDSALL<br>APT. S - 101 2100 N. LINE STREET<br>LANSDALE, PA 19446 | | Claim Number: 55722<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|

---

| UNSECURED | Claimed: | $563.55 |
|---|---|---|

| | | |
|---|---|---|
| DOLORES C. BURDSALL<br>APT. S - 101 2100 N. LINE STREET<br>LANSDALE, PA 19446 | | Claim Number: 55723<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $567.61 |
| DOLORES C. BURDSALL<br>APT. S - 101 2100 N. LINE STREET<br>LANSDALE, PA 19446 | | Claim Number: 55724<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $564.20 |
| JAMES J. SENGER<br>1245 WESTMONT AVENUE<br>ROSLYN, PA 19001 | | Claim Number: 55725<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $589.81 |
| JAMES J. SENGER<br>1245 WESTMONT AVENUE<br>ROSLYN, PA 19001 | | Claim Number: 55726<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $567.61 |
| JAMES J. SENGER<br>1245 WESTMONT AVENUE<br>ROSLYN, PA 19001 | | Claim Number: 55727<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $571.62 |

JAMES J. SENGER
1245 WESTMONT AVENUE
ROSLYN, PA 19001

Claim Number: 55728
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $584.72 |
|-----------|----------|---------|

JAMES J. SENGER
1245 WESTMONT AVENUE
ROSLYN, PA 19001

Claim Number: 55729
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $564.20 |
|-----------|----------|---------|

LOUIS R. SENGER
1236 GIRARD AVENUE
ROSLYN, PA 19001

Claim Number: 55730
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $584.72 |
|-----------|----------|---------|

LOUIS R. SENGER
1236 GIRARD AVENUE
ROSLYN, PA 19001

Claim Number: 55731
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $589.81 |
|-----------|----------|---------|

LOUIS R. SENGER
1236 GIRARD AVENUE
ROSLYN, PA 19001

Claim Number: 55732
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $567.61 |
|-----------|----------|---------|

---

LOUIS R. SENGER
1236 GIRARD AVENUE
ROSLYN, PA 19001

Claim Number: 55733
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $571.39 |
|-----------|----------|---------|

LOUIS R. SENGER
1236 GIRARD AVENUE
ROSLYN, PA 19001

Claim Number: 55734
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $564.20 |
|-----------|----------|---------|

LEONARD B DEMORELAND
(MARIE L DEMORELAND, DECEASED)
97 MOOSIC GAP RD
JEFFERSON, PA 18436

Claim Number: 55735
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $596.30 |
|-----------|----------|---------|

LEONARD B DEMORELAND
(MARIE L DEMORELAND, DECEASED)
97 MOOSIC GAP RD
JEFFERSON, PA 18436

Claim Number: 55736
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $589.81 |
|-----------|----------|---------|

LEONARD B DEMORELAND
(MARIE L DEMORELAND, DECEASED)
97 MOOSIC GAP RD
JEFFERSON, PA 18436

Claim Number: 55737
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $563.55 |
|-----------|----------|---------|

| LEONARD B DEMORELAND<br>(MARIE L DEMORELAND, DECEASED)<br>97 MOOSIC GAP RD<br>JEFFERSON, PA 18436 | | Claim Number: 55738<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $571.62 |

| LEONARD B DEMORELAND<br>(MARIE L DEMORELAND, DECEASED)<br>97 MOOSIC GAP RD<br>JEFFERSON, PA 18436 | | Claim Number: 55739<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $606.63 |

| LEONARD B DEMORELAND<br>(MARIE L DEMORELAND, DECEASED)<br>97 MOOSIC GAP RD<br>JEFFERSON, PA 18436 | | Claim Number: 55740<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $575.96 |

| LEONARD B DEMORELAND<br>(MARIE L DEMORELAND, DECEASED)<br>97 MOOSIC GAP RD<br>JEFFERSON, PA 18436 | | Claim Number: 55741<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $571.20 |

| MICHAEL L. SENGER<br>2150 GLENDALE AVENUE<br>ABINGTON, PA 19001 | | Claim Number: 55742<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $584.72 |

| | | |
|---|---|---|
| MICHAEL L. SENGER<br>2150 GLENDALE AVENUE<br>ABINGTON, PA 19001 | | Claim Number: 55743<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $596.30 |
| MICHAEL L. SENGER<br>2150 GLENDALE AVENUE<br>ABINGTON, PA 19001 | | Claim Number: 55744<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $563.55 |
| MICHAEL L. SENGER<br>2150 GLENDALE AVENUE<br>ABINGTON, PA 19001 | | Claim Number: 55745<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $567.61 |
| MICHAEL L. SENGER<br>2150 GLENDALE AVENUE<br>ABINGTON, PA 19001 | | Claim Number: 55746<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $606.63 |
| MICHAEL L. SENGER<br>2150 GLENDALE AVENUE<br>ABINGTON, PA 19001 | | Claim Number: 55747<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $575.96 |

| | | |
|---|---|---|
| MICHAEL L. SENGER<br>2150 GLENDALE AVENUE<br>ABINGTON, PA 19001 | | Claim Number: 55748<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $571.20 |
| VERONICA SENGER<br>739 GARFIELD AVENUE<br>ARDSLEY, PA 19038 | | Claim Number: 55749<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $596.30 |
| VERONICA SENGER<br>739 GARFIELD AVENUE<br>ARDSLEY, PA 19038 | | Claim Number: 55750<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $589.81 |
| VERONICA SENGER<br>739 GARFIELD AVENUE<br>ARDSLEY, PA 19038 | | Claim Number: 55751<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $568.51 |
| VERONICA SENGER<br>739 GARFIELD AVENUE<br>ARDSLEY, PA 19038 | | Claim Number: 55752<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $571.62 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

| VERONICA SENGER | Claim Number: 55753 |
| 739 GARFIELD AVENUE | Claim Date: 04/01/2005 |
| ARDSLEY, PA 19038 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $606.63 |

---

| VERONICA SENGER | Claim Number: 55754 |
| 739 GARFIELD AVENUE | Claim Date: 04/01/2005 |
| ARDSLEY, PA 19038 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $575.96 |

---

| VERONICA SENGER | Claim Number: 55755 |
| 739 GARFIELD AVENUE | Claim Date: 04/01/2005 |
| ARDSLEY, PA 19038 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $571.20 |

---

| ARGO PARTNERS | Claim Number: 55756 |
| TRANSFEROR: GEORGE T SANIGA | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $572.79 |

---

| ARGO PARTNERS | Claim Number: 55757 |
| TRANSFEROR: GEORGE T SANIGA | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $5,516.87 |

---

| ARGO PARTNERS<br>TRANSFEROR: GEORGE T SANIGA<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 55758<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED    Claimed:    $830.69 | |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: GEORGE T SANIGA<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 55759<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED    Claimed:    $46,146.44 | |
| DOROTHY E ALPERIN<br>DOROTHY E ALPERIN<br>834 CHESTNUT ST, #1624<br>PHILADELPHIA, PA 19107 | Claim Number: 55760<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED    Claimed:    $12,711.32 | |
| DOROTHY E ALPERIN<br>DOROTHY E ALPERIN<br>834 CHESTNUT ST, #1624<br>PHILADELPHIA, PA 19107 | Claim Number: 55761<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED    Claimed:    $10,369.49 | |
| DOROTHY E ALPERIN<br>DOROTHY E ALPERIN<br>834 CHESTNUT ST, #1624<br>PHILADELPHIA, PA 19107 | Claim Number: 55762<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED    Claimed:    $8,881.45 | |

---

ARGO PARTNERS
TRANSFEROR: AARON BRANDOW
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 55763
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $22,192.79 |

ARGO PARTNERS
TRANSFEROR: AARON BRANDOW
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 55764
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $1,612.27 |

ARGO PARTNERS
TRANSFEROR: AARON BRANDOW
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 55765
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $12,632.91 |

ARGO PARTNERS
TRANSFEROR: AARON BRANDOW
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 55766
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $1,679.91 |

ARGO PARTNERS
TRANSFEROR: AARON BRANDOW
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 55767
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $22,787.88 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| LILLIAN H GRIFFIN<br>LILLIAN H GRIFFIN<br>825 EATON ROAD<br>DREXEL HILL, PA 19026-1524 | | Claim Number: 55768<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,522.23 |
| LILLIAN H GRIFFIN<br>LILLIAN H GRIFFIN<br>825 EATON ROAD<br>DREXEL HILL, PA 19026-1524 | | Claim Number: 55769<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,050.11 |
| ARGO PARTNERS<br>TRANSFEROR: ROMEO A BATTILANA<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 55770<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,456.36 |
| ANDREW BROWN<br>JUDITH ANN BROWN<br>1546 WALTERS AVE<br>SHARON HILL, PA 19079-2527 | | Claim Number: 55771<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,090.87 |
| ANDREW BROWN<br>JUDITH ANN BROWN<br>1546 WALTERS AVE<br>SHARON HILL, PA 19079-2527 | | Claim Number: 55772<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,099.29 |

| | | |
|---|---|---|
| MARGARET GRIESEMER<br>LARRY GRIESEMER<br>2889 W PHILADELPHIA AVE<br>OLEY, PA 19547-8921 | | Claim Number: 55773<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,809.11 |
| JAMES E MCCLELLAND<br>JAMES E MCCLELLAND<br>604 S WASHINGTON SQ APT 2616<br>PHILADELPHIA, PA 19106-4130 | | Claim Number: 55774<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,525.03 |
| ROBERT L. N. DIGIACOMO OR<br>ANGELINE DIGIACOMO OR, SHIRLEY DIGIACOMO<br>323 ANN STREET<br>PHOENIXVILLE, PA 19460 | | Claim Number: 55775<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,543.47 |
| ROBERT L. N. DIGIACOMO OR<br>ANGELINE DIGIACOMO<br>323 ANN STREET<br>PHOENIXVILLE, PA 19460 | | Claim Number: 55776<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,060.65 |
| ROBERT L. N. DIGIACOMO OR<br>ANGELINE DIGIACOMO<br>323 ANN STREET<br>PHOENIXVILLE, PA 19460 | | Claim Number: 55777<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,776.10 |

| | | |
|---|---|---|
| ROBERT L. N. DIGIACOMO OR<br>ANGELINE DIGIACOMO<br>323 ANN STREET<br>PHOENIXVILLE, PA 19460 | | Claim Number: 55778<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,560.86 |
| ROBERT L. N. DIGIACOMO OR<br>ANGELINE DIGIACOMO<br>323 ANN STREET<br>PHOENIXVILLE, PA 19460 | | Claim Number: 55779<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $883.34 |
| ROBERT L. N. DIGIACOMO OR<br>ANGELINE DIGIACOMO<br>323 ANN STREET<br>PHOENIXVILLE, PA 19460 | | Claim Number: 55780<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,751.99 |
| ROBERT L. N. DIGIACOMO OR<br>ANGELINE DIGIACOMO<br>323 ANN STREET<br>PHOENIXVILLE, PA 19460 | | Claim Number: 55781<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,365.05 |
| ROBERT L. N. DIGIACOMO OR<br>MARGARET YEDNOCK OR, SHIRLEY DIGIACOMO<br>323 ANN STREET<br>PHOENIXVILLE, PA 19460 | | Claim Number: 55782<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,543.47 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| ROBERT L. N. DIGIACOMO OR<br>323 ANN STREET<br>PHOENIXVILLE, PA 19460 | | Claim Number: 55783<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $694.86 |
| ROBERT L. N. DIGIACOMO OR<br>323 ANN STREET<br>PHOENIXVILLE, PA 19460 | | Claim Number: 55784<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $507.85 |
| ROBERT L. N. DIGIACOMO OR<br>323 ANN STREET<br>PHOENIXVILLE, PA 19460 | | Claim Number: 55785<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,265.73 |
| ROBERT L. N. DIGIACOMO OR<br>323 ANN STREET<br>PHOENIXVILLE, PA 19460 | | Claim Number: 55786<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $505.16 |
| ROBERT L. N. DIGIACOMO OR<br>323 ANN STREET<br>PHOENIXVILLE, PA 19460 | | Claim Number: 55787<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $505.16 |

| | | |
|---|---|---|
| ROBERT L. N. DIGIACOMO OR<br>323 ANN STREET<br>PHOENIXVILLE, PA 19460 | | Claim Number: 55788<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $509.45 |
| ROBERT L. N. DIGIACOMO OR<br>323 ANN STREET<br>PHOENIXVILLE, PA 19460 | | Claim Number: 55789<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $508.58 |
| ROBERT L. N. DIGIACOMO OR<br>323 ANN STREET<br>PHOENIXVILLE, PA 19460 | | Claim Number: 55790<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,515.10 |
| ROBERT L. N. DIGIACOMO OR<br>323 ANN STREET<br>PHOENIXVILLE, PA 19460 | | Claim Number: 55791<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $557.47 |
| ROBERT L. N. DIGIACOMO OR<br>323 ANN STREET<br>PHOENIXVILLE, PA 19460 | | Claim Number: 55792<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $557.79 |

| ROBERT L. N. DIGIACOMO OR<br>323 ANN STREET<br>PHOENIXVILLE, PA 19460 | Claim Number: 55793<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $1,252.21 |
| ROBERT L. N. DIGIACOMO OR<br>323 ANN STREET<br>PHOENIXVILLE, PA 19460 | Claim Number: 55794<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $604.13 |
| ROBERT L. N. DIGIACOMO OR<br>323 ANN STREET<br>PHOENIXVILLE, PA 19460 | Claim Number: 55795<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $507.62 |
| ROBERT L. N. DIGIACOMO OR<br>323 ANN STREET<br>PHOENIXVILLE, PA 19460 | Claim Number: 55796<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $509.41 |
| ROBERT L. N. DIGIACOMO OR<br>323 ANN STREET<br>PHOENIXVILLE, PA 19460 | Claim Number: 55797<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $1,773.09 |

| | | |
|---|---|---|
| ROBERT L. N. DIGIACOMO OR<br>323 ANN STREET<br>PHOENIXVILLE, PA 19460 | | Claim Number: 55798<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,569.33 |
| ROBERT L. N. DIGIACOMO OR<br>323 ANN STREET<br>PHOENIXVILLE, PA 19460 | | Claim Number: 55799<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $506.57 |
| JAMES W TAIT<br>CONSTANCE P TAIT<br>140 LOCKSLEY RD<br>GLEN MILLS, PA 19342-1729 | | Claim Number: 55800<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,799.38 |
| JAMES W TAIT<br>CONSTANCE P TAIT<br>140 LOCKSLEY RD<br>GLEN MILLS, PA 19342-1729 | | Claim Number: 55801<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,969.88 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: RUSSELL T BECKER<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 55802<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,055.58 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: RUSSELL T BECKER<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 55803<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $506.18 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: RUSSELL T BECKER<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 55804<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $506.18 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: RUSSELL T BECKER<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 55805<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $506.18 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: RUSSELL T BECKER<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 55806<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,212.93 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: RUSSELL T BECKER<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 55807<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,054.09 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: RUSSELL T BECKER<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 55808<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,024.21 |
| THOMAS M. MCCUSKER<br>ONE HILLCREST AVE #809<br>MORRISVILLE, PA 19067 | | Claim Number: 55809<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,384.22 |
| THOMAS M. MCCUSKER<br>ONE HILLCREST AVE #809<br>MORRISVILLE, PA 19067 | | Claim Number: 55810<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,653.33 |
| SPCP GROUP, LLC<br>TRANSFEROR: WALTER HOPE OR<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 55811<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,533.56 |
| SPCP GROUP, LLC<br>TRANSFEROR: WALTER HOPE OR<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 55812<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,828.43 |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: WALTER HOPE OR<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 55813<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,031.97 |
| SARA VARA DE REY<br>2158 BENSON ST 1F<br>PHILADELPHIA, PA 19152 | | Claim Number: 55814-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,007.64 |
| SARA VARADEREY<br>2158 BENSON ST 1F<br>PHILADELPHIA, PA 19152 | | Claim Number: 55814-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,007.63 |
| SARA VARA DE REY<br>2158 BENSON ST 1F<br>PHILADELPHIA, PA 19152 | | Claim Number: 55815-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,622.09 |
| SARA VARADEREY<br>2158 BENSON ST 1F<br>PHILADELPHIA, PA 19152 | | Claim Number: 55815-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,622.08 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| SARA VARA DE REY<br>2158 BENSON ST 1F<br>PHILADELPHIA, PA 19152 | | Claim Number: 55816-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,495.95 |
| SARA VARADEREY<br>2158 BENSON ST 1F<br>PHILADELPHIA, PA 19152 | | Claim Number: 55816-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,495.94 |
| THEODORE L. TUROCY JR<br>P.O. BOX 51136<br>PHOENIX, AZ 85076-1136 | | Claim Number: 55817-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,693.01 |
| ESTATE OF THEODORE L. TUROCY, SR.<br>THEODORE L. TUROCY, JR., ADMINISTRATOR<br>P.O. BOX 51136<br>PHOENIX, AZ 85076 | | Claim Number: 55817-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $35,386.01 |
| ESTATE OF THEODORE L. TUROCY, SR.<br>THEODORE L. TUROCY, JR., ADMINISTRATOR<br>P.O. BOX 51136<br>PHOENIX, AZ 85076 | | Claim Number: 55818<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,056.07 |

| | | |
|---|---|---|
| ESTATE OF THEODORE L. TUROCY, SR.<br>THEODORE L. TUROCY, JR., ADMINISTRATOR<br>P.O. BOX 51136<br>PHOENIX, AZ 85076 | Claim Number: 55819<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $8,891.73 |
| ESTATE OF THEODORE L. TUROCY, SR.<br>THEODORE L. TUROCY, JR., ADMINISTRATOR<br>P.O. BOX 51136<br>PHOENIX, AZ 85076 | Claim Number: 55820<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $5,049.72 |
| ESTATE OF THEODORE L. TUROCY, SR.<br>THEODORE L. TUROCY, JR., ADMINISTRATOR<br>P.O. BOX 51136<br>PHOENIX, AZ 85076 | Claim Number: 55821<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $5,045.68 |
| ESTATE OF THEODORE L. TUROCY, SR.<br>THEODORE L. TUROCY, JR., ADMINISTRATOR<br>P.O. BOX 51136<br>PHOENIX, AZ 85076 | Claim Number: 55822<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $5,052.74 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: JILL S GREEN<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 55823<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $10,141.60 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: JILL S GREEN<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 55824<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,108.49 |
| WILLIAM RHOADS<br>WILLIAM RHOADS<br>795 COX LANE<br>CAPE MAY, NJ 08204 | | Claim Number: 55825<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,733.62 |
| WILLIAM RHOADS<br>WILLIAM RHOADS<br>795 COX LANE<br>CAPE MAY, NJ 08204 | | Claim Number: 55826<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,834.87 |
| RICHARD J ARNOLD<br>RICHARD J ARNOLD<br>PO BOX 1615<br>BETHLEHEM, PA 18016-1615 | | Claim Number: 55827<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,539.21 |
| RICHARD J ARNOLD<br>RICHARD J ARNOLD<br>PO BOX 1615<br>BETHLEHEM, PA 18016-1615 | | Claim Number: 55828<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,626.35 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

RICHARD J ARNOLD
RICHARD J ARNOLD
PO BOX 1615
BETHLEHEM, PA 18016-1615

Claim Number: 55829
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $2,860.01 |
|-----------|----------|-----------|

RICHARD J ARNOLD
RICHARD J ARNOLD
PO BOX 1615
BETHLEHEM, PA 18016-1615

Claim Number: 55830
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $2,891.24 |
|-----------|----------|-----------|

GUY ERIC GRIFFITHS
1179 COLLEGEVILLE RD
COLLEGEVILLE, PA 19426

Claim Number: 55831
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $1,134.97 |
|-----------|----------|-----------|

GUY ERIC GRIFFITHS
1179 COLLEGEVILLE RD
COLLEGEVILLE, PA 19426

Claim Number: 55832
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $1,334.19 |
|-----------|----------|-----------|

GUY ERIC GRIFFITHS
1179 COLLEGEVILLE RD
COLLEGEVILLE, PA 19426

Claim Number: 55833
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $897.94 |
|-----------|----------|---------|

| | | |
|---|---|---|
| GUY ERIC GRIFFITHS<br>1179 COLLEGEVILLE RD<br>COLLEGEVILLE, PA 19426 | | Claim Number: 55834<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,267.66 |
| EILEEN M VETTER<br>EILEEN M VETTER<br>GARDEN LAKE PK 1402 9 SO. #138<br>CAPE MAY COURT HOUSE, NJ 08210 | | Claim Number: 55835<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,568.56 |
| EILEEN M VETTER<br>EILEEN M VETTER<br>GARDEN LAKE PK 1402 9 SO. #138<br>CAPE MAY COURT HOUSE, NJ 08210 | | Claim Number: 55836<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,932.67 |
| EILEEN M VETTER<br>EILEEN M VETTER<br>GARDEN LAKE PK 1402 9 SO. #138<br>CAPE MAY COURT HOUSE, NJ 08210 | | Claim Number: 55837<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,101.98 |
| JOSEPH A MCCARTY<br>JOSEPH A MCCARTY<br>7215 DUNGAN RD<br>PHILADELPHIA, PA 19111-4102 | | Claim Number: 55838<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,583.00 |

| JOSEPH A MCCARTY<br>JOSEPH A MCCARTY<br>7215 DUNGAN RD<br>PHILADELPHIA, PA 19111-4102 | | Claim Number: 55839<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,462.68 |

| JOSEPH A MCCARTY<br>JOSEPH A MCCARTY<br>7215 DUNGAN RD<br>PHILADELPHIA, PA 19111-4102 | | Claim Number: 55840<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,483.63 |

| JOSEPH A MCCARTY<br>JOSEPH A MCCARTY JR<br>7215 DUNGAN RD<br>PHILADELPHIA, PA 19111-4102 | | Claim Number: 55841<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,795.48 |

| MARIA KULAN<br>MARIA KULAN<br>2722 OLD BETHLEHEM PIKE<br>SELLERSVILLE, PA 18960-1245 | | Claim Number: 55842<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,015.32 |

| MARIA KULAN<br>MARIA KULAN<br>2722 OLD BETHLEHEM PIKE<br>SELLERSVILLE, PA 18960-1245 | | Claim Number: 55843<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,027.86 |

| | | |
|---|---|---|
| MARIA KULAN<br>MARIA KULAN<br>2722 OLD BETHLEHEM PIKE<br>SELLERSVILLE, PA 18960-1245 | | Claim Number: 55844<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,027.86 |
| MARIA KULAN<br>MARIA KULAN<br>2722 OLD BETHLEHEM PIKE<br>SELLERSVILLE, PA 18960-1245 | | Claim Number: 55845<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,140.38 |
| MARIA KULAN<br>MARIA KULAN<br>2722 OLD BETHLEHEM PIKE<br>SELLERSVILLE, PA 18960-1245 | | Claim Number: 55846<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,538.99 |
| MARIA KULAN<br>MARIA KULAN<br>2722 OLD BETHLEHEM PIKE<br>SELLERSVILLE, PA 18960-1245 | | Claim Number: 55847<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,083.55 |
| MARIA KULAN<br>MARIA KULAN<br>2722 OLD BETHLEHEM PIKE<br>SELLERSVILLE, PA 18960-1245 | | Claim Number: 55848<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $43,671.05 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| MARIA KULAN<br>MARIA KULAN<br>2722 OLD BETHLEHEM PIKE<br>SELLERSVILLE, PA 18960-1245 | | Claim Number: 55849<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,074.51 |
| ARGO PARTNERS<br>TRANSFEROR: CATHERINE STAHLER-MILLER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 55850<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,333.83 |
| ARGO PARTNERS<br>TRANSFEROR: CATHERINE STAHLER-MILLER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 55851<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,273.77 |
| ARGO PARTNERS<br>TRANSFEROR: CATHERINE STAHLER-MILLER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 55852<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $768.64 |
| ARGO PARTNERS<br>TRANSFEROR: CATHERINE STAHLER-MILLER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 55853<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,596.23 |

| | | |
|---|---|---|
| DOROTHY A. HARRIS<br>TRANSFEROR: DAVID WERBO<br>2810 SHIPLEY ROAD<br>PHILADELPHIA, PA 19152 | | Claim Number: 55854<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $617.14 |
| DOROTHY A. HARRIS<br>TRANSFEROR: DAVID WERBO<br>2810 SHIPLEY ROAD<br>PHILADELPHIA, PA 19152 | | Claim Number: 55855<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,519.17 |
| HERMAN BROOD<br>HERMAN BROOD<br>33413 ANN'S CHOICE WAY<br>WARMINSTER, PA 18974 | | Claim Number: 55856<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,358.52 |
| HERMAN BROOD<br>HERMAN BROOD<br>33413 ANN'S CHOICE WAY<br>WARMINSTER, PA 18974 | | Claim Number: 55857<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,125.34 |
| HERMAN BROOD<br>HERMAN BROOD<br>33413 ANN'S CHOICE WAY<br>WARMINSTER, PA 18974 | | Claim Number: 55858<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,527.87 |

| | | |
|---|---|---|
| DAVID J HILL<br>DAVID J HILL<br>1630 6TH ST NW LOT 7<br>WINTERHAVEN, FL 33881 | | Claim Number: 55859<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,535.60 |
| JAMES DAVID LESHER JR<br>LINDA MARIE LESHER<br>319 OSCEOLA AVE<br>ELKINS PARK, PA 19027-1634 | | Claim Number: 55860<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,701.80 |
| JAMES DAVID LESHER JR<br>LINDA MARIE LESHER<br>319 OSCEOLA AVE<br>ELKINS PARK, PA 19027-1634 | | Claim Number: 55861<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,827.06 |
| JAMES DAVID LESHER JR<br>LINDA MARIE LESHER<br>319 OSCEOLA AVE<br>ELKINS PARK, PA 19027-1634 | | Claim Number: 55862<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,971.13 |
| JAMES DAVID LESHER JR<br>LINDA MARIE LESHER<br>319 OSCEOLA AVE<br>ELKINS PARK, PA 19027-1634 | | Claim Number: 55863<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,413.95 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| JAMES DAVID LESHER JR<br>LINDA MARIE LESHER<br>319 OSCEOLA AVE<br>ELKINS PARK, PA 19027-1634 | | Claim Number: 55864<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,325.16 |
| JAMES DAVID LESHER JR<br>LINDA MARIE LESHER<br>319 OSCEOLA AVE<br>ELKINS PARK, PA 19027-1634 | | Claim Number: 55865<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,368.46 |
| ALEXANDER  OLEYKOWSKI IV UGTMA<br>MARY OLEYKOWSKI CUST FOR<br>345 CONGRESS AVE<br>LANSDOWNE, PA 19050 | | Claim Number: 55866<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,246.81 |
| ARUN K. AGRAWAL<br>ALKA AGRAWAL<br>4812 BROOM DR.<br>OLNEY, MD 20832 | | Claim Number: 55867<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,716.20 |
| ARUN K. AGRAWAL<br>ALKA AGRAWAL<br>4812 BROOM DR.<br>OLNEY, MD 20832 | | Claim Number: 55868<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,716.25 |

| | | |
|---|---|---|
| ARUN K. AGRAWAL<br>ALKA AGRAWAL<br>4812 BROOM DR.<br>OLNEY, MD 20832 | | Claim Number: 55869<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,716.20 |
| ARUN K. AGRAWAL<br>ALKA AGRAWAL<br>4812 BROOM DR.<br>OLNEY, MD 20832 | | Claim Number: 55870<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,716.20 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: VIRGIL C EMSWILER JR<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 55871<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,606.58 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: VIRGIL C EMSWILER JR<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 55872<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,073.95 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: VIRGIL C EMSWILER JR<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 55873<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,979.48 |

---

MIDTOWN ACQUISITIONS LP
TRANSFEROR: VIRGIL C EMSWILER JR
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 55874
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $19,048.20 |
|---|---|---|

---

MIDTOWN ACQUISITIONS LP
TRANSFEROR: VIRGIL C EMSWILER JR
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 55875
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,078.02 |
|---|---|---|

---

JOANN C MIECHUR
JILL J MIECHUR
4852 SCHOOL RD
SLATINGTON, PA 18080-3153

Claim Number: 55876
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,185.30 |
|---|---|---|

---

DAVID PHILLIP KRATCHMAN
KATHY KRATCHMAN, SHELDON KRATCHMAN
11 RED BIRD LANE
CONSHOHOCKEN, PA 19428

Claim Number: 55877
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,474.68 |
|---|---|---|

---

DONNA G BOYER
C W BOYER
13703 ALLISTON DR
BALDWIN, MD 21013-9746

Claim Number: 55878
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,202.46 |
|---|---|---|

| | | |
|---|---|---|
| DONNA G BOYER<br>DONNA G BOYER<br>13703 ALLISTON DR<br>BALDWIN, MD 21013-9746 | | Claim Number: 55879<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $568.89 |
| CHESTER M. DEYSHER<br>ALICE E. DEYSHER<br>2800 INDIAN RIVER BLVD, APT F-7<br>VERO BEACH, FL 32960 | | Claim Number: 55880<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,194.37 |
| CHESTER M. DEYSHER<br>ALICE E. DEYSHER<br>2800 INDIAN RIVER BLVD, APT F-7<br>VERO BEACH, FL 32960 | | Claim Number: 55881<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,278.60 |
| CHESTER M. DEYSHER<br>ALICE E. DEYSHER<br>2800 INDIAN RIVER BLVD, APT F-7<br>VERO BEACH, FL 32960 | | Claim Number: 55882<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,920.07 |
| CHESTER M. DEYSHER<br>ALICE E. DEYSHER<br>2800 INDIAN RIVER BLVD, APT F-7<br>VERO BEACH, FL 32960 | | Claim Number: 55883<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,912.69 |

| | | |
|---|---|---|
| CHESTER M. DEYSHER<br>ALICE E. DEYSHER<br>2800 INDIAN RIVER BLVD, AP. F-7<br>VERO BEACH, FL 32960 | | Claim Number: 55884<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,995.30 |
| DANIEL ZIMMERMAN<br>DANIEL ZIMMERMAN<br>550 SUSQUEHANNA RD<br>HUNTINGDON VALLEY, PA 19006-8427 | | Claim Number: 55885<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,910.75 |
| DANIEL ZIMMERMAN<br>DANIEL ZIMMERMAN<br>550 SUSQUEHANNA RD<br>HUNTINGDON VALLEY, PA 19006-8427 | | Claim Number: 55886<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,910.75 |
| LOUIS B. URSBRUCK III<br>9 MOCKINGBIRD CT<br>BECHTELSVILLE, PA 19505-9081 | | Claim Number: 55887<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,749.54 |
| LOUIS B. URSBRUCK III<br>9 MOCKINGBIRD CT<br>BECHTELSVILLE, PA 19505-9081 | | Claim Number: 55888<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,470.32 |

| LOUIS B. URSBRUCK III | Claim Number: 55889 |
|---|---|
| 9 MOCKINGBIRD CT | Claim Date: 04/01/2005 |
| BECHTELSVILLE, PA 19505-9081 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $761.21 |
|---|---|---|

| LOUIS B. URSBRUCK III | Claim Number: 55890 |
|---|---|
| 9 MOCKINGBIRD CT | Claim Date: 04/01/2005 |
| BECHTELSVILLE, PA 19505-9081 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $633.20 |
|---|---|---|

| LOUIS B. URSBRUCK III | Claim Number: 55891 |
|---|---|
| 9 MOCKINGBIRD CT | Claim Date: 04/01/2005 |
| BECHTELSVILLE, PA 19505-9081 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,012.10 |
|---|---|---|

| LOUIS B. URSBRUCK III | Claim Number: 55892 |
|---|---|
| 9 MOCKINGBIRD CT | Claim Date: 04/01/2005 |
| BECHTELSVILLE, PA 19505-9081 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,516.84 |
|---|---|---|

| LOUIS B. URSBRUCK III | Claim Number: 55893 |
|---|---|
| 9 MOCKINGBIRD CT | Claim Date: 04/01/2005 |
| BECHTELSVILLE, PA 19505-9081 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,115.97 |
|---|---|---|

| LOUIS B. URSBRUCK III<br>9 MOCKINGBIRD CT<br>BECHTELSVILLE, PA 19505-9081 | Claim Number: 55894<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $1,012.63 |
| LOUIS B. URSBRUCK III<br>9 MOCKINGBIRD CT<br>BECHTELSVILLE, PA 19505-9081 | Claim Number: 55895<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $1,195.04 |
| LOUIS B. URSBRUCK III<br>9 MOCKINGBIRD CT<br>BECHTELSVILLE, PA 19505-9081 | Claim Number: 55896<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $1,656.02 |
| LOUIS B. URSBRUCK III<br>9 MOCKINGBIRD CT<br>BECHTELSVILLE, PA 19505-9081 | Claim Number: 55897<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $1,170.74 |
| LOUIS B. URSBRUCK III<br>9 MOCKINGBIRD CT<br>BECHTELSVILLE, PA 19505-9081 | Claim Number: 55898<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $1,173.36 |

| LOUIS B. URSBRUCK III | | Claim Number: 55899 |
| 9 MOCKINGBIRD CT | | Claim Date: 04/01/2005 |
| BECHTELSVILLE, PA 19505-9081 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,833.45 |
| LOUIS B. URSBRUCK III | | Claim Number: 55900 |
| 9 MOCKINGBIRD CT | | Claim Date: 04/01/2005 |
| BECHTELSVILLE, PA 19505-9081 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,242.83 |
| LOUIS B. URSBRUCK III | | Claim Number: 55901 |
| 9 MOCKINGBIRD CT | | Claim Date: 04/01/2005 |
| BECHTELSVILLE, PA 19505-9081 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,296.81 |
| LOUIS B. URSBRUCK III | | Claim Number: 55902 |
| 9 MOCKINGBIRD CT | | Claim Date: 04/01/2005 |
| BECHTELSVILLE, PA 19505-9081 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $859.74 |
| LOUIS B. URSBRUCK III | | Claim Number: 55903 |
| 9 MOCKINGBIRD CT | | Claim Date: 04/01/2005 |
| BECHTELSVILLE, PA 19505-9081 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,252.17 |

| LOUIS B. URSBRUCK III<br>9 MOCKINGBIRD CT<br>BECHTELSVILLE, PA 19505-9081 | Claim Number: 55904<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,115.53 |

| LOUIS B. URSBRUCK III<br>9 MOCKINGBIRD CT<br>BECHTELSVILLE, PA 19505-9081 | Claim Number: 55905<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $657.21 |

| LOUIS B. URSBRUCK III<br>9 MOCKINGBIRD CT<br>BECHTELSVILLE, PA 19505-9081 | Claim Number: 55906<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,347.90 |

| LOUIS B. URSBRUCK III<br>9 MOCKINGBIRD CT<br>BECHTELSVILLE, PA 19505-9081 | Claim Number: 55907<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,050.25 |

| LOUIS B. URSBRUCK III<br>9 MOCKINGBIRD CT<br>BECHTELSVILLE, PA 19505-9081 | Claim Number: 55908<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,301.15 |

| | | |
|---|---|---|
| LOUIS B. URSBRUCK III<br>9 MOCKINGBIRD CT<br>BECHTELSVILLE, PA 19505-9081 | | Claim Number: 55909<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $859.60 |
| LOUIS B. URSBRUCK III<br>9 MOCKINGBIRD CT<br>BECHTELSVILLE, PA 19505-9081 | | Claim Number: 55910<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $891.17 |
| LOUIS B. URSBRUCK III<br>9 MOCKINGBIRD CT<br>BECHTELSVILLE, PA 19505-9081 | | Claim Number: 55911<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,088.91 |
| LOUIS B. URSBRUCK III<br>9 MOCKINGBIRD CT<br>BECHTELSVILLE, PA 19505-9081 | | Claim Number: 55912<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,766.62 |
| LOUIS B. URSBRUCK III<br>9 MOCKINGBIRD CT<br>BECHTELSVILLE, PA 19505-9081 | | Claim Number: 55913<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $851.75 |

| | | |
|---|---|---|
| LOUIS B. URSBRUCK III<br>9 MOCKINGBIRD CT<br>BECHTELSVILLE, PA 19505-9081 | | Claim Number: 55914<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $763.06 |
| LOUIS B. URSBRUCK III<br>9 MOCKINGBIRD CT<br>BECHTELSVILLE, PA 19505-9081 | | Claim Number: 55915<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $606.26 |
| ESTATE OF LAURA WEAVER<br>JAMES E. WEAVER, SUCCESSOR ADMINISTRATOR<br>P.O. BOX 371<br>SHASTA, CA 96087-0371 | | Claim Number: 55916<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,188.18 |
| ESTATE OF LAURA WEAVER<br>JAMES E. WEAVER, SUCCESSOR ADMINISTRATOR<br>P.O. BOX 371<br>SHASTA, CA 96087-0371 | | Claim Number: 55917<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,603.05 |
| ESTATE OF LAURA WEAVER<br>JAMES E. WEAVER, SUCCESSOR ADMINISTRATOR<br>P.O. BOX 371<br>SHASTA, CA 96087-0371 | | Claim Number: 55918<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,953.13 |

| ESTATE OF LAURA WEAVER | Claim Number: 55919 |
|---|---|
| JAMES E. WEAVER, SUCCESSOR ADMINISTRATOR | Claim Date: 04/01/2005 |
| P.O. BOX 371 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SHASTA, CA 96087-0371 | |

| UNSECURED | Claimed: | $1,730.00 |
|---|---|---|

| ESTATE OF LAURA WEAVER | Claim Number: 55920 |
|---|---|
| JAMES E. WEAVER, SUCCESSOR ADMINISTRATOR | Claim Date: 04/01/2005 |
| P.O. BOX 371 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SHASTA, CA 96087-0371 | |

| UNSECURED | Claimed: | $5,082.86 |
|---|---|---|

| ESTATE OF LAURA WEAVER | Claim Number: 55921 |
|---|---|
| JAMES E. WEAVER, SUCCESSOR ADMINISTRATOR | Claim Date: 04/01/2005 |
| P.O. BOX 371 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SHASTA, CA 96087-0371 | |

| UNSECURED | Claimed: | $2,535.53 |
|---|---|---|

| ESTATE OF LAURA WEAVER | Claim Number: 55922 |
|---|---|
| JAMES E. WEAVER, SUCCESSOR ADMINISTRATOR | Claim Date: 04/01/2005 |
| P.O. BOX 371 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SHASTA, CA 96087-0371 | |

| UNSECURED | Claimed: | $2,550.35 |
|---|---|---|

| ESTATE OF LAURA WEAVER | Claim Number: 55923 |
|---|---|
| JAMES E. WEAVER, SUCCESSOR ADMINISTRATOR | Claim Date: 04/01/2005 |
| P.O. BOX 371 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SHASTA, CA 96087-0371 | |

| UNSECURED | Claimed: | $7,202.90 |
|---|---|---|

| ESTATE OF LAURA WEAVER<br>JAMES E. WEAVER, SUCCESSOR ADMINISTRATOR<br>P.O. BOX 371<br>SHASTA, CA 96087-0371 | | Claim Number: 55924<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $6,070.40 |
| ESTATE OF LAURA WEAVER<br>JAMES E. WEAVER, SUCCESSOR ADMINISTRATOR<br>P.O. BOX 371<br>SHASTA, CA 96087-0371 | | Claim Number: 55925<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,572.75 |
| ESTATE OF LAURA WEAVER<br>JAMES E. WEAVER, SUCCESSOR ADMINISTRATOR<br>P.O. BOX 371<br>SHASTA, CA 96087-0371 | | Claim Number: 55926<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,202.16 |
| PETER SPRINGART<br>C/O THERESA FLEMING<br>7347 RISING SUN AVENUE<br>PHILADELPHIA, PA 19111 | | Claim Number: 55927<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $20,262.97 |
| PETER SPRINGART<br>C/O THERESA FLEMING<br>7347 RISING SUN AVENUE<br>PHILADELPHIA, PA 19111 | | Claim Number: 55928<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,880.10 |

PETER SPRINGART
C/O THERESA FLEMING
7347 RISING SUN AVENUE
PHILADELPHIA, PA 19111

Claim Number: 55929
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $22,841.38 |
| --- | --- | --- |

PETER SPRINGART
C/O THERESA FLEMING
7347 RISING SUN AVENUE
PHILADELPHIA, PA 19111

Claim Number: 55930
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $15,635.83 |
| --- | --- | --- |

BARBARA R. MATTHEWS
527 N. SUMNER AVE
SCRANTON, PA 18504

Claim Number: 55931
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $642.39 |
| --- | --- | --- |

BARBARA R. MATTHEWS
527 N. SUMNER AVE
SCRANTON, PA 18504

Claim Number: 55932
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $597.12 |
| --- | --- | --- |

BARBARA R. MATTHEWS
527 N. SUMNER AVE
SCRANTON, PA 18504

Claim Number: 55933
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,028.79 |
| --- | --- | --- |

| BARBARA R. MATTHEWS<br>527 N. SUMNER AVE<br>SCRANTON, PA 18504 | Claim Number: 55934<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED | Claimed: | $505.86 |

| BARBARA R. MATTHEWS<br>527 N. SUMNER AVE<br>SCRANTON, PA 18504 | Claim Number: 55935<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED | Claimed: | $504.86 |

| BARBARA R. MATTHEWS<br>527 N SUMNER AVE<br>SCRANTON, PA 18504-1837 | Claim Number: 55936<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED | Claimed: | $680.86 |

| BARBARA R. MATTHEWS<br>527 N SUMNER AVE<br>SCRANTON, PA 18504-1837 | Claim Number: 55937<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED | Claimed: | $1,913.41 |

| ALFRED SCHILLING<br>YASMINE SCHILLING<br>12 MOET COURT<br>MANCHESTER TOWNSHIP, NJ 08759 | Claim Number: 55938<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED | Claimed: | $32,459.14 |

RUSSELL N CRESSMAN
RUTH J CRESSMAN
11320 BLYTHVILLE RD
SPRING HILL, FL 34608

Claim Number: 55939
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $12,739.79 |
| --- | --- | --- |

RUSSELL N CRESSMAN
RUTH J CRESSMAN
11320 BLYTHVILLE RD
SPRING HILL, FL 34608

Claim Number: 55940
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $11,962.97 |
| --- | --- | --- |

NANCY A DAVIS-SCHRUBY
NANCY A DAVIS-SCHRUBY
6363 SHERMAN ST
PHILADELPHIA, PA 19144-3158

Claim Number: 55941
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,620.58 |
| --- | --- | --- |

NANCY A DAVIS-SCHRUBY
NANCY A DAVIS-SCHRUBY
6363 SHERMAN ST
PHILADELPHIA, PA 19144-3158

Claim Number: 55942
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $9,252.38 |
| --- | --- | --- |

NANCY A DAVIS-SCHRUBY
NANCY A DAVIS-SCHRUBY
6363 SHERMAN ST
PHILADELPHIA, PA 19144-3158

Claim Number: 55943
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,781.34 |
| --- | --- | --- |

---

NANCY A DAVIS-SCHRUBY
NANCY A DAVIS-SCHRUBY
6363 SHERMAN ST
PHILADELPHIA, PA 19144-3158

Claim Number: 55944
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,497.25 |
|---|---|---|

MIRIAM D CANNON
MIRIAM D CANNON
420 WARREN AVE
KINGSTON, PA 18704-5210

Claim Number: 55945
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $11,125.49 |
|---|---|---|

MIDTOWN ACQUISITIONS LP
TRANSFEROR: ALICE K MILLER
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 55946
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $634.93 |
|---|---|---|

MIDTOWN ACQUISITIONS LP
TRANSFEROR: ALICE K MILLER
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 55947
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,158.90 |
|---|---|---|

MIDTOWN ACQUISITIONS LP
TRANSFEROR: ALICE K MILLER
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 55948
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $596.63 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

MIDTOWN ACQUISITIONS LP
TRANSFEROR: ALICE K MILLER
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 55949
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,751.50 |
|---|---|---|

---

MIDTOWN ACQUISITIONS LP
TRANSFEROR: ALICE K MILLER
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 55950
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,148.51 |
|---|---|---|

---

MIDTOWN ACQUISITIONS LP
TRANSFEROR: ALICE K MILLER
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 55951
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,499.56 |
|---|---|---|

---

MIDTOWN ACQUISITIONS LP
TRANSFEROR: ALICE K MILLER
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 55952
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $18,394.45 |
|---|---|---|

---

MIDTOWN ACQUISITIONS LP
TRANSFEROR: ALICE K MILLER
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 55953
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $553.94 |
|---|---|---|

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: ALICE K MILLER<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 55954<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,268.27 |
| MICHAEL S KULAN<br>MICHAEL S KULAN<br>2722 OLD BETHLEHEM PIKE<br>SELLERSVILLE, PA 18960-1245 | | Claim Number: 55955<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,073.12 |
| MICHAEL S KULAN<br>MICHAEL S KULAN<br>2722 OLD BETHLEHEM PIKE<br>SELLERSVILLE, PA 18960-1245 | | Claim Number: 55956<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,551.19 |
| MICHAEL S KULAN<br>MICHAEL S KULAN<br>2722 OLD BETHLEHEM PIKE<br>SELLERSVILLE, PA 18960-1245 | | Claim Number: 55957<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,538.12 |
| MICHAEL S KULAN<br>MICHAEL S KULAN<br>2722 OLD BETHLEHEM PIKE<br>SELLERSVILLE, PA 18960-1245 | | Claim Number: 55958<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,538.12 |

MICHAEL S KULAN
MICHAEL S KULAN
2722 OLD BETHLEHEM PIKE
SELLERSVILLE, PA 18960-1245

Claim Number: 55959
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,538.12 |
|---|---|---|

MICHAEL S KULAN
MICHAEL S KULAN
2722 OLD BETHLEHEM PIKE
SELLERSVILLE, PA 18960-1245

Claim Number: 55960
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,534.82 |
|---|---|---|

MICHAEL S KULAN
MICHAEL S KULAN
2722 OLD BETHLEHEM PIKE
SELLERSVILLE, PA 18960-1245

Claim Number: 55961
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,538.12 |
|---|---|---|

MICHAEL S KULAN
MICHAEL S KULAN
2722 OLD BETHLEHEM PIKE
SELLERSVILLE, PA 18960-1245

Claim Number: 55962
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,538.99 |
|---|---|---|

MICHAEL S KULAN
MICHAEL S KULAN
2722 OLD BETHLEHEM PIKE
SELLERSVILLE, PA 18960-1245

Claim Number: 55963
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,537.95 |
|---|---|---|

| | | |
|---|---|---|
| MICHAEL S KULAN<br>MICHAEL S KULAN<br>2722 OLD BETHLEHEM PIKE<br>SELLERSVILLE, PA 18960-1245 | | Claim Number: 55964<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,540.04 |
| MICHAEL S KULAN<br>MICHAEL S KULAN<br>2722 OLD BETHLEHEM PIKE<br>SELLERSVILLE, PA 18960-1245 | | Claim Number: 55965<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,538.99 |
| MICHAEL S KULAN<br>MICHAEL S KULAN<br>2722 OLD BETHLEHEM PIKE<br>SELLERSVILLE, PA 18960-1245 | | Claim Number: 55966<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,538.99 |
| MICHAEL S KULAN<br>MICHAEL S KULAN<br>2722 OLD BETHLEHEM PIKE<br>SELLERSVILLE, PA 18960-1245 | | Claim Number: 55967<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,541.78 |
| MICHAEL S KULAN<br>MICHAEL S KULAN<br>2722 OLD BETHLEHEM PIKE<br>SELLERSVILLE, PA 18960-1245 | | Claim Number: 55968<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,087.04 |

| | | |
|---|---|---|
| MICHAEL S KULAN<br>MICHAEL S KULAN<br>2722 OLD BETHLEHEM PIKE<br>SELLERSVILLE, PA 18960-1245 | | Claim Number: 55969<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,087.04 |
| MICHAEL S KULAN<br>MICHAEL S KULAN<br>2722 OLD BETHLEHEM PIKE<br>SELLERSVILLE, PA 18960-1245 | | Claim Number: 55970<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $624.47 |
| MICHAEL S KULAN<br>MICHAEL S KULAN<br>2722 OLD BETHLEHEM PIKE<br>SELLERSVILLE, PA 18960-1245 | | Claim Number: 55971<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,074.51 |
| ARGO PARTNERS<br>TRANSFEROR: FIORE A BIBBO<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 55972<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,264.41 |
| ARGO PARTNERS<br>TRANSFEROR: FIORE A BIBBO<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 55973<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,082.13 |

| | | |
|---|---|---|
| CHARLOTTE BERNSTEIN<br>CHARLOTTE BERNSTEIN<br>569 REMSEN RD<br>PHILADELPHIA, PA 19115-1108 | | Claim Number: 55974<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $706.09 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: PAUL MICHELETTI<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 55975<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,606.21 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: PAUL MICHELETTI<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 55976<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,103.97 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: PAUL MICHELETTI<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 55977<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,052.60 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: PAUL MICHELETTI<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 55978<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,044.00 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: PAUL MICHELETTI<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 55979<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,251.78 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: PAUL MICHELETTI<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 55980<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,783.72 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: PAUL MICHELETTI<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 55981<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,045.68 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: PAUL MICHELETTI<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 55982<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,999.57 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: PAUL MICHELETTI<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 55983<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,054.85 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

| MIDTOWN ACQUISITIONS LP | Claim Number: 55984 |
| TRANSFEROR: PAUL MICHELETTI | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | |
| NEW YORK, NY 10022 | |

| UNSECURED | Claimed: | $15,424.61 |

---

| MIDTOWN ACQUISITIONS LP | Claim Number: 55985 |
| TRANSFEROR: PAUL MICHELETTI | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | |
| NEW YORK, NY 10022 | |

| UNSECURED | Claimed: | $4,033.11 |

---

| ARGO PARTNERS | Claim Number: 55986 |
| TRANSFEROR: MARYANN S CATANZARO | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $11,802.07 |

---

| ARGO PARTNERS | Claim Number: 55987 |
| TRANSFEROR: MARYANN S CATANZARO | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $1,418.04 |

---

| DANA LEVA | Claim Number: 55988 |
| 606 E GORGAS LANE | Claim Date: 04/01/2005 |
| PHILADELPHIA, PA 19119 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,201.43 |

---

| | | |
|---|---|---|
| DOMENIC J. TRAVIA JR<br>120 N. SCOTT AVE<br>GLENOLDEN, PA 19036 | | Claim Number: 55989<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,039.29 |
| DOMENIC J. TRAVIA JR<br>120 N. SCOTT AVE<br>GLENOLDEN, PA 19036 | | Claim Number: 55990<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,616.78 |
| ANTHONY L LIBERATO<br>ANTHONY L LIBERATO<br>1220 JACKSON ST<br>PHILADELPHIA, PA 19148-2922 | | Claim Number: 55991<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,833.05 |
| ANTHONY L LIBERATO<br>ANTHONY L LIBERATO<br>1220 JACKSON ST<br>PHILADELPHIA, PA 19148-2922 | | Claim Number: 55992<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,403.58 |
| ANTHONY L LIBERATO<br>ANTHONY L LIBERATO<br>1220 JACKSON ST<br>PHILADELPHIA, PA 19148-2922 | | Claim Number: 55993<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,303.60 |

| ANTHONY L LIBERATO<br>ANTHONY L LIBERATO<br>1220 JACKSON ST<br>PHILADELPHIA, PA 19148-2922 | Claim Number: 55994<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:              $5,468.62 | |
| ANTHONY L LIBERATO<br>ANTHONY L LIBERATO<br>1220 JACKSON ST<br>PHILADELPHIA, PA 19148-2922 | Claim Number: 55995<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:              $10,117.64 | |
| ELAINE HARTMAN<br>BETH HARTMAN KRAMER<br>7600 ROOSEVELT BLVD APT 810<br>PHILADELPHIA, PA 19152-4132 | Claim Number: 55996<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:              $1,551.48 | |
| ELAINE HARTMAN<br>BRIAN HARTMAN<br>7600 ROOSEVELT BLVD APT 810<br>PHILADELPHIA, PA 19152-4132 | Claim Number: 55997<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:              $1,129.20 | |
| ELAINE HARTMAN<br>BRIAN HARTMAN<br>7600 ROOSEVELT BLVD APT 810<br>PHILADELPHIA, PA 19152-4132 | Claim Number: 55998<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:              $1,548.52 | |

| | | |
|---|---|---|
| ELAINE HARTMAN<br>BRIAN HARTMAN<br>7600 ROOSEVELT BLVD APT 810<br>PHILADELPHIA, PA 19152-4132 | | Claim Number: 55999<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $707.07 |
| ELAINE HARTMAN<br>7600 ROOSEVELT BLVD. APT. 810<br>PHILADELPHIA, PA 19152 | | Claim Number: 56000<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,287.22 |
| ELAINE HARTMAN<br>7600 ROOSEVELT BLVD. APT. 810<br>PHILADELPHIA, PA 19152 | | Claim Number: 56001<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,287.22 |
| CHARLES N SHAVER<br>MILDRED E SHAVER<br>758 S 60TH ST<br>HARRISBURG, PA 17111-3219 | | Claim Number: 56002<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,107.31 |
| CHARLES N SHAVER<br>MILDRED E SHAVER<br>758 S 60TH ST<br>HARRISBURG, PA 17111-3219 | | Claim Number: 56003<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,107.31 |

ALLAN M SALKIND
SYDELLE F SALKIND
408 HELEN CIR
NARBERTH, PA 19072-1222

Claim Number: 56004
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $4,566.63

ROSEMARIE LOMBARDI OR
CAROL A UHNIAT
334 GAINSBORO RD
MARLTON, NJ 08053-2445

Claim Number: 56005
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $1,550.06

ROSEMARIE LOMBARDI OR
MARIANNE MAYERS
334 GAINSBORO RD
MARLTON, NJ 08053

Claim Number: 56006
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $2,527.57

ARGO PARTNERS
TRANSFEROR: ROLF L EKLUND  OR
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 56007
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $3,640.09

ARGO PARTNERS
TRANSFEROR: ROLF L EKLUND  OR
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 56008
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $2,535.59

| ARGO PARTNERS | Claim Number: 56009 |
| TRANSFEROR: ROLF L EKLUND  OR | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $810.24 |

| ARGO PARTNERS | Claim Number: 56010 |
| TRANSFEROR: ROLF L EKLUND  OR | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $2,025.59 |

| ARGO PARTNERS | Claim Number: 56011 |
| TRANSFEROR: ROLF L EKLUND  OR | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $1,261.84 |

| ARGO PARTNERS | Claim Number: 56012 |
| TRANSFEROR: ROLF L EKLUND  OR | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $504.79 |

| MIDTOWN ACQUISITIONS LP | Claim Number: 56013 |
| TRANSFEROR: ASHVIN D SHETH | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | |
| NEW YORK, NY 10022 | |

| UNSECURED | Claimed: | $833.93 |

---

MIDTOWN ACQUISITIONS LP
TRANSFEROR: ASHVIN D SHETH
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 56014
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,537.04 |
|-----------|----------|-----------|

MIDTOWN ACQUISITIONS LP
TRANSFEROR: ASHVIN D SHETH
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 56015
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $7,611.12 |
|-----------|----------|-----------|

MIDTOWN ACQUISITIONS LP
TRANSFEROR: ASHVIN D SHETH
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 56016
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $12,649.38 |
|-----------|----------|-----------|

MIDTOWN ACQUISITIONS LP
TRANSFEROR: ASHVIN D SHETH
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 56017
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,035.96 |
|-----------|----------|-----------|

MIDTOWN ACQUISITIONS LP
TRANSFEROR: ASHVIN D SHETH
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 56018
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,537.63 |
|-----------|----------|-----------|

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: ASHVIN D SHETH<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 56019<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,598.73 |
| JOHN F AMATO SR<br>JOHN F AMATO SR<br>2813 HAVERFORD RD<br>ARDMORE, PA 19003-1924 | | Claim Number: 56020<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,510.90 |
| JOHN F AMATO SR<br>JOHN F AMATO SR<br>2813 HAVERFORD RD<br>ARDMORE, PA 19003-1924 | | Claim Number: 56021<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,218.99 |
| JOHN F AMATO SR<br>JOHN F AMATO SR<br>2813 HAVERFORD RD<br>ARDMORE, PA 19003-1924 | | Claim Number: 56022<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,201.16 |
| JOHN F AMATO SR<br>JOHN F AMATO SR<br>2813 HAVERFORD RD<br>ARDMORE, PA 19003-1924 | | Claim Number: 56023<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,278.60 |

| | | |
|---|---|---|
| JOHN F AMATO SR<br>JOHN F AMATO SR<br>2813 HAVERFORD RD<br>ARDMORE, PA 19003-1924 | | Claim Number: 56024<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,362.60 |
| JOHN F AMATO SR<br>JOHN F AMATO SR<br>2813 HAVERFORD RD<br>ARDMORE, PA 19003-1924 | | Claim Number: 56025<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,429.03 |
| JOHN F AMATO SR<br>JOHN F AMATO SR<br>2813 HAVERFORD RD<br>ARDMORE, PA 19003-1924 | | Claim Number: 56026<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,865.70 |
| MEEKES REV TRUST DTD 8/4/97<br>WALTER MEEKES TRUSTEE<br>46 E LINCOLN AVE<br>ROSELLE PARK, NJ 07204-1743 | | Claim Number: 56027<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,524.43 |
| MEEKES REV TRUST DTD 8/4/97<br>WALTER MEEKES TRUSTEE<br>46 E LINCOLN AVE<br>ROSELLE PARK, NJ 07204-1743 | | Claim Number: 56028<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,108.44 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| MEEKES REV TRUST DTD 8/4/97 | | Claim Number: 56029 |
| WALTER MEEKES TRUSTEE | | Claim Date: 04/01/2005 |
| 46 E LINCOLN AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ROSELLE PARK, NJ 07204-1743 | | |
| UNSECURED | Claimed: | $2,523.75 |

| | | |
|---|---|---|
| MEEKES REV TRUST DTD 8/4/97 | | Claim Number: 56030 |
| WALTER MEEKES TRUSTEE | | Claim Date: 04/01/2005 |
| 46 E LINCOLN AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ROSELLE PARK, NJ 07204-1743 | | |
| UNSECURED | Claimed: | $1,778.06 |

| | | |
|---|---|---|
| MEEKES REV TRUST DTD 8/4/97 | | Claim Number: 56031 |
| WALTER MEEKES TRUSTEE | | Claim Date: 04/01/2005 |
| 46 E LINCOLN AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ROSELLE PARK, NJ 07204-1743 | | |
| UNSECURED | Claimed: | $2,564.55 |

| | | |
|---|---|---|
| MEEKES REV TRUST DTD 8/4/97 | | Claim Number: 56032 |
| WALTER MEEKES TRUSTEE | | Claim Date: 04/01/2005 |
| 46 E LINCOLN AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ROSELLE PARK, NJ 07204-1743 | | |
| UNSECURED | Claimed: | $2,549.96 |

| | | |
|---|---|---|
| MEEKES REV TRUST DTD 8/4/97 | | Claim Number: 56033 |
| WALTER MEEKES TRUSTEE | | Claim Date: 04/01/2005 |
| 46 E LINCOLN AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ROSELLE PARK, NJ 07204-1743 | | |
| UNSECURED | Claimed: | $3,026.98 |

| | | |
|---|---|---|
| MEEKES REV TRUST DTD 8/4/97<br>WALTER MEEKES TRUSTEE<br>46 E LINCOLN AVE<br>ROSELLE PARK, NJ 07204-1743 | | Claim Number: 56034<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,487.73 |
| MEEKES REV TRUST DTD 8/4/97<br>WALTER MEEKES TRUSTEE<br>46 E LINCOLN AVE<br>ROSELLE PARK, NJ 07204-1743 | | Claim Number: 56035<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,831.60 |
| MARY M. MEYERS<br>322 SUNSET BOULEVARD<br>HERMITAGE, PA 16148 | | Claim Number: 56036<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $41,070.78 |
| MARY M. MEYERS<br>322 SUNSET BOULEVARD<br>HERMITAGE, PA 16148 | | Claim Number: 56037<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $47,469.89 |
| MARY M. MEYERS<br>322 SUNSET BOULEVARD<br>HERMITAGE, PA 16148 | | Claim Number: 56038<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $35,901.04 |

| | | |
|---|---|---|
| MARIANNE DEVORE<br>606 GREYCLIFFE CIRCLE<br>LOWER GWYNEDD, PA 19002 | | Claim Number: 56039<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,569.86 |
| MARIANNE DEVORE<br>606 GREYCLIFFE CIRCLE<br>LOWER GWYNEDD, PA 19002 | | Claim Number: 56040<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,855.74 |
| SPCP GROUP, LLC<br>TRANSFEROR: PHYLLIS WIRTSCHAFTER TTEE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 56041<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,749.39 |
| SPCP GROUP, LLC<br>TRANSFEROR: PHYLLIS WIRTSCHAFTER TTEE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 56042<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,020.68 |
| SPCP GROUP, LLC<br>TRANSFEROR: PHYLLIS WIRTSCHAFTER TTEE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 56043<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,046.62 |

SPCP GROUP, LLC
TRANSFEROR: PHYLLIS WIRTSCHAFTER TTEE
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 56044
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $7,880.77 |
| --- | --- | --- |

SPCP GROUP, LLC
TRANSFEROR: PHYLLIS WIRTSCHAFTER TTEE
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 56045
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $8,512.34 |
| --- | --- | --- |

SPCP GROUP, LLC
TRANSFEROR: PHYLLIS WIRTSCHAFTER TTEE
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 56046
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $9,290.14 |
| --- | --- | --- |

SPCP GROUP, LLC
TRANSFEROR: PHYLLIS WIRTSCHAFTER TTEE
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 56047
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,025.37 |
| --- | --- | --- |

SPCP GROUP, LLC
TRANSFEROR: PHYLLIS WIRTSCHAFTER TTEE
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 56048
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,081.14 |
| --- | --- | --- |

---

SPCP GROUP, LLC
TRANSFEROR: PHYLLIS WIRTSCHAFTER TTEE
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 56049
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $19,818.44 |
|---|---|---|

---

SPCP GROUP, LLC
TRANSFEROR: PHYLLIS WIRTSCHAFTER TTEE
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 56050
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $8,247.14 |
|---|---|---|

---

SPCP GROUP, LLC
TRANSFEROR: PHYLLIS WIRTSCHAFTER TTEE
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 56051
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,655.06 |
|---|---|---|

---

SPCP GROUP, LLC
TRANSFEROR: PHYLLIS WIRTSCHAFTER TTEE
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 56052
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,812.40 |
|---|---|---|

---

SPCP GROUP, LLC
TRANSFEROR: PHYLLIS WIRTSCHAFTER TTEE
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 56053
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $7,061.34 |
|---|---|---|

---

SPCP GROUP, LLC
TRANSFEROR: PHYLLIS WIRTSCHAFTER TTEE
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 56054
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $2,406.22

SPCP GROUP, LLC
TRANSFEROR: PHYLLIS WIRTSCHAFTER TTEE
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 56055
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $9,678.52

CAROLYN H BURNHAM
CAROLYN H BURNHAM
421 WINDSOR DR
GIBBSTOWN, NJ 08027-1653

Claim Number: 56056
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $2,686.56

CAROLYN H BURNHAM
CAROLYN H BURNHAM
421 WINDSOR DR
GIBBSTOWN, NJ 08027-1653

Claim Number: 56057
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $23,491.68

MARSHALL UFF
EUGENE L. UFF
1704 MAGNOLIA CT
W GARNET VALLEY, PA 19060

Claim Number: 56058
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $24,776.38

MARSHALL UFF
1704 MAGNOLIA COURT
GARNET VALLEY, PA 19060

Claim Number: 56059
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $40,646.14 |
|---|---|---|

MARSHALL UFF
1704 MAGNOLIA COURT
GARNET VALLEY, PA 19060

Claim Number: 56060
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $8,095.23 |
|---|---|---|

MARSHALL UFF
1704 MAGNOLIA COURT
GARNET VALLEY, PA 19060

Claim Number: 56061
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $21,847.30 |
|---|---|---|

MARSHALL UFF
1704 MAGNOLIA COURT
GARNET VALLEY, PA 19060

Claim Number: 56062
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,574.54 |
|---|---|---|

C D PRENDERGAST
BARBARA PRENDERGAST
1113 NORWALK RD
PHILADELPHIA, PA 19115-2511

Claim Number: 56063
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $12,644.16 |
|---|---|---|

C D PRENDERGAST
C D PRENDERGAST
1113 NORWALK RD
PHILADELPHIA, PA 19115-2511

Claim Number: 56064
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,762.54 |
|---|---|---|

C D PRENDERGAST
C D PRENDERGAST
1113 NORWALK RD
PHILADELPHIA, PA 19115-2511

Claim Number: 56065
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,638.41 |
|---|---|---|

C D PRENDERGAST
C D PRENDERGAST
1113 NORWALK RD
PHILADELPHIA, PA 19115-2511

Claim Number: 56066
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,809.08 |
|---|---|---|

C D PRENDERGAST
C D PRENDERGAST
1113 NORWALK RD
PHILADELPHIA, PA 19115-2511

Claim Number: 56067
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,041.01 |
|---|---|---|

C D PRENDERGAST
C D PRENDERGAST
1113 NORWALK RD
PHILADELPHIA, PA 19115-2511

Claim Number: 56068
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $140,051.68 |
|---|---|---|

| | | |
|---|---|---|
| C D PRENDERGAST<br>C D PRENDERGAST<br>1113 NORWALK RD<br>PHILADELPHIA, PA 19115-2511 | | Claim Number: 56069<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,269.10 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: JOHN E FONTANA JR<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 56070<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $38,031.03 |
| HAROLD K GOLDBERG<br>FLORENCE R GOLDBERG<br>6831 OAKLAND ST<br>PHILADELPHIA, PA 19149-2215 | | Claim Number: 56071<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,527.84 |
| PATRICIA A SUEY<br>SANDRA SUEY<br>643 LINCOLN AVE<br>JERMYN, PA 18433-1663 | | Claim Number: 56072<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,999.81 |
| JACK L SMITH<br>JANE A SMITH<br>23 DEVON RD<br>MALVERN, PA 19355-3073 | | Claim Number: 56073<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,382.98 |

---

JACK L SMITH
JANE A SMITH
23 DEVON RD
MALVERN, PA 19355-3073

Claim Number: 56074
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $17,755.93 |
|---|---|---|

JACK L SMITH
JANE A SMITH
23 DEVON RD
MALVERN, PA 19355-3073

Claim Number: 56075
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $15,188.13 |
|---|---|---|

JOSEPH C. MITCHELL OR
PATRICIA A. MITCHELL
219 TAYLOR AVE
ESSINGTON, PA 19029-1203

Claim Number: 56076
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,518.43 |
|---|---|---|

JOSEPH C. MITCHELL OR
PATRICIA A. MITCHELL
219 TAYLOR AVE
ESSINGTON, PA 19029-1203

Claim Number: 56077
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,518.43 |
|---|---|---|

JOSEPH C. MITCHELL OR
PATRICIA A. MITCHELL
219 TAYLOR AVE
ESSINGTON, PA 19029-1203

Claim Number: 56078
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,518.43 |
|---|---|---|

| | | |
|---|---|---|
| JOSEPH C. MITCHELL OR<br>PATRICIA A. MITCHELL<br>219 TAYLOR AVE<br>ESSINGTON, PA 19029-1203 | | Claim Number: 56079<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $504.24 |
| JOSEPH C. MITCHELL OR<br>PATRICIA A. MITCHELL<br>219 TAYLOR AVE<br>ESSINGTON, PA 19029-1203 | | Claim Number: 56080<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $504.24 |
| JOSEPH C. MITCHELL OR<br>PATRICIA A. MITCHELL<br>219 TAYLOR AVE<br>ESSINGTON, PA 19029-1203 | | Claim Number: 56081<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $504.24 |
| JOSEPH C. MITCHELL OR<br>PATRICIA A. MITCHELL<br>219 TAYLOR AVE<br>ESSINGTON, PA 19029-1203 | | Claim Number: 56082<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,012.04 |
| JOSEPH C. MITCHELL OR<br>PATRICIA A. MITCHELL<br>219 TAYLOR AVE<br>ESSINGTON, PA 19029-1203 | | Claim Number: 56083<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,012.04 |

| JOSEPH C. MITCHELL OR<br>PATRICIA A. MITCHELL<br>219 TAYLOR AVE<br>ESSINGTON, PA 19029-1203 | | Claim Number: 56084<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $1,012.04 |

| JOSEPH C. MITCHELL OR<br>PATRICIA A. MITCHELL<br>219 TAYLOR AVE<br>ESSINGTON, PA 19029-1203 | | Claim Number: 56085<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $1,517.68 |

| JOSEPH C. MITCHELL OR<br>PATRICIA A. MITCHELL<br>219 TAYLOR AVE<br>ESSINGTON, PA 19029-1203 | | Claim Number: 56086<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $3,033.09 |

| JOSEPH C. MITCHELL OR<br>PATRICIA A. MITCHELL<br>219 TAYLOR AVE<br>ESSINGTON, PA 19029-1203 | | Claim Number: 56087<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $721.62 |

| JOSEPH C. MITCHELL OR<br>PATRICIA A. MITCHELL<br>219 TAYLOR AVE<br>ESSINGTON, PA 19029-1203 | | Claim Number: 56088<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $721.62 |

| JOSEPH C. MITCHELL OR | | Claim Number: 56089 |
|---|---|---|
| PATRICIA A. MITCHELL | | Claim Date: 04/01/2005 |
| 219 TAYLOR AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ESSINGTON, PA 19029-1203 | | |
| UNSECURED | Claimed: | $721.62 |

| JOSEPH C. MITCHELL OR | | Claim Number: 56090 |
|---|---|---|
| PATRICIA A. MITCHELL | | Claim Date: 04/01/2005 |
| 219 TAYLOR AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ESSINGTON, PA 19029-1203 | | |
| UNSECURED | Claimed: | $766.44 |

| JOSEPH C. MITCHELL OR | | Claim Number: 56091 |
|---|---|---|
| PATRICIA A. MITCHELL | | Claim Date: 04/01/2005 |
| 219 TAYLOR AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ESSINGTON, PA 19029-1203 | | |
| UNSECURED | Claimed: | $766.44 |

| JOSEPH C. MITCHELL OR | | Claim Number: 56092 |
|---|---|---|
| PATRICIA A. MITCHELL | | Claim Date: 04/01/2005 |
| 219 TAYLOR AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ESSINGTON, PA 19029-1203 | | |
| UNSECURED | Claimed: | $766.44 |

| JOSEPH C. MITCHELL OR | | Claim Number: 56093 |
|---|---|---|
| PATRICIA A. MITCHELL | | Claim Date: 04/01/2005 |
| 219 TAYLOR AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ESSINGTON, PA 19029-1203 | | |
| UNSECURED | Claimed: | $670.24 |

| | | |
|---|---|---|
| NICK AMOROSO<br>NICK AMOROSO<br>625 73RD AVE<br>SAINT PETERSBURG, FL 33706-3618 | | Claim Number: 56094<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $16,221.31 |
| NICK AMOROSO<br>NICK AMOROSO<br>625 73RD AVE<br>SAINT PETERSBURG, FL 33706-3618 | | Claim Number: 56095<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,154.23 |
| NICK AMOROSO<br>NICK AMOROSO<br>625 73RD AVE<br>SAINT PETERSBURG, FL 33706-3618 | | Claim Number: 56096<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,837.14 |
| STEPHEN J PUMILIA<br>STEPHEN J PUMILIA<br>447 PINE ST APT L1<br>ROYERSFORD, PA 19468-1903 | | Claim Number: 56097<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,830.68 |
| STEPHEN J PUMILIA<br>STEPHEN J PUMILIA<br>447 PINE ST APT L1<br>ROYERSFORD, PA 19468-1903 | | Claim Number: 56098<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $71,186.30 |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: G CARL PETTINATO<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 56099<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,025.15 |
| RICHARD J GIANDREA SR<br>MARIANNE  GIANDREA<br>541 MAPLE AVE<br>AUDUBON, NJ 08106-2021 | | Claim Number: 56100<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,988.36 |
| ANDREW OPALKA, MINOR<br>MARY OLEYKOWSKI, CUSTODIAN<br>118 W LEHMAN AVE<br>HATBORO, PA 19040 | | Claim Number: 56101<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,246.81 |
| SPCP GROUP, LLC<br>TRANSFEROR: ROBERT J FRANK<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 56102<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,306.51 |
| SPCP GROUP, LLC<br>TRANSFEROR: ROBERT J FRANK<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 56103<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,131.24 |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: ROBERT J FRANK<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 56104<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $37,864.90 |
| SPCP GROUP, LLC<br>TRANSFEROR: ROBERT J FRANK<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 56105<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $22,754.56 |
| JOSEPH J FAVOROSO<br>JOSEPH J FAVOROSO<br>68 GRANITE RD<br>LEVITTOWN, PA 19057-3312 | | Claim Number: 56106<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,689.85 |
| RONALD C. HEIM<br>DORIS A. HEIM<br>57 OVERLOOK DR.<br>NEW RINGGOLD, PA 17960 | | Claim Number: 56107<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,537.13 |
| RONALD C. HEIM<br>DORIS A. HEIM<br>57 OVERLOOK DR.<br>NEW RINGGOLD, PA 17960 | | Claim Number: 56108<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $816.65 |

| | | |
|---|---|---|
| RONALD C. HEIM<br>DORIS A. HEIM<br>57 OVERLOOK DR.<br>NEW RINGGOLD, PA 17960 | | Claim Number: 56109<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $953.83 |
| RONALD C. HEIM<br>DORIS A. HEIM<br>57 OVERLOOK DR.<br>NEW RINGGOLD, PA 17960 | | Claim Number: 56110<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $593.65 |
| THE STACKHOUSE LIVING TRUST<br>MARIANNE VONA, TRUSTEE<br>1057 ESSEX DRIVE<br>BENSALEM, PA 19020 | | Claim Number: 56111<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,176.04 |
| THE STACKHOUSE LIVING TRUST<br>MARIANNE VONA, TRUSTEE<br>1057 ESSEX DRIVE<br>BENSALEM, PA 19020 | | Claim Number: 56112<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,357.42 |
| THE STACKHOUSE LIVING TRUST<br>MARIANNE VONA, TRUSTEE<br>1057 ESSEX DRIVE<br>BENSALEM, PA 19020 | | Claim Number: 56113<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,103.64 |

| | | |
|---|---|---|
| ARGO PARTNERS | | Claim Number: 56114 |
| TRANSFEROR: JOHN CONTE | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| | | |
| UNSECURED | Claimed: | $5,244.44 |
| ARGO PARTNERS | | Claim Number: 56115 |
| TRANSFEROR: JOHN CONTE | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| | | |
| UNSECURED | Claimed: | $4,993.84 |
| ARGO PARTNERS | | Claim Number: 56116 |
| TRANSFEROR: JOHN CONTE | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| | | |
| UNSECURED | Claimed: | $5,032.54 |
| JOSEPHINE GROW | | Claim Number: 56117 |
| JOSEPHINE GROW | | Claim Date: 04/01/2005 |
| 604 LISA LN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NORRISTOWN, PA 19403-4128 | | |
| | | |
| UNSECURED | Claimed: | $1,746.20 |
| JOSEPHINE GROW | | Claim Number: 56118 |
| JOSEPHINE GROW | | Claim Date: 04/01/2005 |
| 604 LISA LN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NORRISTOWN, PA 19403-4128 | | |
| | | |
| UNSECURED | Claimed: | $1,616.97 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| JOSEPHINE GROW<br>JOSEPHINE GROW<br>604 LISA LN<br>NORRISTOWN, PA 19403-4128 | | Claim Number: 56119<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,936.75 |
| JOSEPHINE GROW<br>JOSEPHINE GROW<br>604 LISA LN<br>NORRISTOWN, PA 19403-4128 | | Claim Number: 56120<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $694.12 |
| JOSEPHINE GROW<br>JOSEPHINE GROW<br>604 LISA LN<br>NORRISTOWN, PA 19403-4128 | | Claim Number: 56121<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $685.13 |
| JOSEPHINE GROW<br>JOSEPHINE GROW<br>604 LISA LN<br>NORRISTOWN, PA 19403-4128 | | Claim Number: 56122<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $559.37 |
| JOSEPHINE GROW<br>JOSEPHINE GROW<br>604 LISA LN<br>NORRISTOWN, PA 19403-4128 | | Claim Number: 56123<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,582.18 |

| | | |
|---|---|---|
| JOSEPHINE GROW | | Claim Number: 56124 |
| JOSEPHINE GROW | | Claim Date: 04/01/2005 |
| 604 LISA LN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NORRISTOWN, PA 19403-4128 | | |
| UNSECURED | Claimed: | $1,828.36 |
| JOSEPHINE GROW | | Claim Number: 56125 |
| JOSEPHINE GROW | | Claim Date: 04/01/2005 |
| 604 LISA LN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NORRISTOWN, PA 19403-4128 | | |
| UNSECURED | Claimed: | $2,062.21 |
| JOSEPHINE GROW | | Claim Number: 56126 |
| JOSEPHINE GROW | | Claim Date: 04/01/2005 |
| 604 LISA LN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NORRISTOWN, PA 19403-4128 | | |
| UNSECURED | Claimed: | $1,996.78 |
| JOSEPHINE GROW | | Claim Number: 56127 |
| JOSEPHINE GROW | | Claim Date: 04/01/2005 |
| 604 LISA LN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NORRISTOWN, PA 19403-4128 | | |
| UNSECURED | Claimed: | $27,538.35 |
| JOSEPHINE GROW | | Claim Number: 56128 |
| JOSEPHINE GROW | | Claim Date: 04/01/2005 |
| 604 LISA LN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NORRISTOWN, PA 19403-4128 | | |
| UNSECURED | Claimed: | $3,145.10 |

JOSEPHINE GROW
JOSEPHINE GROW
604 LISA LN
NORRISTOWN, PA 19403-4128

Claim Number: 56129
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,045.81 |
|---|---|---|

JOSEPHINE GROW
JOSEPHINE GROW
604 LISA LN
NORRISTOWN, PA 19403-4128

Claim Number: 56130
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,246.64 |
|---|---|---|

JOSEPHINE GROW
JOSEPHINE GROW
604 LISA LN
NORRISTOWN, PA 19403-4128

Claim Number: 56131
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,384.85 |
|---|---|---|

JULES TIMERMAN
KATHLEEN TIMERMAN
513 CARPENTER LN
PHILADELPHIA, PA 19119-3402

Claim Number: 56132
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $526.18 |
|---|---|---|

SHIRLEY MURRAY
SHIRLEY MURRAY
1800 N BROOM ST, APT 1513
WILMINGTON, DE 19802-3849

Claim Number: 56133
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,349.05 |
|---|---|---|

| | | |
|---|---|---|
| ROBERT A. FISHER<br>WENDY A. FISHER<br>461 COLLEGEVILLE ROAD<br>COLLEGEVILLE, PA 19426 | | Claim Number: 56134<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,749.19 |
| ROBERT A. FISHER<br>WENDY A. FISHER<br>461 COLLEGEVILLE ROAD<br>COLLEGEVILLE, PA 19426 | | Claim Number: 56135<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,764.19 |
| RACHMAT YOESRON<br>ELLEN M M YOESRON<br>2216 CHARLES ST<br>GLENSIDE, PA 19038-5102 | | Claim Number: 56136<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,060.98 |
| RACHMAT YOESRON<br>ELLEN M M YOESRON<br>2216 CHARLES ST<br>GLENSIDE, PA 19038-5102 | | Claim Number: 56137<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,210.31 |
| JOSEPH OPALKA<br>(MARY OLEYKOWSKI, CUSTODIAN)<br>118 W LEHMAN AVE<br>HATBORO, PA 19040 | | Claim Number: 56138<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,246.81 |

| STANLEY J. MISKIEWICZ<br>341 E. HARVARD CIR.<br>S. ELGIN, IL 60177 | | Claim Number: 56139<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $13,904.52 |
| STANLEY J. MISKIEWICZ<br>341 E. HARVARD CIR.<br>S. ELGIN, IL 60177 | | Claim Number: 56140<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,360.83 |
| STANLEY J. MISKIEWICZ<br>341 E. HARVARD CIR.<br>S. ELGIN, IL 60177 | | Claim Number: 56141<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,390.31 |
| STANLEY J. MISKIEWICZ<br>341 E. HARVARD CIR.<br>S. ELGIN, IL 60177 | | Claim Number: 56142<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $627.33 |
| STANLEY J. MISKIEWICZ<br>341 E. HARVARD CIR.<br>S. ELGIN, IL 60177 | | Claim Number: 56143<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $859.74 |

| | | |
|---|---|---|
| NICOLE LEVA<br>241 W 108TH ST, APT 5B<br>NEW YORK, NY 10025 | | Claim Number: 56144<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,201.43 |
| HENRY F BAIER<br>BERNICE E BAIER<br>10131 TOPSAIL AVE<br>ENGLEWOOD, FL 34224-8056 | | Claim Number: 56145<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,696.74 |
| HENRY F BAIER<br>BERNICE E BAIER<br>10131 TOPSAIL AVE<br>ENGLEWOOD, FL 34224-8056 | | Claim Number: 56146<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,518.46 |
| HENRY F BAIER<br>BERNICE E BAIER<br>10131 TOPSAIL AVE<br>ENGLEWOOD, FL 34224-8056 | | Claim Number: 56147<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,405.94 |
| HENRY F BAIER<br>BERNICE E BAIER<br>10131 TOPSAIL AVE<br>ENGLEWOOD, FL 34224-8056 | | Claim Number: 56148<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,302.38 |

| | | |
|---|---|---|
| ALEXANDER F OLEYKOWSKI JR<br>ALEXANDER F OLEYKOWSKI JR<br>345 CONGRESS AVE<br>LANSDOWNE, PA 19050-1003 | | Claim Number: 56149<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $21,113.64 |
| ALEXANDER F. OLEYKOWSKI JR.<br>ESTATE OF STASIA C. OLEYKOWSKI<br>ALEXANDER F. OLEYKOWSKI JR., EXECUTOR<br>345 CONGRESS AVE<br>LANSDOWNE, PA 19050 | | Claim Number: 56150<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,501.52 |
| ALEXANDER F. OLEYKOWSKI JR.<br>ESTATE OF STASIA C. OLEYKOWSKI<br>ALEXANDER F. OLEYKOWSKI JR., EXECUTOR<br>345 CONGRESS AVE<br>LANSDOWNE, PA 19050 | | Claim Number: 56151<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,939.32 |
| ALEXANDER F. OLEYKOWSKI JR.<br>ESTATE OF STASIA C. OLEYKOWSKI<br>ALEXANDER F. OLEYKOWSKI JR., EXECUTOR<br>345 CONGRESS AVE<br>LANSDOWNE, PA 19050 | | Claim Number: 56152<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,284.43 |
| ALEXANDER F. OLEYKOWSKI JR.<br>ESTATE OF STASIA C. OLEYKOWSKI<br>ALEXANDER F. OLEYKOWSKI JR., EXECUTOR<br>345 CONGRESS AVE<br>LANSDOWNE, PA 19050 | | Claim Number: 56153<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,042.77 |

| DONALD S. DETWEILER<br>753 HEATHER RIDGE<br>MANHEIM, PA 17545 | | Claim Number: 56154<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $1,672.31 |
| DONALD S. DETWEILER<br>JEAN M. DETWEILER<br>753 HEATHER RIDGE<br>MANHEIM, PA 17545 | | Claim Number: 56155<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,301.21 |
| IHOR A. MIRCHUK<br>34 KNOCK N'KNOLL CR.<br>WILLOW GROVE, PA 19090 | | Claim Number: 56156<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,854.84 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: R EDWARD ALTHOUSE<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 56157<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,369.54 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: R EDWARD ALTHOUSE<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 56158<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,056.63 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: R EDWARD ALTHOUSE<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 56159<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,729.26 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: R EDWARD ALTHOUSE<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 56160<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,856.17 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: R EDWARD ALTHOUSE<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 56161<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,857.14 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: R EDWARD ALTHOUSE<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 56162<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,573.18 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: R EDWARD ALTHOUSE<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 56163<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,887.68 |

| | | |
|---|---|---|
| JOAN MICHELETTI<br>PAUL MICHELETTI<br>24 KENNEDY DR<br>PLAINS, PA 18705-2905 | | Claim Number: 56164<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,141.87 |
| DAVID L. CAMP<br>14 RAMPART W.<br>MEDIA, PA 19063-5219 | | Claim Number: 56165<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,044.33 |
| DAVID L. CAMP<br>14 RAMPART W.<br>MEDIA, PA 19063-5219 | | Claim Number: 56166<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,547.58 |
| LEON TORI<br>AGNES T TORI<br>1004 STEWART AVE<br>SPRINGFIELD, PA 19064-3959 | | Claim Number: 56167<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $27,898.44 |
| LEON TORI<br>AGNES T TORI<br>1004 STEWART AVE<br>SPRINGFIELD, PA 19064-3959 | | Claim Number: 56168<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $16,618.55 |

| | | |
|---|---|---|
| LEON TORI<br>AGNES T TORI<br>1004 STEWART AVE<br>SPRINGFIELD, PA 19064-3959 | | Claim Number: 56169<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $16,850.23 |
| KAREN LEE WENTZEL<br>2854 WATERFORD DR S, BLDG 8<br>DEERFIELD BEACH, FL 33442 | | Claim Number: 56170<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $48,258.70 |
| KAREN LEE WENTZEL<br>2854 WATERFORD DRIVE SOUTH<br>DEERFIELD BEACH, FL 33442 | | Claim Number: 56171<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,063.69 |
| KAREN LEE WENTZEL<br>2854 WATERFORD DRIVE SOUTH<br>DEERFIELD BEACH, FL 33442 | | Claim Number: 56172<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,405.03 |
| NATHANIEL CAMP<br>NATHANIEL CAMP<br>240 12TH  AVE<br>SANTA CRUZ, CA 95062 | | Claim Number: 56173<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,413.85 |

| | | |
|---|---|---|
| NATHANIEL CAMP<br>NATHANIEL CAMP<br>240 12TH  AVE<br>SANTA CRUZ, CA 95062 | | Claim Number: 56174<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,261.60 |
| NATHANIEL CAMP<br>NATHANIEL CAMP<br>240 12TH  AVE<br>SANTA CRUZ, CA 95062 | | Claim Number: 56175<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,365.52 |
| LYNUEL I HARTZELL<br>LYNUEL I HARTZELL<br>601 N HEIDELBERG RD<br>ROBESONIA, PA 19551-8965 | | Claim Number: 56176<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $26,885.93 |
| LYNUEL I HARTZELL<br>LYNUEL I HARTZELL<br>601 N HEIDELBERG RD<br>ROBESONIA, PA 19551-8965 | | Claim Number: 56177<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,124.70 |
| LYNUEL I HARTZELL<br>LYNUEL I HARTZELL<br>601 N HEIDELBERG RD<br>ROBESONIA, PA 19551-8965 | | Claim Number: 56178<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,519.61 |

| LYNUEL I HARTZELL | Claim Number: 56179 |
| LYNUEL I HARTZELL | Claim Date: 04/01/2005 |
| 601 N HEIDELBERG RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ROBESONIA, PA 19551-8965 | |

| UNSECURED | Claimed: | $2,519.61 |

| ESTATE OF EDWARD A. LOW | Claim Number: 56180 |
| JOSEPH LOW EXECUTOR | Claim Date: 04/01/2005 |
| 2755 CURLEW RD LOT 120 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PALM HARBOR, FL 34684 | |

| UNSECURED | Claimed: | $4,544.83 |

| MICHAEL LIPSCHUTZ | Claim Number: 56181 |
| MICHAEL LIPSCHUTZ | Claim Date: 04/01/2005 |
| 800 MARLOWE ROAD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CHERRY HILL, NJ 08003-1506 | |

| UNSECURED | Claimed: | $813.31 |

| MICHAEL LIPSCHUTZ | Claim Number: 56182 |
| MICHAEL LIPSCHUTZ | Claim Date: 04/01/2005 |
| 800 MARLOWE ROAD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CHERRY HILL, NJ 08003-1506 | |

| UNSECURED | Claimed: | $692.97 |

| EMMA L JORDAN | Claim Number: 56183 |
| EMMA L JORDAN | Claim Date: 04/01/2005 |
| 603 COLUMBUS AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LEHIGH ACRES, FL 33972-4540 | |

| UNSECURED | Claimed: | $101,303.59 |

| | | |
|---|---|---|
| WENRUI WANG<br>JINGLAN ZHOU<br>65 RAYMOND BLVD.<br>PARSIPPANY, NJ 07054 | | Claim Number: 56184<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,950.01 |
| WENRUI WANG<br>JINGLAN ZHOU<br>65 RAYMOND BLVD.<br>PARSIPPANY, NJ 07054 | | Claim Number: 56185<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,294.23 |
| ESTATE OF GEORGE B LUCKE<br>(VICTORIA LUCKE, DECEASED)<br>551 HARVEY RD<br>GLENSIDE, PA 19038 | | Claim Number: 56186<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,279.87 |
| HAROLD CURTIS<br>123 CHIPPEWA TRAIL<br>BROWNS MILLS, NJ 08015 | | Claim Number: 56187<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $928.97 |
| HAROLD CURTIS<br>123 CHIPPEWA TRAIL<br>BROWNS MILLS, NJ 08015 | | Claim Number: 56188<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $959.89 |

| | | |
|---|---|---|
| HAROLD CURTIS<br>123 CHIPPEWA TRAIL<br>BROWNS MILLS, NJ 08015 | | Claim Number: 56189<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $885.91 |
| MARIA A. MANNINO<br>1238 MAGEE AVENUE<br>PHILADELPHIA, PA 19111 | | Claim Number: 56190<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $506.72 |
| MARIA A. MANNINO<br>1238 MAGEE AVENUE<br>PHILADELPHIA, PA 19111 | | Claim Number: 56191<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $504.86 |
| MARIA A. MANNINO<br>1238 MAGEE AVENUE<br>PHILADELPHIA, PA 19111 | | Claim Number: 56192<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $506.13 |
| MARIA A. MANNINO<br>1238 MAGEE AVENUE<br>PHILADELPHIA, PA 19111 | | Claim Number: 56193<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $506.88 |

AMERICAN BUSINESS FIN SVCS,INC CLMS PROC   Case 05-10203-MFW    Doc 7031    Filed 01/06/23    Page 1246 of 2864
Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

Date: 01/04/2023

| MARIA A. MANNINO<br>1238 MAGEE AVENUE<br>PHILADELPHIA, PA 19111 | | Claim Number: 56194<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $2,838.54 |
| MARIA A. MANNINO<br>1238 MAGEE AVENUE<br>PHILADELPHIA, PA 19111 | | Claim Number: 56195<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $571.93 |
| MARIA A. MANNINO<br>1238 MAGEE AVENUE<br>PHILADELPHIA, PA 19111 | | Claim Number: 56196<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $506.79 |
| MARIA A. MANNINO<br>1238 MAGEE AVENUE<br>PHILADELPHIA, PA 19111 | | Claim Number: 56197<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $507.04 |
| MARIA A. MANNINO<br>1238 MAGEE AVENUE<br>PHILADELPHIA, PA 19111 | | Claim Number: 56198<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $506.09 |

| | | |
|---|---|---|
| MARIA A. MANNINO<br>1238 MAGEE AVENUE<br>PHILADELPHIA, PA 19111 | | Claim Number: 56199<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $505.77 |
| MARIA A. MANNINO<br>1238 MAGEE AVENUE<br>PHILADELPHIA, PA 19111 | | Claim Number: 56200<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $505.77 |
| MARIA A. MANNINO<br>1238 MAGEE AVENUE<br>PHILADELPHIA, PA 19111 | | Claim Number: 56201<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $759.61 |
| PATRICIA ESTADT<br>PATRICIA ESTADT<br>117 GREENBRIAR DR<br>WEST CHESTER, PA 19382-6108 | | Claim Number: 56202<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,259.21 |
| PATRICIA ESTADT<br>PATRICIA ESTADT<br>117 GREENBRIAR DR<br>WEST CHESTER, PA 19382-6108 | | Claim Number: 56203<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,887.06 |

| | | |
|---|---|---|
| BEVERLY T. VOLK<br>2461 PENNSYLVANIA AVE (APT#7A-12)<br>PHILADELPHIA, PA 19130 | | Claim Number: 56204<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,815.86 |
| BEVERLY T. VOLK<br>2461 PENNSYLVANIA AVE (APT#7A-12)<br>PHILADELPHIA, PA 19130 | | Claim Number: 56205<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,721.23 |
| BEVERLY T. VOLK<br>2461 PENNSYLVANIA AVE (APT#7A-12)<br>PHILADELPHIA, PA 19130 | | Claim Number: 56206<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,281.52 |
| BEVERLY T. VOLK<br>2461 PENNSYLVANIA AVE (APT#7A-12)<br>PHILADELPHIA, PA 19130 | | Claim Number: 56207<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,854.48 |
| FRANCIS V BURY<br>FRANCIS V BURY<br>1108 MORGAN AVE<br>CINNAMINSON, NJ 08077-2238 | | Claim Number: 56208<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,683.71 |

| | | |
|---|---|---|
| FRANCIS V BURY | | Claim Number: 56209 |
| FRANCIS V BURY | | Claim Date: 04/01/2005 |
| 1108 MORGAN AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CINNAMINSON, NJ 08077-2238 | | |
| UNSECURED | Claimed: | $5,092.78 |
| FRANCIS V BURY | | Claim Number: 56210 |
| FRANCIS V BURY | | Claim Date: 04/01/2005 |
| 1108 MORGAN AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CINNAMINSON, NJ 08077-2238 | | |
| UNSECURED | Claimed: | $6,661.08 |
| FRANCIS V BURY | | Claim Number: 56211 |
| FRANCIS V BURY | | Claim Date: 04/01/2005 |
| 1108 MORGAN AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CINNAMINSON, NJ 08077-2238 | | |
| UNSECURED | Claimed: | $5,441.72 |
| FRANCIS V BURY | | Claim Number: 56212 |
| FRANCIS V BURY | | Claim Date: 04/01/2005 |
| 1108 MORGAN AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CINNAMINSON, NJ 08077-2238 | | |
| UNSECURED | Claimed: | $3,842.79 |
| FRANCIS V BURY | | Claim Number: 56213 |
| FRANCIS V BURY | | Claim Date: 04/01/2005 |
| 1108 MORGAN AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CINNAMINSON, NJ 08077-2238 | | |
| UNSECURED | Claimed: | $2,638.45 |

| FRANCIS V BURY | Claim Number: 56214 |
|---|---|
| FRANCIS V BURY | Claim Date: 04/01/2005 |
| 1108 MORGAN AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CINNAMINSON, NJ 08077-2238 | |

| UNSECURED | Claimed: | $1,205.95 |
|---|---|---|

| HAIN CAPITAL GROUP, LLC | Claim Number: 56215 |
|---|---|
| TRANSFEROR: JOHN E FONTANA JR | Claim Date: 04/01/2005 |
| ATTN: AMANDA RAPOPORT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 301 ROUTE 17 NORTH, 7TH FLOOR | |
| RUTHERFORD, NJ 07070 | |

| UNSECURED | Claimed: | $50,525.85 |
|---|---|---|

| HAIN CAPITAL GROUP, LLC | Claim Number: 56216 |
|---|---|
| TRANSFEROR: JOHN E FONTANA JR | Claim Date: 04/01/2005 |
| ATTN: AMANDA RAPOPORT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 301 ROUTE 17 NORTH, 7TH FLOOR | |
| RUTHERFORD, NJ 07070 | |

| UNSECURED | Claimed: | $38,232.22 |
|---|---|---|

| HAIN CAPITAL GROUP, LLC | Claim Number: 56217 |
|---|---|
| TRANSFEROR: JOHN E FONTANA JR | Claim Date: 04/01/2005 |
| ATTN: AMANDA RAPOPORT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 301 ROUTE 17 NORTH, 7TH FLOOR | |
| RUTHERFORD, NJ 07070 | |

| UNSECURED | Claimed: | $35,323.93 |
|---|---|---|

| HAIN CAPITAL GROUP, LLC | Claim Number: 56218 |
|---|---|
| TRANSFEROR: JOHN E FONTANA JR | Claim Date: 04/01/2005 |
| ATTN: AMANDA RAPOPORT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 301 ROUTE 17 NORTH, 7TH FLOOR | |
| RUTHERFORD, NJ 07070 | |

| UNSECURED | Claimed: | $40,481.50 |
|---|---|---|

| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: JOHN E FONTANA JR<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 56219<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $50,740.82 |
| AGNES T TORI<br>LEON A TORI, MELINA A TORI<br>1004 STEWART AVE<br>SPRINGFIELD, PA 19064-3959 | Claim Number: 56220<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $130,812.48 |
| AGNES T TORI<br>LEON A TORI, MELINA A TORI<br>1004 STEWART AVE<br>SPRINGFIELD, PA 19064-3959 | Claim Number: 56221<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $15,374.83 |
| AGNES T TORI<br>LEON A TORI<br>1004 STEWART AVE<br>SPRINGFIELD, PA 19064-3959 | Claim Number: 56222<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $14,350.53 |
| AGNES T TORI<br>LEON A TORI<br>1004 STEWART AVE<br>SPRINGFIELD, PA 19064-3959 | Claim Number: 56223<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $101,286.23 |

| | | |
|---|---|---|
| JASON B. BURY<br>1957 STEEPLECHASE DR.<br>WILLIAMSTOWN, NJ 08094 | | Claim Number: 56224<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $3,664.22 |
|---|---|---|

| | | |
|---|---|---|
| LAWRENCE GREGORY<br>LINDA GREGORY<br>18 EDWARD AVE<br>LEHIGH ACRES, FL 33936 | | Claim Number: 56225<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $35,392.51 |
|---|---|---|

| | | |
|---|---|---|
| SCOTT D WALKER<br>MARCIA A WALKER<br>524 BEECH STREET<br>WASHINGTON TOWNSHIP, NJ 07676 | | Claim Number: 56226<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,529.97 |
|---|---|---|

| | | |
|---|---|---|
| MELINA A TORI<br>AGNES T TORI<br>1004 STEWART AVE<br>SPRINGFIELD, PA 19064-3959 | | Claim Number: 56227<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $4,374.25 |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF GEORGE LUCKE<br>(VICTORIA LUCKE, DECEASED)<br>551 HARVEY RD<br>GLENSIDE, PA 19038 | | Claim Number: 56228<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $10,127.95 |
|---|---|---|

| ESTATE OF GEORGE LUCKE<br>(VICTORIA LUCKE, DECEASED)<br>551 HARVEY RD<br>GLENSIDE, PA 19038 | Claim Number: 56229<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,173.57 |

| ESTATE OF GEORGE B LUCKE<br>(VICTORIA LUCKE, DECEASED)<br>551 HARVEY RD<br>GLENSIDE, PA 19038 | Claim Number: 56230<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,818.93 |

| ESTATE OF GEORGE B LUCKE<br>(VICTORIA LUCKE, DECEASED)<br>551 HARVEY RD<br>GLENSIDE, PA 19038 | Claim Number: 56231<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $6,398.48 |

| ESTATE OF GEORGE B LUCKE<br>(VICTORIA LUCKE, DECEASED)<br>551 HARVEY RD<br>GLENSIDE, PA 19038 | Claim Number: 56232<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,521.01 |

| ESTATE OF GEORGE B LUCKE<br>(VICTORIA LUCKE, DECEASED)<br>551 HARVEY RD<br>GLENSIDE, PA 19038 | Claim Number: 56233<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,000.38 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| ESTATE OF ANNA B. EARLEY | | Claim Number: 56234 |
| DEBRA A. DEPAUL, CO-EXECUTOR | | Claim Date: 04/01/2005 |
| DONALD S. FORE, CO-EXECUTOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 1658 BISHOPWOOD BLVD | | |
| HARLEYSVILLE, PA 19438 | | |
| | | |
| UNSECURED | Claimed: | $10,134.47 |

| | | |
|---|---|---|
| ESTATE OF ANNA B. EARLEY | | Claim Number: 56235 |
| DEBRA A. DEPAUL, CO-EXECUTOR | | Claim Date: 04/01/2005 |
| DONALD S. FORE, CO-EXECUTOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 1658 BISHOPWOOD BLVD | | |
| HARLEYSVILLE, PA 19438 | | |
| | | |
| UNSECURED | Claimed: | $5,092.31 |

| | | |
|---|---|---|
| ESTATE OF ANNA B. EARLEY | | Claim Number: 56236 |
| DEBRA A. DEPAUL, CO-EXECUTOR | | Claim Date: 04/01/2005 |
| DONALD S. FORE, CO-EXECUTOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 1658 BISHOPWOOD BLVD | | |
| HARLEYSVILLE, PA 19438 | | |
| | | |
| UNSECURED | Claimed: | $5,059.81 |

| | | |
|---|---|---|
| ESTATE OF ANNA B. EARLEY | | Claim Number: 56237 |
| DEBRA A. DEPAUL, CO-EXECUTOR | | Claim Date: 04/01/2005 |
| DONALD S. FORE, CO-EXECUTOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 1658 BISHOPWOOD BLVD | | |
| HARLEYSVILLE, PA 19438 | | |
| | | |
| UNSECURED | Claimed: | $5,079.39 |

| | | |
|---|---|---|
| ESTATE OF ANNA B. EARLEY | | Claim Number: 56238 |
| DEBRA A. DEPAUL, CO-EXECUTOR | | Claim Date: 04/01/2005 |
| DONALD S. FORE, CO-EXECUTOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 1658 BISHOPWOOD BLVD | | |
| HARLEYSVILLE, PA 19438 | | |
| | | |
| UNSECURED | Claimed: | $10,162.52 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

ESTATE OF ANNA B. EARLEY
DEBRA A. DEPAUL, CO-EXECUTOR
DONALD S. FORE, CO-EXECUTOR
1658 BISHOPWOOD BLVD
HARLEYSVILLE, PA 19438

Claim Number: 56239
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $7,628.59 |
|---|---|---|

ESTATE OF ANNA B. EARLEY
DEBRA A. DEPAUL, CO-EXECUTOR
DONALD S. FORE, CO-EXECUTOR
1658 BISHOPWOOD BLVD
HARLEYSVILLE, PA 19438

Claim Number: 56240
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $10,150.50 |
|---|---|---|

ESTATE OF ANNA B. EARLEY
DEBRA A. DEPAUL, CO-EXECUTOR
DONALD S. FORE, CO-EXECUTOR
1658 BISHOPWOOD BLVD
HARLEYSVILLE, PA 19438

Claim Number: 56241
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $10,114.26 |
|---|---|---|

ESTATE OF ANNA B. EARLEY
DEBRA A. DEPAUL, CO-EXECUTOR
DONALD S. FORE, CO-EXECUTOR
1658 BISHOPWOOD BLVD
HARLEYSVILLE, PA 19438

Claim Number: 56242
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,540.89 |
|---|---|---|

ESTATE OF ANNA B. EARLEY
DEBRA A. DEPAUL, CO-EXECUTOR
DONALD S. FORE, CO-EXECUTOR
1658 BISHOPWOOD BLVD
HARLEYSVILLE, PA 19438

Claim Number: 56243
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $20,296.71 |
|---|---|---|

| | | |
|---|---|---|
| RAYMOND J WISE OR<br>DOLORES WISE<br>238 DENNIS ST<br>ELIZABETH, PA 15037-2510 | | Claim Number: 56244<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,008.87 |
| RAYMOND J WISE OR<br>DOLORES WISE<br>238 DENNIS ST<br>ELIZABETH, PA 15037-2510 | | Claim Number: 56245<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,153.39 |
| RAYMOND J WISE OR<br>DOLORES WISE<br>238 DENNIS ST<br>ELIZABETH, PA 15037-2510 | | Claim Number: 56246<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,132.34 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: NANCY L BETHEL<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 56247<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,553.12 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: NANCY L BETHEL<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 56248<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,738.19 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: NANCY L BETHEL<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 56249<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,089.71 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: NANCY L BETHEL<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 56250<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $22,731.14 |
| CATHERINE RIVERS<br>6409 N. 13TH ST<br>PHILADELPHIA, PA 19126 | | Claim Number: 56251<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,728.74 |
| EUGENE J MITCHELL<br>ISABEL D MITCHELL<br>41 TAMANINI DR<br>WYOMING, PA 18644-9371 | | Claim Number: 56252<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,023.71 |
| EUGENE J MITCHELL<br>ISABEL D MITCHELL<br>41 TAMANINI DR<br>WYOMING, PA 18644-9371 | | Claim Number: 56253<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,923.88 |

EUGENE J MITCHELL
ISABEL D MITCHELL
41 TAMANINI DR
WYOMING, PA 18644-9371

Claim Number: 56254
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,115.00 |
|---|---|---|

LIBBY M. SCHWARTZ
2401 PENNSYLVANIA AVE # 14B 35
PHILADELPHIA, PA 19130

Claim Number: 56255
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $21,004.23 |
|---|---|---|

LIBBY M. SCHWARTZ
2401 PENNSYLVANIA AVE # 14B 35
PHILADELPHIA, PA 19130

Claim Number: 56256
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $63,414.02 |
|---|---|---|

LIBBY M. SCHWARTZ
2401 PENNSYLVANIA AVE # 14B 35
PHILADELPHIA, PA 19130

Claim Number: 56257
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $28,047.47 |
|---|---|---|

LIBBY M. SCHWARTZ
2401 PENNSYLVANIA AVE # 14B 35
PHILADELPHIA, PA 19130

Claim Number: 56258
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $53,377.74 |
|---|---|---|

LIBBY M. SCHWARTZ
2401 PENNSYLVANIA AVE # 14B 35
PHILADELPHIA, PA 19130

Claim Number: 56259
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $9,978.62

LIBBY M. SCHWARTZ
2401 PENNSYLVANIA AVE # 14B 35
PHILADELPHIA, PA 19130

Claim Number: 56260
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $14,565.50

LIBBY M. SCHWARTZ
2401 PENNSYLVANIA AVE # 14B 35
PHILADELPHIA, PA 19130

Claim Number: 56261
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $4,817.53

LIBBY M. SCHWARTZ
2401 PENNSYLVANIA AVE # 14B 35
PHILADELPHIA, PA 19130

Claim Number: 56262
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $9,356.55

LIBBY M. SCHWARTZ
2401 PENNSYLVANIA AVE # 14B 35
PHILADELPHIA, PA 19130

Claim Number: 56263
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $4,629.37

LIBBY M. SCHWARTZ
2401 PENNSYLVANIA AVE # 14B 35
PHILADELPHIA, PA 19130

Claim Number: 56264
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $8,938.63

LIBBY M. SCHWARTZ
2401 PENNSYLVANIA AVE # 14B 35
PHILADELPHIA, PA 19130

Claim Number: 56265
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $8,618.25

LIBBY M. SCHWARTZ
2401 PENNSYLVANIA AVE # 14B 35
PHILADELPHIA, PA 19130

Claim Number: 56266
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $8,338.99

LIBBY M. SCHWARTZ
2401 PENNSYLVANIA AVE # 14B 35
PHILADELPHIA, PA 19130

Claim Number: 56267
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $31,804.95

LIBBY M. SCHWARTZ
2401 PENNSYLVANIA AVE # 14B 35
PHILADELPHIA, PA 19130

Claim Number: 56268
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $19,160.67

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| LIBBY M. SCHWARTZ<br>2401 PENNSYLVANIA AVE # 14B 35<br>PHILADELPHIA, PA 19130 | | Claim Number: 56269<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,013.28 |
| DONNA R. A. SONDERSCHAFER<br>827 SOUTH STREET<br>FREELAND, PA 18224 | | Claim Number: 56270<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,521.09 |
| DONNA R. A. SONDERSCHAFER<br>GEORGE P. SONDERSCHAFER<br>827 SOUTH STREET<br>FREELAND, PA 18224 | | Claim Number: 56271<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $544.99 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MARK DAVID EPLEY<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 56272<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $16,245.33 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MARK DAVID EPLEY<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 56273<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,523.00 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | Claim Number: 56274 | |
| TRANSFEROR: MARK DAVID EPLEY | Claim Date: 04/01/2005 | |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| UNSECURED | Claimed: | $507.67 |
| MIDTOWN ACQUISITIONS LP | Claim Number: 56275 | |
| TRANSFEROR: MARK DAVID EPLEY | Claim Date: 04/01/2005 | |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| UNSECURED | Claimed: | $558.43 |
| MIDTOWN ACQUISITIONS LP | Claim Number: 56276 | |
| TRANSFEROR: MARK DAVID EPLEY | Claim Date: 04/01/2005 | |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| UNSECURED | Claimed: | $1,066.90 |
| MIDTOWN ACQUISITIONS LP | Claim Number: 56277 | |
| TRANSFEROR: MARK DAVID EPLEY | Claim Date: 04/01/2005 | |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| UNSECURED | Claimed: | $508.05 |
| MIDTOWN ACQUISITIONS LP | Claim Number: 56278 | |
| TRANSFEROR: MARK DAVID EPLEY | Claim Date: 04/01/2005 | |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| UNSECURED | Claimed: | $508.12 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MARK DAVID EPLEY<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 56279<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $508.12 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MARK DAVID EPLEY<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 56280<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $508.24 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MARK DAVID EPLEY<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 56281<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $508.24 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MARK DAVID EPLEY<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 56282<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $763.23 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MARK DAVID EPLEY<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 56283<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $508.06 |

| MIDTOWN ACQUISITIONS LP | Claim Number: 56284 |
| TRANSFEROR: MARK DAVID EPLEY | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | |
| NEW YORK, NY 10022 | |

| UNSECURED | Claimed: | $507.90 |

| MIDTOWN ACQUISITIONS LP | Claim Number: 56285 |
| TRANSFEROR: MARK DAVID EPLEY | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | |
| NEW YORK, NY 10022 | |

| UNSECURED | Claimed: | $507.90 |

| MIDTOWN ACQUISITIONS LP | Claim Number: 56286 |
| TRANSFEROR: MARK DAVID EPLEY | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | |
| NEW YORK, NY 10022 | |

| UNSECURED | Claimed: | $508.05 |

| MIDTOWN ACQUISITIONS LP | Claim Number: 56287 |
| TRANSFEROR: MARK DAVID EPLEY | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | |
| NEW YORK, NY 10022 | |

| UNSECURED | Claimed: | $508.12 |

| MIDTOWN ACQUISITIONS LP | Claim Number: 56288 |
| TRANSFEROR: MARK DAVID EPLEY | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | |
| NEW YORK, NY 10022 | |

| UNSECURED | Claimed: | $558.94 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MARK DAVID EPLEY<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 56289<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $558.94 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MARK DAVID EPLEY<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 56290<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $508.01 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MARK DAVID EPLEY<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 56291<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $508.24 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MARK DAVID EPLEY<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 56292<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $559.27 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MARK DAVID EPLEY<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 56293<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $508.16 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | Claim Number: 56294 | |
| TRANSFEROR: MARK DAVID EPLEY | Claim Date: 04/01/2005 | |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| | | |
| UNSECURED          Claimed: | $508.20 | |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | Claim Number: 56295 | |
| TRANSFEROR: MARK DAVID EPLEY | Claim Date: 04/01/2005 | |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| | | |
| UNSECURED          Claimed: | $508.82 | |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | Claim Number: 56296 | |
| TRANSFEROR: MARK DAVID EPLEY | Claim Date: 04/01/2005 | |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| | | |
| UNSECURED          Claimed: | $559.91 | |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | Claim Number: 56297 | |
| TRANSFEROR: MARK DAVID EPLEY | Claim Date: 04/01/2005 | |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| | | |
| UNSECURED          Claimed: | $1,018.93 | |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | Claim Number: 56298 | |
| TRANSFEROR: MARK DAVID EPLEY | Claim Date: 04/01/2005 | |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| | | |
| UNSECURED          Claimed: | $1,018.93 | |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MARK DAVID EPLEY<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 56299<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,039.97 |
| ARGO PARTNERS<br>TRANSFEROR: JOHN STEFANY<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 56300<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,861.45 |
| CARMELA RAPPOSELLI<br>LINDA RAPPOSELLI<br>403 LINDSEY CT<br>MARLTON, NJ 08053 | | Claim Number: 56301<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,897.36 |
| RUSSELL J AUSTIN<br>RUSSELL J AUSTIN<br>935 S SAINT BERNARD ST<br>PHILADELPHIA, PA 19143-3310 | | Claim Number: 56302<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,167.99 |
| QUINNADO MCVAY<br>QUINNADO MCVAY<br>31 STURBRIDGE DRIVE<br>SICKLERVILLE, NJ 08081 | | Claim Number: 56303<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,128.98 |

| | | |
|---|---|---|
| QUINNADO MCVAY<br>QUINNADO MCVAY<br>31 STURBRIDGE DRIVE<br>SICKLERVILLE, NJ 08081 | | Claim Number: 56304<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,837.97 |
| ARGO PARTNERS<br>TRANSFEROR: MARIE DIMEO<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 56305<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,522.23 |
| ARGO PARTNERS<br>TRANSFEROR: MARIE DIMEO<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 56306<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,060.12 |
| ARGO PARTNERS<br>TRANSFEROR: MARIE DIMEO<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 56307<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,065.47 |
| ARGO PARTNERS<br>TRANSFEROR: MARIE DIMEO<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 56308<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,013.55 |

ARGO PARTNERS
TRANSFEROR: MARIE DIMEO
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 56309
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,222.89 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: MARIE DIMEO
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 56310
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,518.81 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: MARIE DIMEO
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 56311
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,524.42 |
|---|---|---|

ALDO S LOMBARDI  OR
CAROL A UHNIAT
334 GAINSBORO RD
MARLTON, NJ 08053-2445

Claim Number: 56312
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,772.63 |
|---|---|---|

ALDO S LOMBARDI  OR
CAROL A UHNIAT
334 GAINSBORO RD
MARLTON, NJ 08053-2445

Claim Number: 56313
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,078.14 |
|---|---|---|

| | | |
|---|---|---|
| MARIANNE MAYERS<br>1818 ROUTE 45<br>MULLICA HILL, NJ 08062 | | Claim Number: 56314<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,152.73 |
| MARIANNE MAYERS<br>1818 ROUTE 45<br>MULLICA HILL, NJ 08062 | | Claim Number: 56315<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,075.66 |
| ALDO S LOMBARDI  OR<br>ROSEMARIE LOMBARDI, CAROL A UHNIAT<br>334 GAINSBORO RD<br>MARLTON, NJ 08053-2445 | | Claim Number: 56316<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,266.29 |
| ALDO S LOMBARDI  OR<br>ROSEMARIE LOMBARDI, CAROL A UHNIAT<br>334 GAINSBORO RD<br>MARLTON, NJ 08053-2445 | | Claim Number: 56317<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,527.27 |
| ROSEMARIE LOMBARDI<br>334 GAINSBORO RD<br>MARLTON, NJ 08053-2445 | | Claim Number: 56318<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,070.18 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

ROSEMARIE LOMBARDI
334 GAINSBORO RD
MARLTON, NJ 08053-2445

Claim Number: 56319
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,517.10 |
| --- | --- | --- |

ROSEMARIE LOMBARDI
334 GAINSBORO RD
MARLTON, NJ 08053-2445

Claim Number: 56320
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,511.69 |
| --- | --- | --- |

ROSEMARIE LOMBARDI
334 GAINSBORO RD
MARLTON, NJ 08053-2445

Claim Number: 56321
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $10,127.95 |
| --- | --- | --- |

MARJORIE B WEEST
ERIC WEEST
4 LLANDILLO RD
HAVERTOWN, PA 19083-4708

Claim Number: 56322
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,159.50 |
| --- | --- | --- |

MARJORIE B WEEST
KINGSLEY M WEEST
4 LLANDILLO RD
HAVERTOWN, PA 19083-4708

Claim Number: 56323
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,676.62 |
| --- | --- | --- |

| | | |
|---|---|---|
| MARJORIE B WEEST<br>KINGSLEY M WEEST<br>4 LLANDILLO RD<br>HAVERTOWN, PA 19083-4708 | | Claim Number: 56324<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $582.39 |
| MARJORIE B WEEST<br>KINGSLEY M WEEST<br>4 LLANDILLO RD<br>HAVERTOWN, PA 19083-4708 | | Claim Number: 56325<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $582.39 |
| THE MARJORIE B. WEEST REVOCABLE TRUST<br>ERIC WEEST, TRUSTEE<br>4 LLANDILLO RD<br>HAVERTOWN, PA 19083-4708 | | Claim Number: 56326<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $904.23 |
| THE MARJORIE B. WEEST REVOCABLE TRUST<br>ERIC WEEST, TRUSTEE<br>4 LLANDILLO RD<br>HAVERTOWN, PA 19083-4708 | | Claim Number: 56327<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $778.58 |
| THE MARJORIE B. WEEST REVOCABLE TRUST<br>ERIC WEEST, TRUSTEE<br>4 LLANDILLO RD<br>HAVERTOWN, PA 19083-4708 | | Claim Number: 56328<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,696.88 |

THE MARJORIE B. WEEST REVOCABLE TRUST
ERIC WEEST, TRUSTEE
4 LLANDILLO RD
HAVERTOWN, PA 19083-4708

Claim Number: 56329
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $795.57 |
| --- | --- | --- |

THE MARJORIE B. WEEST REVOCABLE TRUST
ERIC WEEST, TRUSTEE
4 LLANDILLO RD
HAVERTOWN, PA 19083-4708

Claim Number: 56330
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,864.57 |
| --- | --- | --- |

THE MARJORIE B. WEEST REVOCABLE TRUST
ERIC WEEST, TRUSTEE
4 LLANDILLO RD
HAVERTOWN, PA 19083-4708

Claim Number: 56331
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $9,780.52 |
| --- | --- | --- |

THE MARJORIE B. WEEST REVOCABLE TRUST
ERIC WEEST, TRUSTEE
4 LLANDILLO RD
HAVERTOWN, PA 19083-4708

Claim Number: 56332
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,046.75 |
| --- | --- | --- |

THE MARJORIE B. WEEST REVOCABLE TRUST
ERIC WEEST, TRUSTEE
4 LLANDILLO RD
HAVERTOWN, PA 19083-4708

Claim Number: 56333
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,100.40 |
| --- | --- | --- |

| | | |
|---|---|---|
| THE MARJORIE B. WEEST REVOCABLE TRUST<br>ERIC WEEST, TRUSTEE<br>4 LLANDILLO RD<br>HAVERTOWN, PA 19083-4708 | | Claim Number: 56334<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $987.56 |
| ESTATE OF DELANO R. OFFNER<br>STEVEN R. OFFNER, PERSONAL<br>REPRESENTATIVE<br>308 MISSIMER DRIVE<br>ROYERSFORD, PA 19468 | | Claim Number: 56335<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,516.92 |
| ESTATE OF DELANO R. OFFNER<br>STEVEN R. OFFNER, PERSONAL<br>REPRESENTATIVE<br>308 MISSIMER DRIVE<br>ROYERSFORD, PA 19468 | | Claim Number: 56336<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,042.61 |
| ESTATE OF DELANO R. OFFNER<br>STEVEN R. OFFNER, PERSONAL<br>REPRESENTATIVE<br>308 MISSIMER DRIVE<br>ROYERSFORD, PA 19468 | | Claim Number: 56337<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,515.81 |
| ESTATE OF DELANO R. OFFNER<br>STEVEN R. OFFNER, PERSONAL<br>REPRESENTATIVE<br>308 MISSIMER DRIVE<br>ROYERSFORD, PA 19468 | | Claim Number: 56338<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,516.17 |

| | | |
|---|---|---|
| ESTATE OF DELANO R. OFFNER | Claim Number: 56339 | |
| STEVEN R. OFFNER, PERSONAL | Claim Date: 04/01/2005 | |
| REPRESENTATIVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 308 MISSIMER DRIVE | | |
| ROYERSFORD, PA 19468 | | |
| UNSECURED          Claimed: | $2,022.56 | |
| ESTATE OF DELANO R. OFFNER | Claim Number: 56340 | |
| STEVEN R. OFFNER, PERSONAL | Claim Date: 04/01/2005 | |
| REPRESENTATIVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 308 MISSIMER DRIVE | | |
| ROYERSFORD, PA 19468 | | |
| UNSECURED          Claimed: | $1,009.27 | |
| ESTATE OF DELANO R. OFFNER | Claim Number: 56341 | |
| STEVEN R. OFFNER, PERSONAL | Claim Date: 04/01/2005 | |
| REPRESENTATIVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 308 MISSIMER DRIVE | | |
| ROYERSFORD, PA 19468 | | |
| UNSECURED          Claimed: | $1,514.40 | |
| ESTATE OF DELANO R. OFFNER | Claim Number: 56342 | |
| STEVEN R. OFFNER, PERSONAL | Claim Date: 04/01/2005 | |
| REPRESENTATIVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 308 MISSIMER DRIVE | | |
| ROYERSFORD, PA 19468 | | |
| UNSECURED          Claimed: | $1,512.42 | |
| ESTATE OF DELANO R. OFFNER | Claim Number: 56343 | |
| STEVEN R. OFFNER, PERSONAL | Claim Date: 04/01/2005 | |
| REPRESENTATIVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 308 MISSIMER DRIVE | | |
| ROYERSFORD, PA 19468 | | |
| UNSECURED          Claimed: | $1,517.42 | |

| | | |
|---|---|---|
| ESTATE OF DELANO R. OFFNER<br>STEVEN R. OFFNER, PERSONAL<br>REPRESENTATIVE<br>308 MISSIMER DRIVE<br>ROYERSFORD, PA 19468 | | Claim Number: 56344<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,516.70 |
| ESTATE OF DELANO R. OFFNER<br>STEVEN R. OFFNER, PERSONAL<br>REPRESENTATIVE<br>308 MISSIMER DRIVE<br>ROYERSFORD, PA 19468 | | Claim Number: 56345<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,019.00 |
| ESTATE OF DELANO R. OFFNER<br>STEVEN R. OFFNER, PERSONAL<br>REPRESENTATIVE<br>308 MISSIMER DRIVE<br>ROYERSFORD, PA 19468 | | Claim Number: 56346<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,515.63 |
| ESTATE OF DELANO R. OFFNER<br>STEVEN R. OFFNER, PERSONAL<br>REPRESENTATIVE<br>308 MISSIMER DRIVE<br>ROYERSFORD, PA 19468 | | Claim Number: 56347<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,521.42 |
| ESTATE OF DELANO R. OFFNER<br>STEVEN R. OFFNER, PERSONAL<br>REPRESENTATIVE<br>308 MISSIMER DRIVE<br>ROYERSFORD, PA 19468 | | Claim Number: 56348<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,519.72 |

| | | |
|---|---|---|
| ESTATE OF DELANO R. OFFNER<br>STEVEN R. OFFNER, PERSONAL<br>REPRESENTATIVE<br>308 MISSIMER DRIVE<br>ROYERSFORD, PA 19468 | | Claim Number: 56349<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,027.53 |
| ESTATE OF DELANO R. OFFNER<br>STEVEN R. OFFNER, PERSONAL<br>REPRESENTATIVE<br>308 MISSIMER DRIVE<br>ROYERSFORD, PA 19468 | | Claim Number: 56350<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,013.46 |
| ESTATE OF DELANO R. OFFNER<br>STEVEN R. OFFNER, PERSONAL<br>REPRESENTATIVE<br>308 MISSIMER DRIVE<br>ROYERSFORD, PA 19468 | | Claim Number: 56351<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,516.09 |
| ESTATE OF DELANO R. OFFNER<br>STEVEN R. OFFNER, PERSONAL<br>REPRESENTATIVE<br>308 MISSIMER DRIVE<br>ROYERSFORD, PA 19468 | | Claim Number: 56352<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,513.49 |
| ESTATE OF DELANO R. OFFNER<br>STEVEN R. OFFNER, PERSONAL<br>REPRESENTATIVE<br>308 MISSIMER DRIVE<br>ROYERSFORD, PA 19468 | | Claim Number: 56353<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,516.16 |

| ESTATE OF DELANO R. OFFNER<br>STEVEN R. OFFNER, PERSONAL<br>REPRESENTATIVE<br>308 MISSIMER DRIVE<br>ROYERSFORD, PA 19468 | Claim Number: 56354<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,062.71 |

| ESTATE OF DELANO R. OFFNER<br>STEVEN R. OFFNER, PERSONAL<br>REPRESENTATIVE<br>308 MISSIMER DRIVE<br>ROYERSFORD, PA 19468 | Claim Number: 56355<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,046.82 |

| SCOTT D. AUGUST<br>TRANSFEROR: EDWARD W BAHL<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | Claim Number: 56356<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,107.60 |

| SCOTT D. AUGUST<br>TRANSFEROR: EDWARD W BAHL<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | Claim Number: 56357<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,019.00 |

| SCOTT D. AUGUST<br>TRANSFEROR: EDWARD W BAHL<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | Claim Number: 56358<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $3,027.03 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: EDWARD W BAHL<br>2525 OCEAN BLVD, #A2<br>CORONA DEL MAR, CA 92625 | | Claim Number: 56359<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,264.03 |
| SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: EDWARD W BAHL<br>2525 OCEAN BLVD, #A2<br>CORONA DEL MAR, CA 92625 | | Claim Number: 56360<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,249.68 |
| PATRICIA A BERG<br>PATRICIA A BERG<br>5708 TERRACE AVE<br>BENSALEM, PA 19020-3232 | | Claim Number: 56361<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,162.33 |
| PATRICIA A BERG<br>PATRICIA A BERG<br>5708 TERRACE AVE<br>BENSALEM, PA 19020-3232 | | Claim Number: 56362<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,875.70 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: CHARLES BETHEL<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 56363<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,038.25 |

---

MIDTOWN ACQUISITIONS LP
TRANSFEROR: CHARLES BETHEL
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 56364
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $22,965.14 |
|---|---|---|

MIDTOWN ACQUISITIONS LP
TRANSFEROR: CHARLES BETHEL
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 56365
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,783.23 |
|---|---|---|

JOHN C. HOOVER
DONNA M. HOOVER
649 OAK ST
MANSFIELD, OH 44907

Claim Number: 56366
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,011.17 |
|---|---|---|

JOHN C. HOOVER
DONNA M. HOOVER
649 OAK ST
MANSFIELD, OH 44907

Claim Number: 56367
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,044.82 |
|---|---|---|

JOHN C. HOOVER
DONNA M. HOOVER
649 OAK ST
MANSFIELD, OH 44907

Claim Number: 56368
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,563.29 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| JOHN C. HOOVER<br>DONNA M. HOOVER<br>649 OAK ST<br>MANSFIELD, OH 44907 | | Claim Number: 56369<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,581.75 |
| JOHN C. HOOVER<br>DONNA M. HOOVER<br>649 OAK ST<br>MANSFIELD, OH 44907 | | Claim Number: 56370<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,585.86 |
| JOHN C. HOOVER<br>DONNA M. HOOVER<br>649 OAK ST<br>MANSFIELD, OH 44907 | | Claim Number: 56371<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,541.18 |
| STEWART FAMILY TRUST DTD 6-00<br>MARTHA M. STEWART, TRUSTEE<br>J. ALAN STEWART, TRUSTEE<br>P.O. BOX 154<br>BOALSBURG, PA 16827 | | Claim Number: 56372<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,836.50 |
| STEWART FAMILY TRUST DTD 6-00<br>MARTHA M. STEWART, TRUSTEE<br>J. ALAN STEWART, TRUSTEE<br>P.O. BOX 154<br>BOALSBURG, PA 16827-0154 | | Claim Number: 56373<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,990.59 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| STEWART FAMILY TRUST DTD 6-00<br>MARTHA M. STEWART, TRUSTEE<br>J. ALAN STEWART, TRUSTEE<br>P.O. BOX 154<br>BOALSBURG, PA 16827-0154 | Claim Number: 56374<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |

| UNSECURED | Claimed: | $16,595.75 |
|---|---|---|

| | | |
|---|---|---|
| VERA A GIANDREA<br>RICHARD J GIANDREA<br>541 MAPLE AVE<br>AUDUBON, NJ 08106 | Claim Number: 56375<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |

| UNSECURED | Claimed: | $2,989.98 |
|---|---|---|

| | | |
|---|---|---|
| GLEN C FREDERICK<br>KAY E FREDERICK<br>901 FOREST ST<br>FLEETWOOD, PA 19522-1911 | Claim Number: 56376<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |

| UNSECURED | Claimed: | $1,160.04 |
|---|---|---|

| | | |
|---|---|---|
| DORIS A HEIM<br>RONALD C HEIM<br>9 EARL STOYER DR<br>SCHUYLKILL HAVEN, PA 17972-2040 | Claim Number: 56377<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |

| UNSECURED | Claimed: | $5,867.22 |
|---|---|---|

| | | |
|---|---|---|
| DORIS A HEIM<br>RONALD C HEIM<br>9 EARL STOYER DR<br>SCHUYLKILL HAVEN, PA 17972-2040 | Claim Number: 56378<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |

| UNSECURED | Claimed: | $2,371.47 |
|---|---|---|

DORIS A HEIM
RONALD C HEIM
9 EARL STOYER DR
SCHUYLKILL HAVEN, PA 17972-2040

Claim Number: 56379
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,331.81 |
|---|---|---|

DORIS A HEIM
RONALD C HEIM
9 EARL STOYER DR
SCHUYLKILL HAVEN, PA 17972-2040

Claim Number: 56380
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,140.09 |
|---|---|---|

DORIS A HEIM
RONALD C HEIM
9 EARL STOYER DR
SCHUYLKILL HAVEN, PA 17972-2040

Claim Number: 56381
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $597.22 |
|---|---|---|

LAUREN M. OLEYKOWSKI
209 NEW JERSEY AVENUE
HAINESPORT, NJ 08036

Claim Number: 56382
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,201.73 |
|---|---|---|

TIMOTHY J. KOCHY
2004 MAYNARD RD
CHARLOTTE, NC 28270-0007

Claim Number: 56383
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,185.69 |
|---|---|---|

| | | |
|---|---|---|
| TIMOTHY J. KOCHY<br>2004 MAYNARD RD<br>CHARLOTTE, NC 28270-0007 | | Claim Number: 56384<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,702.93 |
| TIMOTHY J. KOCHY<br>2004 MAYNARD RD<br>CHARLOTTE, NC 28270-0007 | | Claim Number: 56385<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,833.23 |
| TIMOTHY J. KOCHY<br>2004 MAYNARD RD<br>CHARLOTTE, NC 28270-0007 | | Claim Number: 56386<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $728.54 |
| TIMOTHY J. KOCHY<br>2004 MAYNARD RD<br>CHARLOTTE, NC 28270-0007 | | Claim Number: 56387<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $872.63 |
| TIMOTHY J. KOCHY<br>2004 MAYNARD RD<br>CHARLOTTE, NC 28270-0007 | | Claim Number: 56388<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,253.28 |

| LEWIS E SLENKAMP<br>LINDA J VIETMEIER<br>100 KNOEDLER RD APT 211<br>PITTSBURGH, PA 15236 | | Claim Number: 56389<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $5,097.49 |

| LEWIS E SLENKAMP<br>LINDA J VIETMEIER<br>100 KNOEDLER RD APT 211<br>PITTSBURGH, PA 15236 | | Claim Number: 56390<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $10,142.10 |

| LEWIS E SLENKAMP<br>LINDA J VIETMEIER<br>100 KNOEDLER RD APT 211<br>PITTSBURGH, PA 15236 | | Claim Number: 56391<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $5,085.53 |

| LEWIS E SLENKAMP<br>LINDA J VIETMEIER<br>100 KNOEDLER RD APT 211<br>PITTSBURGH, PA 15236 | | Claim Number: 56392<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $5,046.15 |

| LEWIS E SLENKAMP<br>LINDA J VIETMEIER<br>100 KNOEDLER RD APT 211<br>PITTSBURGH, PA 15236 | | Claim Number: 56393<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $5,051.99 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| LEWIS E SLENKAMP<br>LINDA J VIETMEIER<br>100 KNOEDLER RD APT 211<br>PITTSBURGH, PA 15236 | | Claim Number: 56394<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,521.60 |
| BARBARA HERMAN<br>(IRWIN HERMAN, DECEASED)<br>1920 FRONTAGE RD, APT 301<br>CHERRY HILL, NJ 08034-2219 | | Claim Number: 56395<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,367.85 |
| BARBARA HERMAN<br>(IRWIN HERMAN, DECEASED)<br>1920 FRONTAGE RD, APT 301<br>CHERRY HILL, NJ 08034-2219 | | Claim Number: 56396<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,458.95 |
| BARBARA HERMAN<br>(IRWIN HERMAN, DECEASED)<br>1920 FRONTAGE RD, APT 301<br>CHERRY HILL, NJ 08034-2219 | | Claim Number: 56397<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,337.91 |
| LAWRENCE J. WHIPPLE<br>51 JASPER ST.<br>VALLEY STREAM, NY 11580 | | Claim Number: 56398<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,035.49 |

| | | |
|---|---|---|
| LAWRENCE J. WHIPPLE<br>51 JASPER ST.<br>VALLEY STREAM, NY 11580 | | Claim Number: 56399<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $771.01 |
| LAWRENCE J. WHIPPLE<br>51 JASPER ST.<br>VALLEY STREAM, NY 11580 | | Claim Number: 56400<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $772.30 |
| LAWRENCE J. WHIPPLE<br>51 JASPER ST.<br>VALLEY STREAM, NY 11580 | | Claim Number: 56401<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,384.84 |
| LAWRENCE J. WHIPPLE<br>51 JASPER ST.<br>VALLEY STREAM, NY 11580 | | Claim Number: 56402<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $697.30 |
| LAWRENCE J. WHIPPLE<br>51 JASPER ST.<br>VALLEY STREAM, NY 11580 | | Claim Number: 56403<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,129.47 |

AMELIA DIAMOND
AMELIA DIAMOND
420 TOMLINSON RD
PHILADELPHIA, PA 19116-3339

Claim Number: 56404
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $7,127.52 |
|---|---|---|

HARRY C ADAMS JR
HARRY C ADAMS JR
6302 MERSHON STREET
PHILADELPHIA, PA 19149-3040

Claim Number: 56405
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $555.86 |
|---|---|---|

HARRY C ADAMS JR
HARRY C ADAMS JR
6302 MERSHON STREET
PHILADELPHIA, PA 19149-3040

Claim Number: 56406
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $555.86 |
|---|---|---|

HARRY C ADAMS JR
HARRY C ADAMS JR
6302 MERSHON STREET
PHILADELPHIA, PA 19149-3040

Claim Number: 56407
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $555.86 |
|---|---|---|

HARRY C ADAMS JR
HARRY C ADAMS JR
6302 MERSHON STREET
PHILADELPHIA, PA 19149-3040

Claim Number: 56408
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $555.86 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| HARRY C ADAMS JR<br>HARRY C ADAMS JR<br>6302 MERSHON STREET<br>PHILADELPHIA, PA 19149-3040 | | Claim Number: 56409<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $555.86 |
| HARRY C ADAMS JR<br>HARRY C ADAMS JR<br>6302 MERSHON STREET<br>PHILADELPHIA, PA 19149-3040 | | Claim Number: 56410<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,117.16 |
| HARRY C ADAMS JR<br>HARRY C ADAMS JR<br>6302 MERSHON STREET<br>PHILADELPHIA, PA 19149-3040 | | Claim Number: 56411<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,558.58 |
| HARRY C ADAMS JR<br>HARRY C ADAMS JR<br>6302 MERSHON STREET<br>PHILADELPHIA, PA 19149-3040 | | Claim Number: 56412<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,568.54 |
| HARRY C ADAMS JR<br>HARRY C ADAMS JR<br>6302 MERSHON STREET<br>PHILADELPHIA, PA 19149-3040 | | Claim Number: 56413<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,779.29 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

| HARRY C ADAMS JR | Claim Number: 56414 |
| HARRY C ADAMS JR | Claim Date: 04/01/2005 |
| 6302 MERSHON STREET | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19149-3040 | |

---

| UNSECURED | Claimed: | $1,111.72 |

---

| DELORES P. KERR REVOC TRT DTD | Claim Number: 56415 |
| DELORES P. KERR TTEE, DTD 6/24/93 | Claim Date: 04/01/2005 |
| 2408 MONTICELLO ROAD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BALTIMORE, MD 21216 | |

---

| UNSECURED | Claimed: | $5,169.24 |

---

| DELORES P. KERR REVOC TRT DTD | Claim Number: 56416 |
| DELORES P. KERR TTEE, DTD 6/24/93 | Claim Date: 04/01/2005 |
| 2408 MONTICELLO ROAD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BALTIMORE, MD 21216 | |

---

| UNSECURED | Claimed: | $12,844.06 |

---

| DELORES P. KERR REVOC TRT DTD | Claim Number: 56417 |
| DELORES P. KERR TTEE, DTD 6/24/93 | Claim Date: 04/01/2005 |
| 2408 MONTICELLO ROAD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BALTIMORE, MD 21216 | |

---

| UNSECURED | Claimed: | $3,597.44 |

---

| DELORES P. KERR REVOC TRT DTD | Claim Number: 56418 |
| DELORES P. KERR TTEE, DTD 6/24/93 | Claim Date: 04/01/2005 |
| 2408 MONTICELLO ROAD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BALTIMORE, MD 21216 | |

---

| UNSECURED | Claimed: | $5,506.40 |

---

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

ARGO PARTNERS
TRANSFEROR: ELIZABETH A CONRAD
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 56419
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,532.38 |
|---|---|---|

---

ARGO PARTNERS
TRANSFEROR: ELIZABETH A CONRAD
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 56420
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,535.15 |
|---|---|---|

---

ELIZABETH J. WILSON REV TRUST
BRENDA WARD, TRUSTEE
23 CROSSBOW CT.
PALM COAST, FL 32137

Claim Number: 56421
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,162.01 |
|---|---|---|

---

ELIZABETH J. WILSON REV TRUST
BRENDA WARD, TRUSTEE
23 CROSSBOW CT.
PALM COAST, FL 32137

Claim Number: 56422
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,926.01 |
|---|---|---|

---

ELIZABETH J. WILSON REV TRUST
BRENDA WARD, TRUSTEE
23 CROSSBOW CT.
PALM COAST, FL 32137

Claim Number: 56423
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,902.16 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| ELIZABETH J. WILSON REV TRUST<br>BRENDA WARD, TRUSTEE<br>23 CROSSBOW CT.<br>PALM COAST, FL 32137 | | Claim Number: 56424<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $506.96 |
| ELIZABETH J. WILSON REV TRUST<br>BRENDA WARD, TRUSTEE<br>23 CROSSBOW CT.<br>PALM COAST, FL 32137 | | Claim Number: 56425<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,008.91 |
| ELIZABETH J. WILSON REV TRUST<br>BRENDA WARD, TRUSTEE<br>23 CROSSBOW CT.<br>PALM COAST, FL 32137 | | Claim Number: 56426<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $541.54 |
| ELIZABETH J. WILSON REV TRUST<br>BRENDA WARD, TRUSTEE<br>23 CROSSBOW CT.<br>PALM COAST, FL 32137 | | Claim Number: 56427<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $551.00 |
| ELIZABETH J. WILSON REV TRUST<br>BRENDA WARD, TRUSTEE<br>23 CROSSBOW CT.<br>PALM COAST, FL 32137 | | Claim Number: 56428<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,266.49 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| BETTY C WALDHAUSER<br>BETTY C WALDHAUSER<br>9009 DUNLOGGIN ROAD<br>ELLICOTT CITY, MD 21042-5205 | | Claim Number: 56429<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,144.79 |
| BETTY C WALDHAUSER<br>BETTY C WALDHAUSER<br>9009 DUNLOGGIN ROAD<br>ELLICOTT CITY, MD 21042-5205 | | Claim Number: 56430<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,072.84 |
| BETTY C WALDHAUSER<br>BETTY C WALDHAUSER<br>9009 DUNLOGGIN ROAD<br>ELLICOTT CITY, MD 21042-5205 | | Claim Number: 56431<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,898.62 |
| BETTY C WALDHAUSER<br>BETTY C WALDHAUSER<br>9009 DUNLOGGIN ROAD<br>ELLICOTT CITY, MD 21042-5205 | | Claim Number: 56432<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,144.04 |
| BETTY C WALDHAUSER<br>BETTY C WALDHAUSER<br>9009 DUNLOGGIN ROAD<br>ELLICOTT CITY, MD 21042-5205 | | Claim Number: 56433<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,225.02 |

| | | |
|---|---|---|
| BETTY C WALDHAUSER<br>BETTY C WALDHAUSER<br>9009 DUNLOGGIN ROAD<br>ELLICOTT CITY, MD 21042-5205 | | Claim Number: 56434<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,592.25 |
| BETTY C WALDHAUSER<br>BETTY C WALDHAUSER<br>9009 DUNLOGGIN ROAD<br>ELLICOTT CITY, MD 21042-5205 | | Claim Number: 56435<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,263.67 |
| MATTHEW R TUCKER<br>MATTHEW R TUCKER<br>2226 E LOMBARD ST<br>BALTIMORE, MD 21231 | | Claim Number: 56436<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,341.67 |
| MATTHEW R TUCKER<br>MATTHEW R TUCKER<br>2226 E LOMBARD ST<br>BALTIMORE, MD 21231 | | Claim Number: 56437<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,353.11 |
| ELIZABETH J. WILSON REV TRUST<br>BRENDA WARD, TRUSTEE<br>23 CROSSBOW CT.<br>PALM COAST, FL 32137 | | Claim Number: 56438<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,239.48 |

| | | |
|---|---|---|
| ELIZABETH J. WILSON REV TRUST<br>BRENDA WARD, TRUSTEE<br>23 CROSSBOW CT.<br>PALM COAST, FL 32137 | | Claim Number: 56439<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,978.05 |
| ELIZABETH J. WILSON REV TRUST<br>BRENDA WARD, TRUSTEE<br>23 CROSSBOW CT.<br>PALM COAST, FL 32137 | | Claim Number: 56440<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,418.05 |
| ELIZABETH J. WILSON REV TRUST<br>BRENDA WARD, TRUSTEE<br>23 CROSSBOW CT.<br>PALM COAST, FL 32137 | | Claim Number: 56441<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,167.19 |
| ELIZABETH J. WILSON REV TRUST<br>BRENDA WARD, TRUSTEE<br>23 CROSSBOW CT.<br>PALM COAST, FL 32137 | | Claim Number: 56442<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,436.34 |
| ELIZABETH J. WILSON REV TRUST<br>BRENDA WARD, TRUSTEE<br>23 CROSSBOW CT.<br>PALM COAST, FL 32137 | | Claim Number: 56443<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,451.03 |

| | | |
|---|---|---|
| ELIZABETH J. WILSON REV TRUST | | Claim Number: 56444 |
| BRENDA WARD, TRUSTEE | | Claim Date: 04/01/2005 |
| 23 CROSSBOW CT. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PALM COAST, FL 32137 | | |
| | | |
| UNSECURED | Claimed: | $5,973.69 |

| | | |
|---|---|---|
| ELIZABETH J. WILSON REV TRUST | | Claim Number: 56445 |
| BRENDA WARD, TRUSTEE | | Claim Date: 04/01/2005 |
| 23 CROSSBOW CT. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PALM COAST, FL 32137 | | |
| | | |
| UNSECURED | Claimed: | $2,718.17 |

| | | |
|---|---|---|
| ELIZABETH J. WILSON REV TRUST | | Claim Number: 56446 |
| BRENDA WARD, TRUSTEE | | Claim Date: 04/01/2005 |
| 23 CROSSBOW CT. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PALM COAST, FL 32137 | | |
| | | |
| UNSECURED | Claimed: | $2,531.78 |

| | | |
|---|---|---|
| ELIZABETH J. WILSON REV TRUST | | Claim Number: 56447 |
| BRENDA WARD, TRUSTEE | | Claim Date: 04/01/2005 |
| 23 CROSSBOW CT. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PALM COAST, FL 32137 | | |
| | | |
| UNSECURED | Claimed: | $6,633.78 |

| | | |
|---|---|---|
| WALDHAUSER FAM TRUST DT 080598 | | Claim Number: 56448 |
| BETTY WALDHAUSER TRUSTEE | | Claim Date: 04/01/2005 |
| 9009 DUNLOGGIN ROAD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ELLICOTT CITY, MD 21042-5205 | | |
| | | |
| UNSECURED | Claimed: | $8,884.79 |

| | | |
|---|---|---|
| WALDHAUSER FAM TRUST DT 080598 | | Claim Number: 56449 |
| BETTY WALDHAUSER TRUSTEE | | Claim Date: 04/01/2005 |
| 9009 DUNLOGGIN ROAD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ELLICOTT CITY, MD 21042-5205 | | |
| UNSECURED | Claimed: | $4,498.58 |
| WALDHAUSER FAM TRUST DT 080598 | | Claim Number: 56450 |
| BETTY WALDHAUSER TRUSTEE | | Claim Date: 04/01/2005 |
| 9009 DUNLOGGIN ROAD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ELLICOTT CITY, MD 21042-5205 | | |
| UNSECURED | Claimed: | $25,511.74 |
| WALDHAUSER FAM TRUST DT 080598 | | Claim Number: 56451 |
| BETTY WALDHAUSER TRUSTEE | | Claim Date: 04/01/2005 |
| 9009 DUNLOGGIN ROAD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ELLICOTT CITY, MD 21042-5205 | | |
| UNSECURED | Claimed: | $2,927.53 |
| WALDHAUSER FAM TRUST DT 080598 | | Claim Number: 56452 |
| BETTY WALDHAUSER TRUSTEE | | Claim Date: 04/01/2005 |
| 9009 DUNLOGGIN ROAD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ELLICOTT CITY, MD 21042-5205 | | |
| UNSECURED | Claimed: | $938.82 |
| WALDHAUSER FAM TRUST DT 080598 | | Claim Number: 56453 |
| BETTY WALDHAUSER TRUSTEE | | Claim Date: 04/01/2005 |
| 9009 DUNLOGGIN ROAD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ELLICOTT CITY, MD 21042-5205 | | |
| UNSECURED | Claimed: | $13,252.52 |

WALDHAUSER FAM TRUST DT 080598
BETTY WALDHAUSER TRUSTEE
9009 DUNLOGGIN ROAD
ELLICOTT CITY, MD 21042-5205

Claim Number: 56454
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $2,390.22

WALDHAUSER FAM TRUST DT 080598
BETTY WALDHAUSER TRUSTEE
9009 DUNLOGGIN ROAD
ELLICOTT CITY, MD 21042-5205

Claim Number: 56455
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $850.56

WALDHAUSER FAM TRUST DT 080598
BETTY WALDHAUSER TRUSTEE
9009 DUNLOGGIN ROAD
ELLICOTT CITY, MD 21042-5205

Claim Number: 56456
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $9,536.39

WALDHAUSER FAM TRUST DT 080598
BETTY WALDHAUSER TRUSTEE
9009 DUNLOGGIN ROAD
ELLICOTT CITY, MD 21042-5205

Claim Number: 56457
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $11,039.99

WALDHAUSER FAM TRUST DT 080598
BETTY WALDHAUSER TRUSTEE
9009 DUNLOGGIN ROAD
ELLICOTT CITY, MD 21042-5205

Claim Number: 56458
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $1,059.47

WALDHAUSER FAM TRUST DT 080598
BETTY WALDHAUSER TRUSTEE
9009 DUNLOGGIN ROAD
ELLICOTT CITY, MD 21042-5205

Claim Number: 56459
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:        $13,055.83

PAMELA N. SMITH
5061 COUNTRY CREEK LN.
BROAD RUN, VA 20137

Claim Number: 56460
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:        $10,903.45

PAMELA N. SMITH
5061 COUNTRY CREEK LN.
BROAD RUN, VA 20137

Claim Number: 56461
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:        $9,716.65

PAMELA N. SMITH
5061 COUNTRY CREEK LN.
BROAD RUN, VA 20137

Claim Number: 56462
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:        $9,260.55

PAMELA N. SMITH
5061 COUNTRY CREEK LN.
BROAD RUN, VA 20137

Claim Number: 56463
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:        $8,618.65

AMERICAN BUSINESS FIN SVCS,INC CLMS PROC
Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| PAMELA N. SMITH<br>5061 COUNTRY CREEK LN.<br>BROAD RUN, VA 20137 | | Claim Number: 56464<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,884.76 |
| MARGARET SULLIVAN<br>503 MICHELLE COURT<br>NEWARK, DE 19711 | | Claim Number: 56465<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,058.66 |
| MARGARET SULLIVAN<br>503 MICHELLE COURT<br>NEWARK, DE 19711 | | Claim Number: 56466<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,069.98 |
| ESTATE OF BARBARA A. WEAVER<br>ELAINE H. WEAVER, SUCCESSOR<br>ADMINISTRATRIX<br>15 VARMAR ROAD<br>NEW CASTLE, DE 19720 | | Claim Number: 56467<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,317.71 |
| ESTATE OF BARBARA A. WEAVER<br>ELAINE H. WEAVER, SUCCESSOR<br>ADMINISTRATRIX<br>15 VARMAR ROAD<br>NEW CASTLE, DE 19720 | | Claim Number: 56468<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,118.06 |

ESTATE OF BARBARA A. WEAVER
ELAINE H. WEAVER, SUCCESSOR
ADMINISTRATRIX
15 VARMAR ROAD
NEW CASTLE, DE 19720

Claim Number: 56469
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $9,078.77 |
|---|---|---|

WILLIAM C ROBINSON
OLIVIA M ROBINSON
2620 ELLIOTT AVE
WILLOW GROVE, PA 19090-4408

Claim Number: 56470
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,789.68 |
|---|---|---|

WILLIAM C ROBINSON
WILLIAM C ROBINSON
2620 ELLIOTT AVE
WILLOW GROVE, PA 19090-4408

Claim Number: 56471
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $10,284.01 |
|---|---|---|

WILLIAM C ROBINSON
WILLIAM C ROBINSON
2620 ELLIOTT AVE
WILLOW GROVE, PA 19090-4408

Claim Number: 56472
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $18,011.79 |
|---|---|---|

DONALDSON, LUFKIN, & JENRETTE
SECURITIES CORP
PO BOX 2050
JERSEY CITY, NJ 07303-2050

Claim Number: 56473
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $49,197.96 |
|---|---|---|

| | | |
|---|---|---|
| EVA BIGGER<br>EVA BIGGER<br>536 ARLINGTON AVE<br>FOLSOM, PA 19033-3105 | | Claim Number: 56474<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,573.27 |
| EVA BIGGER<br>EVA BIGGER<br>536 ARLINGTON AVE<br>FOLSOM, PA 19033-3105 | | Claim Number: 56475<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,148.45 |
| EVA BIGGER<br>EVA BIGGER<br>536 ARLINGTON AVE<br>FOLSOM, PA 19033-3105 | | Claim Number: 56476<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,131.48 |
| DAKSHA PAREKH<br>135 RIVENDELL ROAD<br>HILLSBOROUGH, NJ 08844 | | Claim Number: 56477<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,647.30 |
| WINDELL CARR<br>WINDELL CARR<br>3059 STEVENS ST<br>CAMDEN, NJ 08105-2340 | | Claim Number: 56478<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,183.19 |

| WINDELL CARR | | Claim Number: 56479 |
| WINDELL CARR | | Claim Date: 04/01/2005 |
| 3059 STEVENS ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CAMDEN, NJ 08105-2340 | | |
| UNSECURED | Claimed: | $13,627.28 |

| WINDELL CARR | | Claim Number: 56480 |
| WINDELL CARR | | Claim Date: 04/01/2005 |
| 3059 STEVENS ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CAMDEN, NJ 08105-2340 | | |
| UNSECURED | Claimed: | $13,710.99 |

| WINDELL CARR | | Claim Number: 56481 |
| WINDELL CARR | | Claim Date: 04/01/2005 |
| 3059 STEVENS ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CAMDEN, NJ 08105-2340 | | |
| UNSECURED | Claimed: | $10,405.12 |

| WINDELL CARR | | Claim Number: 56482 |
| WINDELL CARR | | Claim Date: 04/01/2005 |
| 3059 STEVENS ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CAMDEN, NJ 08105-2340 | | |
| UNSECURED | Claimed: | $11,300.41 |

| WINDELL CARR | | Claim Number: 56483 |
| WINDELL CARR | | Claim Date: 04/01/2005 |
| 3059 STEVENS ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CAMDEN, NJ 08105-2340 | | |
| UNSECURED | Claimed: | $11,242.08 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| WINDELL CARR<br>WINDELL CARR<br>3059 STEVENS ST<br>CAMDEN, NJ 08105-2340 | | Claim Number: 56484<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,332.29 |
| WINDELL CARR<br>WINDELL CARR<br>3059 STEVENS ST<br>CAMDEN, NJ 08105-2340 | | Claim Number: 56485<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,861.50 |
| WINDELL CARR<br>WINDELL CARR<br>3059 STEVENS ST<br>CAMDEN, NJ 08105-2340 | | Claim Number: 56486<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,516.94 |
| WINDELL CARR<br>WINDELL CARR<br>3059 STEVENS ST<br>CAMDEN, NJ 08105-2340 | | Claim Number: 56487<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $23,295.64 |
| WINDELL CARR<br>WINDELL CARR<br>3059 STEVENS ST<br>CAMDEN, NJ 08105-2340 | | Claim Number: 56488<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,293.32 |

| | | |
|---|---|---|
| WINDELL CARR<br>WINDELL CARR<br>3059 STEVENS ST<br>CAMDEN, NJ 08105-2340 | | Claim Number: 56489<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,645.98 |
| WINDELL CARR<br>WINDELL CARR<br>3059 STEVENS ST<br>CAMDEN, NJ 08105-2340 | | Claim Number: 56490<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,592.38 |
| WINDELL CARR<br>WINDELL CARR<br>3059 STEVENS ST<br>CAMDEN, NJ 08105-2340 | | Claim Number: 56491<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,752.99 |
| WINDELL CARR<br>WINDELL CARR<br>3059 STEVENS ST<br>CAMDEN, NJ 08105-2340 | | Claim Number: 56492<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,789.84 |
| WINDELL CARR<br>WINDELL CARR<br>3059 STEVENS ST<br>CAMDEN, NJ 08105-2340 | | Claim Number: 56493<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,163.97 |

| WINDELL CARR<br>WINDELL CARR<br>3059 STEVENS ST<br>CAMDEN, NJ 08105-2340 | | Claim Number: 56494<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $12,624.05 |
| WINDELL CARR<br>WINDELL CARR<br>3059 STEVENS ST<br>CAMDEN, NJ 08105-2340 | | Claim Number: 56495<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,035.79 |
| WINDELL CARR<br>WINDELL CARR<br>3059 STEVENS ST<br>CAMDEN, NJ 08105-2340 | | Claim Number: 56496<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,521.95 |
| FRANK J PERSON<br>FRANK J PERSON<br>20 MOLLY PITCHER DR<br>HAZLET, NJ 07730-2435 | | Claim Number: 56497<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,312.61 |
| FRANK J PERSON<br>FRANK J PERSON<br>20 MOLLY PITCHER DR<br>HAZLET, NJ 07730-2435 | | Claim Number: 56498<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,048.80 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| FRANK J PERSON<br>FRANK J PERSON<br>20 MOLLY PITCHER DR<br>HAZLET, NJ 07730-2435 | | Claim Number: 56499<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,036.40 |
| FRANK J PERSON<br>FRANK J PERSON<br>20 MOLLY PITCHER DR<br>HAZLET, NJ 07730-2435 | | Claim Number: 56500<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,416.81 |
| FRANK J PERSON<br>FRANK J PERSON<br>20 MOLLY PITCHER DR<br>HAZLET, NJ 07730-2435 | | Claim Number: 56501<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,028.60 |
| FRANK J PERSON<br>FRANK J PERSON<br>20 MOLLY PITCHER DR<br>HAZLET, NJ 07730-2435 | | Claim Number: 56502<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,221.22 |
| FRANK J PERSON<br>FRANK J PERSON<br>20 MOLLY PITCHER DR<br>HAZLET, NJ 07730-2435 | | Claim Number: 56503<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,083.65 |

| | | |
|---|---|---|
| FRANK J PERSON<br>FRANK J PERSON<br>20 MOLLY PITCHER DR<br>HAZLET, NJ 07730-2435 | | Claim Number: 56504<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,024.93 |
| FRANK J PERSON<br>FRANK J PERSON<br>20 MOLLY PITCHER DR<br>HAZLET, NJ 07730-2435 | | Claim Number: 56505<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,046.42 |
| FRANK J PERSON<br>FRANK J PERSON<br>20 MOLLY PITCHER DR<br>HAZLET, NJ 07730-2435 | | Claim Number: 56506<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,554.17 |
| FRANK J PERSON<br>FRANK J PERSON<br>20 MOLLY PITCHER DR<br>HAZLET, NJ 07730-2435 | | Claim Number: 56507<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,575.33 |
| FRANK J PERSON<br>FRANK J PERSON<br>20 MOLLY PITCHER DR<br>HAZLET, NJ 07730-2435 | | Claim Number: 56508<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,090.05 |

AMERICAN BUSINESS FIN SVCS,INC CLMS PROC   Case 05-10203-MFW   Doc 7031   Filed 01/06/23   Page 1309 of 2864
Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

Date: 01/04/2023

| | | |
|---|---|---|
| FRANK J PERSON<br>FRANK J PERSON<br>20 MOLLY PITCHER DR<br>HAZLET, NJ 07730-2435 | | Claim Number: 56509<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,041.47 |
| FRANK J PERSON<br>FRANK J PERSON<br>20 MOLLY PITCHER DR<br>HAZLET, NJ 07730-2435 | | Claim Number: 56510<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,640.32 |
| FRANK J PERSON<br>FRANK J PERSON<br>20 MOLLY PITCHER DR<br>HAZLET, NJ 07730-2435 | | Claim Number: 56511<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,625.55 |
| FRANK J PERSON<br>FRANK J PERSON<br>20 MOLLY PITCHER DR<br>HAZLET, NJ 07730-2435 | | Claim Number: 56512<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,523.17 |
| FRANK J PERSON<br>FRANK J PERSON<br>20 MOLLY PITCHER DR<br>HAZLET, NJ 07730-2435 | | Claim Number: 56513<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,153.52 |

| FRANK J PERSON | Claim Number: 56514 |
| FRANK J PERSON | Claim Date: 04/01/2005 |
| 20 MOLLY PITCHER DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HAZLET, NJ 07730-2435 | |

| UNSECURED | Claimed: | $12,634.71 |

| ARTHUR P LAWRENCE | Claim Number: 56515 |
| ARTHUR P LAWRENCE | Claim Date: 04/01/2005 |
| 520 E 20TH ST APT 5D | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10009-8312 | |

| UNSECURED | Claimed: | $1,048.76 |

| ARTHUR P LAWRENCE | Claim Number: 56516 |
| ARTHUR P LAWRENCE | Claim Date: 04/01/2005 |
| 520 E 20TH ST APT 5D | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10009-8312 | |

| UNSECURED | Claimed: | $1,154.81 |

| ARGO PARTNERS | Claim Number: 56517 |
| TRANSFEROR: JAMES A JONES OR | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $10,940.67 |

| ARGO PARTNERS | Claim Number: 56518 |
| TRANSFEROR: JAMES A JONES OR | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $5,085.54 |

JERUSHA L JONES
NAOMI E JONES
2621 N PINE ST
WILMINGTON, DE 19802-4401

Claim Number: 56519
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,101.10 |
| --- | --- | --- |

LAURA A. CURTIS
5061 COUNTRY CREEK LN
BROAD RUN, VA 20137

Claim Number: 56520
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,886.04 |
| --- | --- | --- |

LAURA A. CURTIS
5061 COUNTRY CREEK LN
BROAD RUN, VA 20137

Claim Number: 56521
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,136.07 |
| --- | --- | --- |

LAURA A. CURTIS
5061 COUNTRY CREEK LN
BROAD RUN, VA 20137

Claim Number: 56522
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,823.79 |
| --- | --- | --- |

LAURA A. CURTIS
5061 COUNTRY CREEK LN
BROAD RUN, VA 20137

Claim Number: 56523
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,532.48 |
| --- | --- | --- |

| | | |
|---|---|---|
| AMY OLIVER<br>PAMELA N. SMITH<br>4 ASMEAD PL<br>STAFFORD, VA 22554 | | Claim Number: 56524<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,532.48 |
| RENA PLAXE<br>14 ASHWOOD PLACE<br>PARSIPPANY, NJ 07054 | | Claim Number: 56525<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $698.36 |
| RENA PLAXE<br>14 ASHWOOD PLACE<br>PARSIPPANY, NJ 07054 | | Claim Number: 56526<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $698.36 |
| RENA PLAXE<br>14 ASHWOOD PLACE<br>PARSIPPANY, NJ 07054 | | Claim Number: 56527<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,036.87 |
| RENA PLAXE<br>14 ASHWOOD PLACE<br>PARSIPPANY, NJ 07054 | | Claim Number: 56528<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,025.89 |

| | | |
|---|---|---|
| PATRICIA E. BLISS<br>392 SAINT LUKES RD.<br>WYTHEVILLE, VA 24382 | | Claim Number: 56529<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,099.70 |
| PATRICIA E. BLISS<br>392 SAINT LUKES RD.<br>WYTHEVILLE, VA 24382 | | Claim Number: 56530<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,730.10 |
| PATRICIA E. BLISS<br>392 SAINT LUKES RD.<br>WYTHEVILLE, VA 24382 | | Claim Number: 56531<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,623.12 |
| ESTATE OF JOAN M. COVEY<br>49754 75TH AVE<br>KENYON, MN 55946 | | Claim Number: 56532<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $21,909.17 |
| ESTATE OF JOAN M. COVEY<br>49754 75TH AVE<br>KENYON, MN 55946 | | Claim Number: 56533<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,080.42 |

| | | |
|---|---|---|
| ESTATE OF JOAN M. COVEY<br>49754 75TH AVE<br>KENYON, MN 55946 | | Claim Number: 56534<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,070.04 |
| ESTATE OF JOAN M. COVEY<br>49754 75TH AVE<br>KENYON, MN 55946 | | Claim Number: 56535<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,559.51 |
| ESTATE OF JOAN M. COVEY<br>49754 75TH AVE<br>KENYON, MN 55946 | | Claim Number: 56536<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,983.65 |
| ESTATE OF JOAN M. COVEY<br>49754 75TH AVE<br>KENYON, MN 55946 | | Claim Number: 56537<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,416.81 |
| ESTATE OF JOAN M. COVEY<br>49754 75TH AVE<br>KENYON, MN 55946 | | Claim Number: 56538<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,393.46 |

| ESTATE OF JOAN M. COVEY | Claim Number: 56539 |
| 49754 75TH AVE | Claim Date: 04/01/2005 |
| KENYON, MN 55946 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $4,398.12 |

| ESTATE OF JOAN M. COVEY | Claim Number: 56540 |
| 49754 75TH AVE | Claim Date: 04/01/2005 |
| KENYON, MN 55946 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,753.20 |

| ESTATE OF JOAN M. COVEY | Claim Number: 56541 |
| 49754 75TH AVE | Claim Date: 04/01/2005 |
| KENYON, MN 55946 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $10,958.07 |

| ESTATE OF JOAN M. COVEY | Claim Number: 56542 |
| 49754 75TH AVE | Claim Date: 04/01/2005 |
| KENYON, MN 55946 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $11,042.02 |

| ESTATE OF JOAN M. COVEY | Claim Number: 56543 |
| 49754 75TH AVE | Claim Date: 04/01/2005 |
| KENYON, MN 55946 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,627.36 |

ESTATE OF JOAN M. COVEY
49754 75TH AVE
KENYON, MN 55946

Claim Number: 56544
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $4,393.46

GERALDINE L BUCCILLI
(PETER RICHARD BUCCILLI, DECEASED)
75 BOGEY CIR
DOYLESTOWN, PA 18901-2882

Claim Number: 56545
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $6,348.64

GERALDINE L BUCCILLI
(PETER RICHARD BUCCILLI, DECEASED)
75 BOGEY CIR
DOYLESTOWN, PA 18901-2882

Claim Number: 56546
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $10,105.57

SCOTT D. AUGUST
TRANSFEROR: GORDON H ANDERSON
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 56547
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $506.60

SCOTT D. AUGUST
TRANSFEROR: GORDON H ANDERSON
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 56548
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $509.30

| | | |
|---|---|---|
| MICHAEL J KOCHY<br>MICHAEL J KOCHY<br>2004 MAYNARD RD<br>CHARLOTTE, NC 28270-0007 | | Claim Number: 56549<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $567.70 |
| MICHAEL J KOCHY<br>MICHAEL J KOCHY<br>2004 MAYNARD RD<br>CHARLOTTE, NC 28270-0007 | | Claim Number: 56550<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,345.63 |
| MICHAEL J KOCHY<br>MICHAEL J KOCHY<br>2004 MAYNARD RD<br>CHARLOTTE, NC 28270-0007 | | Claim Number: 56551<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,175.61 |
| MICHAEL J KOCHY<br>MICHAEL J KOCHY<br>2004 MAYNARD RD<br>CHARLOTTE, NC 28270-0007 | | Claim Number: 56552<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $636.04 |
| MICHAEL J KOCHY<br>MICHAEL J KOCHY<br>2004 MAYNARD RD<br>CHARLOTTE, NC 28270-0007 | | Claim Number: 56553<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,989.41 |

| | | |
|---|---|---|
| JOHN N. ADAMOVICH<br>MARALEE A. ADAMOVICH<br>17301 S E 85TH WILLOWICK CIRCLE<br>THE VILLAGES, FL 32162 | | Claim Number: 56554<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $6,869.48 |
|---|---|---|

| | | |
|---|---|---|
| EMILY C. KOCHY<br>2004 MAYNARD RD<br>CHARLOTTE, NC 28270-0007 | | Claim Number: 56555<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,201.11 |
|---|---|---|

| | | |
|---|---|---|
| EMILY C. KOCHY<br>2004 MAYNARD RD<br>CHARLOTTE, NC 28270-0007 | | Claim Number: 56556<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $799.07 |
|---|---|---|

| | | |
|---|---|---|
| EMILY C. KOCHY<br>2004 MAYNARD RD<br>CHARLOTTE, NC 28270-0007 | | Claim Number: 56557<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,085.05 |
|---|---|---|

| | | |
|---|---|---|
| WILLIAM R. HOWELL TTEE<br>WILLIAM R. HOWELL REV TRT, DTD 6/14/1993<br>6790 NE 10TH DRIVE<br>MARGATE, FL 33063 | | Claim Number: 56558<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $10,131.48 |
|---|---|---|

WILLIAM R. HOWELL TTEE
WILLIAM R. HOWELL REV TRT, DTD 6/14/1993
6790 NE 10TH DRIVE
MARGATE, FL 33063

Claim Number: 56559
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,105.61 |

WILLIAM R. HOWELL TTEE
WILLIAM R. HOWELL REV TRT, DTD 6/14/1993
6790 NE 10TH DRIVE
MARGATE, FL 33063

Claim Number: 56560
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $62,920.05 |

WILLIAM R. HOWELL TTEE
WILLIAM R. HOWELL REV TRT, DTD 6/14/1993
6790 NE 10TH DRIVE
MARGATE, FL 33063

Claim Number: 56561
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,078.83 |

CHARLES D MEYER
CHARLES D MEYER
3287 CHESTNUT CIR NW
CLEVELAND, TN 37312-2114

Claim Number: 56562
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,627.77 |

CHARLES D MEYER
CHARLES D MEYER
3287 CHESTNUT CIR NW
CLEVELAND, TN 37312-2114

Claim Number: 56563
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $66,220.30 |

| | | |
|---|---|---|
| CHARLES D MEYER | | Claim Number: 56564 |
| CHARLES D MEYER | | Claim Date: 04/01/2005 |
| 3287 CHESTNUT CIR NW | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CLEVELAND, TN 37312-2114 | | |
| UNSECURED | Claimed: | $4,226.38 |
| CHARLES D MEYER | | Claim Number: 56565 |
| CHARLES D MEYER | | Claim Date: 04/01/2005 |
| 3287 CHESTNUT CIR NW | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CLEVELAND, TN 37312-2114 | | |
| UNSECURED | Claimed: | $4,226.38 |
| CHARLES D MEYER | | Claim Number: 56566 |
| CHARLES D MEYER | | Claim Date: 04/01/2005 |
| 3287 CHESTNUT CIR NW | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CLEVELAND, TN 37312-2114 | | |
| UNSECURED | Claimed: | $12,629.73 |
| CHARLES D MEYER | | Claim Number: 56567 |
| CHARLES D MEYER | | Claim Date: 04/01/2005 |
| 3287 CHESTNUT CIR NW | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CLEVELAND, TN 37312-2114 | | |
| UNSECURED | Claimed: | $4,061.38 |
| CHARLES D MEYER | | Claim Number: 56568 |
| ELLEN M MEYER | | Claim Date: 04/01/2005 |
| 3287 CHESTNUT CIR NW | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CLEVELAND, TN 37312-2114 | | |
| UNSECURED | Claimed: | $14,797.56 |

| | | |
|---|---|---|
| CHARLES D MEYER<br>ELLEN M MEYER<br>3287 CHESTNUT CIR NW<br>CLEVELAND, TN 37312-2114 | | Claim Number: 56569<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,945.39 |
| CHARLES D MEYER<br>ELLEN M MEYER<br>3287 CHESTNUT CIR NW<br>CLEVELAND, TN 37312-2114 | | Claim Number: 56570<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,893.76 |
| CHARLES & MARIE MILLER LIV TR<br>CHARLES H. MILLER, MARIE E. MILLER, TTEE<br>4436 E WALATOWA ST<br>PHOENIX, AZ 85044 | | Claim Number: 56571<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,139.01 |
| CHARLES & MARIE MILLER LIV TR<br>CHARLES H. MILLER, MARIE E. MILLER, TTEE<br>4436 E WALATOWA ST<br>PHOENIX, AZ 85044 | | Claim Number: 56572<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,591.16 |
| MARK DEMAREO<br>411 CONOVER AVENUE<br>MIDDLETOWN, NJ 07748 | | Claim Number: 56573-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $49,424.73 |

| | | |
|---|---|---|
| JOHN J. DEMAREO<br>1864 FERNWOOD DRIVE<br>WEST DEPTFORD, NJ 08096 | | Claim Number: 56573-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $49,424.73 |
| ANN D. SMITH<br>671 GLASSBORO RD<br>WOODBURY HEIGHTS, NJ 08097 | | Claim Number: 56573-03<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $49,424.73 |
| DAVID PHILIP DEMAREO<br>2027 GALE AVE.<br>MAYS LANDING, NJ 08330 | | Claim Number: 56573-04<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $49,424.73 |
| PAUL DEMAREO<br>1213 HAMPTON CT<br>WEST DEPTFORD, NJ 08086 | | Claim Number: 56573-05<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $49,424.73 |
| MARK DEMAREO<br>411 CONOVER AVENUE<br>MIDDLETOWN, NJ 07748 | | Claim Number: 56574-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,873.95 |

| | | |
|---|---|---|
| JOHN J. DEMAREO<br>1864 FERNWOOD DRIVE<br>WEST DEPTFORD, NJ 08096 | | Claim Number: 56574-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,873.95 |
| ANN D. SMITH<br>671 GLASSBORO RD<br>WOODBURY HEIGHTS, NJ 08097 | | Claim Number: 56574-03<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,873.95 |
| DAVID PHILIP DEMAREO<br>2027 GALE AVE.<br>MAYS LANDING, NJ 08330 | | Claim Number: 56574-04<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,873.95 |
| PAUL DEMAREO<br>1213 HAMPTON CT<br>WEST DEPTFORD, NJ 08086 | | Claim Number: 56574-05<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,873.95 |
| LAUREN HAGAN UGTMA<br>JOANNE M O`DONNELL CUST FOR<br>705 HIALEAH CT<br>SLEEPY HOLLOW, IL 60118-2526 | | Claim Number: 56575<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,516.82 |

| | | |
|---|---|---|
| WILLIAM ROY HOWELL<br>WILLIAM ROY HOWELL<br>7400 NW 5TH PL BLDG 20 APT 102<br>MARGATE, FL 33063 | | Claim Number: 56576<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,931.91 |
| SONAL B. PATEL<br>229 DEMAREST RD<br>MOORESTOWN, NJ 08057-1303 | | Claim Number: 56577<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,061.41 |
| JOAN G. GOODING<br>2350 NE 15TH TERRACE<br>POMPANO BEACH, FL 33064 | | Claim Number: 56578<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,460.96 |
| JOAN G. GOODING<br>2350 NE 15TH TERRACE<br>POMPANO BEACH, FL 33064 | | Claim Number: 56579<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,495.89 |
| CHARLES F. HOLM<br>GLORIA J. HOLM<br>895 BOGERT ROAD<br>RIVER EDGE, NJ 07661-2303 | | Claim Number: 56580<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,148.41 |

CHARLES F. HOLM
GLORIA J. HOLM
895 BOGERT ROAD
RIVER EDGE, NJ 07661-2303

Claim Number: 56581
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $4,376.27

EDGAR E HUNLEY
MARTHA R HUNLEY
1155 EAST MAIN STREET SP 33
EL CAJON, CA 92021-5902

Claim Number: 56582
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $10,335.32

EDGAR E HUNLEY
MARTHA R HUNLEY
1155 EAST MAIN STREET SP 33
EL CAJON, CA 92021-5902

Claim Number: 56583
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $10,090.15

EDGAR E HUNLEY
MARTHA R HUNLEY
1155 EAST MAIN STREET SP 33
EL CAJON, CA 92021-5902

Claim Number: 56584
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $10,280.57

HEWITT REV TRUST DTD 1/5/78
THOMAS E. HEWITT TRUSTEE OR, PATRICIA F.
HEWITT TRUSTEE
507 N SPUR DR
PAYSON, AZ 85541-3778

Claim Number: 56585
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $10,625.08

| | | |
|---|---|---|
| HEWITT REV TRUST DTD 1/5/78 | Claim Number: 56586 | |
| THOMAS E. HEWITT TRUSTEE OR, PATRICIA F. | Claim Date: 04/01/2005 | |
| HEWITT TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 507 N SPUR DR | | |
| PAYSON, AZ 85541-3778 | | |
| UNSECURED          Claimed: | $10,625.08 | |

| | | |
|---|---|---|
| HEWITT REV TRUST DTD 1/5/78 | Claim Number: 56587 | |
| THOMAS E. HEWITT TRUSTEE OR, PATRICIA F. | Claim Date: 04/01/2005 | |
| HEWITT TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 507 N SPUR DR | | |
| PAYSON, AZ 85541-3778 | | |
| UNSECURED          Claimed: | $10,625.08 | |

| | | |
|---|---|---|
| HEWITT REV TRUST DTD 1/5/78 | Claim Number: 56588 | |
| THOMAS E. HEWITT TRUSTEE OR, PATRICIA F. | Claim Date: 04/01/2005 | |
| HEWITT TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 507 N SPUR DR | | |
| PAYSON, AZ 85541-3778 | | |
| UNSECURED          Claimed: | $2,654.04 | |

| | | |
|---|---|---|
| HEWITT REV TRUST DTD 1/5/78 | Claim Number: 56589 | |
| THOMAS E. HEWITT TRUSTEE OR, PATRICIA F. | Claim Date: 04/01/2005 | |
| HEWITT TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 507 N SPUR DR | | |
| PAYSON, AZ 85541-3778 | | |
| UNSECURED          Claimed: | $7,979.95 | |

| | | |
|---|---|---|
| HEWITT REV TRUST DTD 1/5/78 | Claim Number: 56590 | |
| THOMAS E. HEWITT TRUSTEE OR, PATRICIA F. | Claim Date: 04/01/2005 | |
| HEWITT TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 507 N SPUR DR | | |
| PAYSON, AZ 85541-3778 | | |
| UNSECURED          Claimed: | $5,327.40 | |

| | | |
|---|---|---|
| WILLIAM W CHU<br>ELLEN C CHU<br>105 HERMITAGE RD<br>WILMINGTON, DE 19803-3012 | | Claim Number: 56591<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,762.26 |
| RICHARD B. COLLINS<br>21839 PRINCE WILLIAM CT.<br>LEESBURG, FL 34748 | | Claim Number: 56592<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $629.59 |
| RICHARD B. COLLINS<br>21839 PRINCE WILLIAM CT.<br>LEESBURG, FL 34748 | | Claim Number: 56593<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $814.32 |
| RICHARD B. COLLINS<br>21839 PRINCE WILLIAM CT.<br>LEESBURG, FL 34748 | | Claim Number: 56594<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $821.85 |
| RAMZY S LABIB<br>AFAF S LABIB<br>1230 GULF BLVD, UNIT 1203<br>CLEARWATER BEACH, FL 33767 | | Claim Number: 56595<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,539.18 |

RAMZY S LABIB
AFAF S LABIB
1230 GULF BLVD, UNIT 1203
CLEARWATER BEACH, FL 33767

Claim Number: 56596
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,553.59 |
|---|---|---|

RAMZY S LABIB
AFAF S LABIB
1230 GULF BLVD, UNIT 1203
CLEARWATER BEACH, FL 33767

Claim Number: 56597
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,546.49 |
|---|---|---|

RAMZY S LABIB
AFAF S LABIB
1230 GULF BLVD, UNIT 1203
CLEARWATER BEACH, FL 33767

Claim Number: 56598
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,571.42 |
|---|---|---|

RAMZY S LABIB
AFAF S LABIB
1230 GULF BLVD, UNIT 1203
CLEARWATER BEACH, FL 33767

Claim Number: 56599
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,571.08 |
|---|---|---|

NANCY J. TUTTLE
540 TURNBRIDGE CT
AVONDALE, PA 19311

Claim Number: 56600
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,930.94 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: JAMES W SCHULZE
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 56601
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,334.26 |
|---|---|---|

ROSWITA SCHMIEDT
2665 LAKEBREEZE LANE N
CLEARWATER, FL 33759

Claim Number: 56602
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,054.27 |
|---|---|---|

ROSWITA SCHMIEDT
2665 LAKEBREEZE LANE N
CLEARWATER, FL 33759

Claim Number: 56603
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $550.64 |
|---|---|---|

ROSWITA SCHMIEDT
2665 LAKEBREEZE LANE N
CLEARWATER, FL 33759

Claim Number: 56604
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,095.81 |
|---|---|---|

ROSWITA SCHMIEDT
2665 LAKEBREEZE LANE N
CLEARWATER, FL 33759

Claim Number: 56605
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $504.34 |
|---|---|---|

| | | |
|---|---|---|
| ROSWITA SCHMIEDT | | Claim Number: 56606 |
| 2665 LAKEBREEZE LANE N | | Claim Date: 04/01/2005 |
| CLEARWATER, FL 33759 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,282.16 |

| | | |
|---|---|---|
| ARGO PARTNERS | | Claim Number: 56607 |
| TRANSFEROR: MILLARD A FRIES TRUSTEE | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| UNSECURED | Claimed: | $108,668.37 |

| | | |
|---|---|---|
| DOUGLAS W MCKINNEY | | Claim Number: 56608 |
| CAROL LYNETTE MCKINNEY | | Claim Date: 04/01/2005 |
| 4540 SQUIRRELTAIL DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| COLORADO SPRINGS, CO 80920-7632 | | |
| UNSECURED | Claimed: | $1,398.39 |

| | | |
|---|---|---|
| DOUGLAS W MCKINNEY | | Claim Number: 56609 |
| CAROL LYNETTE MCKINNEY | | Claim Date: 04/01/2005 |
| 4540 SQUIRRELTAIL DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| COLORADO SPRINGS, CO 80920-7632 | | |
| UNSECURED | Claimed: | $1,010.82 |

| | | |
|---|---|---|
| DOUGLAS W MCKINNEY | | Claim Number: 56610 |
| CAROL LYNETTE MCKINNEY | | Claim Date: 04/01/2005 |
| 4540 SQUIRRELTAIL DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| COLORADO SPRINGS, CO 80920-7632 | | |
| UNSECURED | Claimed: | $747.64 |

| | |
|---|---|
| DOUGLAS W MCKINNEY<br>CAROL LYNETTE MCKINNEY<br>4540 SQUIRRELTAIL DR<br>COLORADO SPRINGS, CO 80920-7632 | Claim Number: 56611<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,420.32 |
|---|---|---|

| | |
|---|---|
| DOUGLAS W MCKINNEY<br>CAROL LYNETTE MCKINNEY<br>4540 SQUIRRELTAIL DR<br>COLORADO SPRINGS, CO 80920-7632 | Claim Number: 56612<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,350.44 |
|---|---|---|

| | |
|---|---|
| DOUGLAS W MCKINNEY<br>CAROL LYNETTE MCKINNEY<br>4540 SQUIRRELTAIL DR<br>COLORADO SPRINGS, CO 80920-7632 | Claim Number: 56613<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $737.44 |
|---|---|---|

| | |
|---|---|
| DOUGLAS W MCKINNEY<br>CAROL LYNETTE MCKINNEY<br>4540 SQUIRRELTAIL DR<br>COLORADO SPRINGS, CO 80920-7632 | Claim Number: 56614<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,287.22 |
|---|---|---|

| | |
|---|---|
| DOUGLAS W MCKINNEY<br>CAROL LYNETTE MCKINNEY<br>4540 SQUIRRELTAIL DR<br>COLORADO SPRINGS, CO 80920-7632 | Claim Number: 56615<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $508.53 |
|---|---|---|

DOUGLAS W MCKINNEY
CAROL LYNETTE MCKINNEY
4540 SQUIRRELTAIL DR
COLORADO SPRINGS, CO 80920-7632

Claim Number: 56616
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $761.02 |
| --- | --- | --- |

DOUGLAS W MCKINNEY
CAROL LYNETTE MCKINNEY
4540 SQUIRRELTAIL DR
COLORADO SPRINGS, CO 80920-7632

Claim Number: 56617
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $508.93 |
| --- | --- | --- |

DOUGLAS W MCKINNEY
CAROL LYNETTE MCKINNEY
4540 SQUIRRELTAIL DR
COLORADO SPRINGS, CO 80920-7632

Claim Number: 56618
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $511.99 |
| --- | --- | --- |

DOUGLAS W MCKINNEY
CAROL LYNETTE MCKINNEY
4540 SQUIRRELTAIL DR
COLORADO SPRINGS, CO 80920-7632

Claim Number: 56619
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $509.13 |
| --- | --- | --- |

DOUGLAS W MCKINNEY
CAROL LYNETTE MCKINNEY
4540 SQUIRRELTAIL DR
COLORADO SPRINGS, CO 80920-7632

Claim Number: 56620
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,018.26 |
| --- | --- | --- |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| DOUGLAS W MCKINNEY<br>CAROL LYNETTE MCKINNEY<br>4540 SQUIRRELTAIL DR<br>COLORADO SPRINGS, CO 80920-7632 | | Claim Number: 56621<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $508.50 |
| JAMES D TYLER TRUST<br>JAMES D TYLER TRUSTEE<br>527 N MARION<br>SALEM, IL 62881 | | Claim Number: 56622<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,060.04 |
| ARGO PARTNERS<br>TRANSFEROR: LYNN H MILLER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 56623<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $34,863.91 |
| GLENNA P MCKINNEY<br>GLENNA P MCKINNEY<br>1018 LUTHERINE WAY<br>COLORADO SPRINGS, CO 80915-2751 | | Claim Number: 56624<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $504.14 |
| GLENNA P MCKINNEY<br>GLENNA P MCKINNEY<br>1018 LUTHERINE WAY<br>COLORADO SPRINGS, CO 80915-2751 | | Claim Number: 56625<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $503.86 |

| | | |
|---|---|---|
| GLENNA P MCKINNEY<br>GLENNA P MCKINNEY<br>1018 LUTHERINE WAY<br>COLORADO SPRINGS, CO 80915-2751 | | Claim Number: 56626<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $506.58 |
| GLENNA P MCKINNEY<br>GLENNA P MCKINNEY<br>1018 LUTHERINE WAY<br>COLORADO SPRINGS, CO 80915-2751 | | Claim Number: 56627<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,561.43 |
| GLENNA P MCKINNEY<br>GLENNA P MCKINNEY<br>1018 LUTHERINE WAY<br>COLORADO SPRINGS, CO 80915-2751 | | Claim Number: 56628<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,521.73 |
| GLENNA P MCKINNEY<br>GLENNA P MCKINNEY<br>1018 LUTHERINE WAY<br>COLORADO SPRINGS, CO 80915-2751 | | Claim Number: 56629<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $506.45 |
| PAUL M JOHNSON<br>COLLEEN C JOHNSON<br>214 SUNSET DRIVE<br>NOTTINGHAM, PA 19362 | | Claim Number: 56630<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,641.39 |

PAUL M JOHNSON
COLLEEN C JOHNSON
214 SUNSET DRIVE
NOTTINGHAM, PA 19362

| | | |
|---|---|---|
| Claim Number: 56631 | | |
| Claim Date: 04/01/2005 | | |
| Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | | |

UNSECURED        Claimed:             $6,977.04

PAUL M JOHNSON
COLLEEN C JOHNSON
214 SUNSET DRIVE
NOTTINGHAM, PA 19362

Claim Number: 56632
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:             $3,974.08

ARGO PARTNERS
TRANSFEROR: RONNY K HWEE
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 56633
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:             $2,472.74

ARGO PARTNERS
TRANSFEROR: RONNY K HWEE
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 56634
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:             $1,262.49

ARGO PARTNERS
TRANSFEROR: RONNY K HWEE
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 56635
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:             $3,308.63

| | | |
|---|---|---|
| MARTHA A PEMBROKE<br>MARTHA A PEMBROKE<br>3216 BRUNSWICK LANE  #711<br>SARASOTA, FL 34239 | | Claim Number: 56636<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,267.13 |
| BUDDY R MILLER<br>BUDDY R MILLER<br>713 CHARLES ST<br>COATESVILLE, PA 19320-2916 | | Claim Number: 56637<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,144.96 |
| GERALDINE LESLIE STANTON<br>(JAMES STANTON, DECEASED)<br>6365 BAHIA DEL MAR BLVD #111-J<br>ST PETERSBURG, FL 33715 | | Claim Number: 56638<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $785.05 |
| GERALDINE LESLIE STANTON<br>(JAMES STANTON, DECEASED)<br>6365 BAHIA DEL MAR BLVD #111-J<br>ST PETERSBURG, FL 33715 | | Claim Number: 56639<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $645.38 |
| GERALDINE LESLIE STANTON<br>(JAMES STANTON, DECEASED)<br>6365 BAHIA DEL MAR BLVD #111-J<br>ST PETERSBURG, FL 33715 | | Claim Number: 56640<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $578.11 |

| GERALDINE LESLIE STANTON<br>(JAMES STANTON, DECEASED)<br>6365 BAHIA DEL MAR BLVD #111-J<br>ST PETERSBURG, FL 33715 | Claim Number: 56641<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $1,545.89 |
| GERALDINE LESLIE STANTON<br>(JAMES STANTON, DECEASED)<br>6365 BAHIA DEL MAR BLVD #111-J<br>ST PETERSBURG, FL 33715 | Claim Number: 56642<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $1,706.80 |
| GERALDINE LESLIE STANTON<br>JAMES STANTON, DECEASED)<br>6365 BAHIA DEL MAR BLVD #111-J<br>ST PETERSBURG, FL 33715 | Claim Number: 56643<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $506.27 |
| GERALDINE LESLIE STANTON<br>(JAMES STANTON, DECEASED)<br>6365 BAHIA DEL MAR BLVD #111-J<br>ST PETERSBURG, FL 33715 | Claim Number: 56644<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $848.72 |
| GERALDINE LESLIE STANTON<br>(JAMES STANTON, DECEASED)<br>6365 BAHIA DEL MAR BLVD #111-J<br>ST PETERSBURG, FL 33715 | Claim Number: 56645<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $1,020.50 |

| | | |
|---|---|---|
| GERALDINE LESLIE STANTON<br>(JAMES STANTON, DECEASED)<br>6365 BAHIA DEL MAR BLVD #111-J<br>ST PETERSBURG, FL 33715 | | Claim Number: 56646<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,314.64 |
| GERALDINE LESLIE STANTON<br>(JAMES STANTON, DECEASED)<br>6365 BAHIA DEL MAR BLVD #111-J<br>ST PETERSBURG, FL 33715 | | Claim Number: 56647<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $547.95 |
| GERALDINE LESLIE STANTON<br>(JAMES STANTON, DECEASED)<br>6365 BAHIA DEL MAR BLVD #111-J<br>ST PETERSBURG, FL 33715 | | Claim Number: 56648<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,012.25 |
| GERALDINE LESLIE STANTON<br>(JAMES STANTON, DECEASED)<br>6365 BAHIA DEL MAR BLVD #111-J<br>ST PETERSBURG, FL 33715 | | Claim Number: 56649<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,538.38 |
| GERALDINE LESLIE STANTON<br>(JAMES STANTON, DECEASED)<br>6365 BAHIA DEL MAR BLVD #111-J<br>ST PETERSBURG, FL 33715 | | Claim Number: 56650<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,185.62 |

| | | |
|---|---|---|
| GERALDINE LESLIE STANTON<br>(JAMES STANTON, DECEASED)<br>6365 BAHIA DEL MAR BLVD #111-J<br>ST PETERSBURG, FL 33715 | | Claim Number: 56651<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $708.28 |
| GERALDINE LESLIE STANTON<br>(JAMES STANTON, DECEASED)<br>6365 BAHIA DEL MAR BLVD #111-J<br>ST PETERSBURG, FL 33715 | | Claim Number: 56652<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $565.43 |
| GERALDINE LESLIE STANTON<br>(JAMES STANTON, DECEASED)<br>6365 BAHIA DEL MAR BLVD #111-J<br>ST PETERSBURG, FL 33715 | | Claim Number: 56653<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $507.03 |
| GERALDINE LESLIE STANTON<br>(JAMES STANTON, DECEASED)<br>6365 BAHIA DEL MAR BLVD #111-J<br>ST PETERSBURG, FL 33715 | | Claim Number: 56654<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $624.61 |
| GERALDINE LESLIE STANTON<br>(JAMES STANTON, DECEASED)<br>6365 BAHIA DEL MAR BLVD #111-J<br>ST PETERSBURG, FL 33715 | | Claim Number: 56655<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $505.79 |

| | |
|---|---|
| GERALDINE LESLIE STANTON<br>(JAMES STANTON, DECEASED)<br>6365 BAHIA DEL MAR BLVD #111-J<br>ST PETERSBURG, FL 33715 | Claim Number: 56656<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $808.65

| | |
|---|---|
| GERALDINE LESLIE STANTON<br>(JAMES STANTON, DECEASED)<br>6365 BAHIA DEL MAR BLVD #111-J<br>ST PETERSBURG, FL 33715 | Claim Number: 56657<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $507.23

| | |
|---|---|
| GERALDINE LESLIE STANTON<br>(JAMES STANTON, DECEASED)<br>6365 BAHIA DEL MAR BLVD #111-J<br>ST PETERSBURG, FL 33715 | Claim Number: 56658<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $608.49

| | |
|---|---|
| GERALDINE LESLIE STANTON<br>(JAMES STANTON, DECEASED)<br>6365 BAHIA DEL MAR BLVD #111-J<br>ST PETERSBURG, FL 33715 | Claim Number: 56659<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $556.02

| | |
|---|---|
| GERALDINE LESLIE STANTON<br>(JAMES STANTON, DECEASED)<br>6365 BAHIA DEL MAR BLVD #111-J<br>ST PETERSBURG, FL 33715 | Claim Number: 56660<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $531.65

| GERALDINE LESLIE STANTON | Claim Number: 56661 |
| (JAMES STANTON, DECEASED) | Claim Date: 04/01/2005 |
| 6365 BAHIA DEL MAR BLVD #111-J | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ST PETERSBURG, FL 33715 | |

| UNSECURED | Claimed: | $597.46 |

| GERALDINE LESLIE STANTON | Claim Number: 56662 |
| (JAMES STANTON, DECEASED) | Claim Date: 04/01/2005 |
| 6365 BAHIA DEL MAR BLVD #111-J | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ST PETERSBURG, FL 33715 | |

| UNSECURED | Claimed: | $583.40 |

| GERALDINE LESLIE STANTON | Claim Number: 56663 |
| (JAMES STANTON, DECEASED) | Claim Date: 04/01/2005 |
| 6365 BAHIA DEL MAR BLVD #111-J | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ST PETERSBURG, FL 33715 | |

| UNSECURED | Claimed: | $607.46 |

| GERALDINE LESLIE STANTON | Claim Number: 56664 |
| (JAMES STANTON, DECEASED) | Claim Date: 04/01/2005 |
| 6365 BAHIA DEL MAR BLVD #111-J | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ST PETERSBURG, FL 33715 | |

| UNSECURED | Claimed: | $763.56 |

| GERALDINE LESLIE STANTON | Claim Number: 56665 |
| (JAMES STANTON, DECEASED) | Claim Date: 04/01/2005 |
| 6365 BAHIA DEL MAR BLVD #111-J | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ST PETERSBURG, FL 33715 | |

| UNSECURED | Claimed: | $1,031.18 |

| | | |
|---|---|---|
| GERALDINE LESLIE STANTON<br>(JAMES STANTON, DECEASED)<br>6365 BAHIA DEL MAR BLVED, #111<br>ST. PETERSBURG, FL 33715 | Claim Number: 56666<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $509.75 |
| GERALDINE LESLIE STANTON<br>(JAMES STANTON, DECEASED)<br>6365 BAHIA DEL MAR BLVD #111<br>ST PETERSBURG, FL 33715 | Claim Number: 56667<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $659.09 |
| GERALDINE LESLIE STANTON<br>(JAMES STANTON, DECEASED)<br>6365 BAHIA DEL MAR BLVD #111<br>ST PETERSBURG, FL 33715 | Claim Number: 56668<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $619.33 |
| GERALDINE LESLIE STANTON<br>(JAMES STANTON, DECEASED)<br>6365 BAHIA DEL MAR BLVD #111<br>ST PETERSBURG, FL 33715 | Claim Number: 56669<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $506.95 |
| GERALDINE LESLIE STANTON<br>(JAMES STANTON, DECEASED)<br>6365 BAHIA DEL MAR BLVD #111<br>ST PETERSBURG, FL 33715 | Claim Number: 56670<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $997.72 |

| | | |
|---|---|---|
| GERALDINE LESLIE STANTON<br>(JAMES STANTON, DECEASED)<br>6365 BAHIA DEL MAR BLVD #111<br>ST PETERSBURG, FL 33715 | | Claim Number: 56671<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $607.37 |
| VILLA BANATTE<br>4601 BOSTON STREET<br>SEBRING, FL 33872 | | Claim Number: 56672<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,540.32 |
| CHERIE J. KAO<br>3 HIGH OAKS DR.<br>BERKELEY HEIGHTS, NJ 07922 | | Claim Number: 56673<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,755.20 |
| CHERIE J. KAO<br>3 HIGH OAKS DR.<br>BERKELEY HEIGHTS, NJ 07922 | | Claim Number: 56674<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,321.78 |
| DELA CHAR GTY & TR FBO<br>ALLAN M SALKIND SEP-IRA<br>408 HELEN CIR<br>NARBERTH, PA 19072-1222 | | Claim Number: 56675<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,834.87 |

| | | |
|---|---|---|
| DELA CHAR GTY & TR FBO<br>ALLAN M SALKIND SEP-IRA<br>408 HELEN CIR<br>NARBERTH, PA 19072-1222 | | Claim Number: 56676<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,736.09 |
| DELA CHAR GTY & TR FBO<br>ALLAN M SALKIND SEP-IRA<br>408 HELEN CIR<br>NARBERTH, PA 19072-1222 | | Claim Number: 56677<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,808.62 |
| DELA CHAR GTY & TR FBO<br>ALLAN M SALKIND SEP-IRA<br>408 HELEN CIR<br>NARBERTH, PA 19072-1222 | | Claim Number: 56678<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,806.74 |
| DELA CHAR GTY & TR FBO<br>SYDELLE F SALKIND IRA<br>408 HELEN CIR<br>NARBERTH, PA 19072-1222 | | Claim Number: 56679<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,119.82 |
| DELA CHAR GTY & TR FBO<br>SYDELLE F SALKIND IRA<br>408 HELEN CIR<br>NARBERTH, PA 19072-1222 | | Claim Number: 56680<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,050.61 |

| | | |
|---|---|---|
| KAREN E. SCHREIER<br>35 BROWNS MILL RD<br>DOUGLASSVILLE, PA 19518-8842 | | Claim Number: 56681<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,160.07 |
| ALAN J. MUNYON<br>820 HAWKS BRIDGE ROAD<br>SALEM, NJ 08079 | | Claim Number: 56682<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,618.77 |
| MONICA W KENT<br>ALAN KENT<br>72 HIGH ST<br>CHELMSFORD, MA 01824-3419 | | Claim Number: 56683<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,059.80 |
| CARRIE EVANS<br>ALBERT BORDEN<br>PO BOX 862<br>LANSDOWNE, PA 19050-0862 | | Claim Number: 56684<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,113.90 |
| CARRIE EVANS<br>ALBERT BORDEN<br>PO BOX 862<br>LANSDOWNE, PA 19050-0862 | | Claim Number: 56685<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,711.68 |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: ALBERT CARTER<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 56686<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,409.76 |
| SPCP GROUP, LLC<br>TRANSFEROR: ALBERT CARTER<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 56687<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,183.83 |
| ESTATE OF ALBERT J. BRODACK SR.<br>ALBERT J. BRODACK JR.<br>ALBERT J. BRODACK JR., EXECUTOR<br>173 SHAFFER RD.<br>ROCKINGHAM, NC 28379 | | Claim Number: 56688<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,984.30 |
| CLAREMONT CONSULTING PENSION<br>A M RUSKIN TRUSTEE<br>4543 CASTLE RD<br>LA CANADA, CA 91011-1452 | | Claim Number: 56689<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| ARGO PARTNERS<br>TRANSFEROR: MARIE ZINGERELLA<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 56690<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,063.83 |

| | | |
|---|---|---|
| A WILLIAM ANDERSON REV LIV TR | Claim Number: 56691 | |
| A WILLIAM ANDERSON TTEE | Claim Date: 04/01/2005 | |
| 15430 N.E. EUGENE ST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| PORTLAND, OR 97230 | | |

| UNSECURED | Claimed: | $25,383.11 |
|---|---|---|

| | | |
|---|---|---|
| SMALL FAMILY TRUST DTD 4/14/98 | Claim Number: 56692 | |
| AARON SMALL TRUSTEE | Claim Date: 04/01/2005 | |
| VIOLET H SMALL TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 5754 ANTIBES ST | | |
| SARASOTA, FL 34233 | | |

| UNSECURED | Claimed: | $3,016.34 |
|---|---|---|

| | | |
|---|---|---|
| ARGO PARTNERS | Claim Number: 56693 | |
| TRANSFEROR: KESTENBAUM REV LIV TR 3/9/99 | Claim Date: 04/01/2005 | |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| NEW YORK, NY 10018 | | |

| UNSECURED | Claimed: | $1,459.92 |
|---|---|---|

| | | |
|---|---|---|
| ARGO PARTNERS | Claim Number: 56694 | |
| TRANSFEROR: KESTENBAUM REV LIV TR 3/9/99 | Claim Date: 04/01/2005 | |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| NEW YORK, NY 10018 | | |

| UNSECURED | Claimed: | $1,166.03 |
|---|---|---|

| | | |
|---|---|---|
| ARGO PARTNERS | Claim Number: 56695 | |
| TRANSFEROR: KESTENBAUM REV LIV TR 3/9/99 | Claim Date: 04/01/2005 | |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| NEW YORK, NY 10018 | | |

| UNSECURED | Claimed: | $1,929.64 |
|---|---|---|

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: KESTENBAUM REV LIV TR 3/9/99<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 56696<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,158.72 |
| ARGO PARTNERS<br>TRANSFEROR: KESTENBAUM REV LIV TR 3/9/99<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 56697<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,141.91 |
| ARGO PARTNERS<br>TRANSFEROR: KESTENBAUM REV LIV TR 3/9/99<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 56698<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,667.40 |
| ARGO PARTNERS<br>TRANSFEROR: KESTENBAUM REV LIV TR 3/9/99<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 56699<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,632.43 |
| ABRAHAM V. ABRAHAM<br>2415 LAUREL DRIVE<br>CINNAMINSON, NJ 08077 | | Claim Number: 56700<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,560.02 |

| | | |
|---|---|---|
| ABRAHAM V. ABRAHAM<br>2415 LAUREL DRIVE<br>CINNAMINSON, NJ 08077 | | Claim Number: 56701<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,560.02 |
| ADAM J KONECKO<br>ADAM J KONECKO<br>71 E 3RD ST<br>BAYONNE, NJ 07002-4232 | | Claim Number: 56702<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,140.81 |
| ADAM J KONECKO<br>ADAM J KONECKO<br>71 E 3RD ST<br>BAYONNE, NJ 07002-4232 | | Claim Number: 56703<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,741.00 |
| VERNA J KONECKO<br>ADAM J KONECKO<br>71 E 3RD ST<br>BAYONNE, NJ 07002-4232 | | Claim Number: 56704<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,408.34 |
| VERNA J KONECKO<br>ADAM J KONECKO<br>71 E 3RD ST<br>BAYONNE, NJ 07002-4232 | | Claim Number: 56705<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,701.54 |

---

| VERNA J KONECKO | Claim Number: 56706 |
| ADAM J KONECKO | Claim Date: 04/01/2005 |
| 71 E 3RD ST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BAYONNE, NJ 07002-4232 | |

| UNSECURED | Claimed: | $5,465.96 |

---

| VERNA J KONECKO | Claim Number: 56707 |
| ADAM J KONECKO | Claim Date: 04/01/2005 |
| 71 E 3RD ST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BAYONNE, NJ 07002-4232 | |

| UNSECURED | Claimed: | $5,044.96 |

---

| HERBERT SEARS | Claim Number: 56708 |
| ADELE ETHEL SEARS | Claim Date: 04/01/2005 |
| 1326 SPRUCE ST APT 2603 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19107-5832 | |

| UNSECURED | Claimed: | $564.76 |

---

| FLORENCE T. IVAN | Claim Number: 56709 |
| ADELE M. LUCZAK | Claim Date: 04/01/2005 |
| 1043 COMPTON CT. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| TOLEDO, OH 43615 | |

| UNSECURED | Claimed: | $3,135.86 |

---

| LEIGH W. KENDRICK | Claim Number: 56710 |
| 907 SUNFLOWER COURT | Claim Date: 04/01/2005 |
| PEMBERVILLE, OH 43450-9444 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,946.20 |

---

| | | |
|---|---|---|
| MUELLER LIVING TR DT 2-18-00, GLORIA MUELLER, TRUSTEE RICHARD A. MUELLER, TRUSTEE 7247 E. KALIL DRIVE SCOTTSDALE, AZ 85260-5457 | | Claim Number: 56711 Claim Date: 04/01/2005 Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,400.19 |
| ADOLPH ZIELKE ADOLPH ZIELKE 26 W LYNBROOK RD COLLINGDALE, PA 19023-1010 | | Claim Number: 56712 Claim Date: 04/01/2005 Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,274.84 |
| BEVERLY ZIELKE ADOLPH ZIELKE 26 W LYNBROOK RD COLLINGDALE, PA 19023-1010 | | Claim Number: 56713 Claim Date: 04/01/2005 Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,512.84 |
| ROBERT PASSAGLIA ADRIANNE PASSAGLIA 11642 SUNDERLIN DR. HUNTLEY, IL 60142 | | Claim Number: 56714 Claim Date: 04/01/2005 Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,303.32 |
| ADRIENNE BROGMUS ADRIENNE BROGMUS 660 TYRELLA AVE APT 17 MOUNTAIN VIEW, CA 94043-2035 | | Claim Number: 56715 Claim Date: 04/01/2005 Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $760.87 |

| | | |
|---|---|---|
| ADRIENNE BROGMUS<br>ADRIENNE BROGMUS<br>660 TYRELLA AVE APT 17<br>MOUNTAIN VIEW, CA 94043-2035 | | Claim Number: 56716<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,010.01 |
| RAMZY S LABIB<br>AFAF S LABIB<br>1230 GULF BLVD, UNIT 1203<br>CLEARWATER BEACH, FL 33767 | | Claim Number: 56717<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,538.66 |
| RAMZY S LABIB<br>AFAF S LABIB<br>1230 GULF BLVD, UNIT 1203<br>CLEARWATER BEACH, FL 33767 | | Claim Number: 56718<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| RAMZY S LABIB<br>AFAF S LABIB<br>1230 GULF BLVD, UNIT 1203<br>CLEARWATER BEACH, FL 33767 | | Claim Number: 56719<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,023.30 |
| FARISHA GOSINE<br>AFROSE GOSINE<br>8928 187TH PL.<br>HOLLIS, NY 11423-1834 | | Claim Number: 56720<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,789.45 |

| | | |
|---|---|---|
| AGATHA D. MEYER REVOCABLE TRUST | | Claim Number: 56721 |
| AGATHA D. MEYER TRUSTEE | | Claim Date: 04/01/2005 |
| 1540 WINCANTON DRIVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| DEERFIELD, IL 60015 | | |
| UNSECURED | Claimed: | $25,329.49 |
| AGATHA D. MEYER REVOCABLE TRUST | | Claim Number: 56722 |
| AGATHA D. MEYER TRUSTEE | | Claim Date: 04/01/2005 |
| 1540 WINCANTON DRIVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| DEERFIELD, IL 60015 | | |
| UNSECURED | Claimed: | $25,329.49 |
| AGNES B ROSALES | | Claim Number: 56723 |
| AGNES B ROSALES | | Claim Date: 04/01/2005 |
| 496 CHERRY AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LONG BEACH, CA 90802-2035 | | |
| UNSECURED | Claimed: | $1,007.11 |
| AGNES B. WERLING | | Claim Number: 56724 |
| 6825 WILSON ST. | | Claim Date: 04/01/2005 |
| WEST MIFFLIN, PA 15122 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $45,347.71 |
| AIDA G. BOUTELLE FAMILY TRUST | | Claim Number: 56725 |
| AIDA G. BOUTELLE TRUSTEE | | Claim Date: 04/01/2005 |
| 2838 LIME AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| FULLERTON, CA 92835-2110 | | |
| UNSECURED | Claimed: | $736.87 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| AIDA RAMOS CROMER<br>1315 WILLOW WIND DRIVE<br>CLERMONT, FL 34711 | | Claim Number: 56726<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,259.26 |
| LYDIA SIMONETTE<br>AL SIMONETTE<br>5508 OAK RIVER COURT<br>SACRAMENTO, CA 95841-4349 | | Claim Number: 56727<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,299.67 |
| SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: ALAN ARCHILEI<br>2525 OCEAN BLVD, #A2<br>CORONA DEL MAR, CA 92625 | | Claim Number: 56728<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,072.46 |
| ALAN J. MUNYON<br>820 HAWKS BRIDGE ROAD<br>SALEM, NJ 08079 | | Claim Number: 56729<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,560.84 |
| ALAN J. MUNYON<br>820 HAWKS BRIDGE ROAD<br>SALEM, NJ 08079 | | Claim Number: 56730<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,515.13 |

| ALAN J. MUNYON<br>820 HAWKS BRIDGE ROAD<br>SALEM, NJ 08079 | Claim Number: 56731<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:          $1,527.29 | |
| ALAN J. MUNYON<br>820 HAWKS BRIDGE ROAD<br>SALEM, NJ 08079 | Claim Number: 56732<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:          $7,589.85 | |
| ESTATE OF ALBERT J. BRODACK SR.<br>ALBERT J. BRODACK JR.<br>ALBERT J. BRODACK JR., EXECUTOR<br>173 SHAFFER RD.<br>ROCKINGHAM, NC 28379 | Claim Number: 56733<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:          $3,050.87 | |
| ESTATE OF ALBERT J. BRODACK SR.<br>ALBERT J. BRODACK JR.<br>ALBERT J. BRODACK JR., EXECUTOR<br>173 SHAFFER RD.<br>ROCKINGHAM, NC 28379 | Claim Number: 56734<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:          $2,531.99 | |
| ESTATE OF ALBERT J. BRODACK SR.<br>ALBERT J. BRODACK JR.<br>ALBERT J. BRODACK JR., EXECUTOR<br>173 SHAFFER RD.<br>ROCKINGHAM, NC 28379 | Claim Number: 56735<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:          $2,531.99 | |

| | | |
|---|---|---|
| ALBERT MAZZANTI<br>P.O. BOX 10829<br>NAPLES, FL 34101-0829 | | Claim Number: 56736<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| ALBERT MAZZANTI<br>P.O. BOX 10829<br>NAPLES, FL 34101-0829 | | Claim Number: 56737<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,189.03 |
| ALBERT MAZZANTI<br>P.O. BOX 10829<br>NAPLES, FL 34101-0829 | | Claim Number: 56738<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,952.63 |
| ALBERT MAZZANTI<br>P.O. BOX 10829<br>NAPLES, FL 34101-0829 | | Claim Number: 56739<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,501.13 |
| ALBERT MAZZANTI<br>P.O. BOX 10829<br>NAPLES, FL 34101-0829 | | Claim Number: 56740<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,246.59 |

| ALBERT MAZZANTI | | Claim Number: 56741 |
| P.O. BOX 10829 | | Claim Date: 04/01/2005 |
| NAPLES, FL 34101-0829 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,489.93 |

| ALBERT MAZZANTI | | Claim Number: 56742 |
| P.O. BOX 10829 | | Claim Date: 04/01/2005 |
| NAPLES, FL 34101-0829 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,182.50 |

| ALBERT MAZZANTI | | Claim Number: 56743 |
| P.O. BOX 10829 | | Claim Date: 04/01/2005 |
| NAPLES, FL 34101-0829 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,168.48 |

| ALBERT MAZZANTI | | Claim Number: 56744 |
| P.O. BOX 10829 | | Claim Date: 04/01/2005 |
| NAPLES, FL 34101-0829 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $536.00 |

| ALBERT MAZZANTI | | Claim Number: 56745 |
| P.O. BOX 10829 | | Claim Date: 04/01/2005 |
| NAPLES, FL 34101-0829 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,100.62 |

| | | |
|---|---|---|
| ALBERT MAZZANTI<br>P.O. BOX 10829<br>NAPLES, FL 34101-0829 | | Claim Number: 56746<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $714.69 |
| ALBERT MAZZANTI<br>P.O. BOX 10829<br>NAPLES, FL 34101-0829 | | Claim Number: 56747<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $707.94 |
| ALBERT MAZZANTI<br>P.O. BOX 10829<br>NAPLES, FL 34101-0829 | | Claim Number: 56748<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,351.46 |
| ALBERT MAZZANTI<br>P.O. BOX 10829<br>NAPLES, FL 34101-0829 | | Claim Number: 56749<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,344.60 |
| ALBERT MAZZANTI<br>P.O. BOX 10829<br>NAPLES, FL 34101-0829 | | Claim Number: 56750<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,369.43 |

| ALBERT MAZZANTI | | Claim Number: 56751 |
|---|---|---|
| P.O. BOX 10829 | | Claim Date: 04/01/2005 |
| NAPLES, FL 34101-0829 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,365.25 |

| ALBERT MAZZANTI | | Claim Number: 56752 |
|---|---|---|
| P.O. BOX 10829 | | Claim Date: 04/01/2005 |
| NAPLES, FL 34101-0829 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,014.13 |

| ALBERT MAZZANTI | | Claim Number: 56753 |
|---|---|---|
| P.O. BOX 10829 | | Claim Date: 04/01/2005 |
| NAPLES, FL 34101-0829 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $613.70 |

| ALBERT MAZZANTI | | Claim Number: 56754 |
|---|---|---|
| P.O. BOX 10829 | | Claim Date: 04/01/2005 |
| NAPLES, FL 34101-0829 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $616.92 |

| ALBERT MAZZANTI | | Claim Number: 56755 |
|---|---|---|
| P.O. BOX 10829 | | Claim Date: 04/01/2005 |
| NAPLES, FL 34101-0829 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $641.26 |

ALBERT MAZZANTI
P.O. BOX 10829
NAPLES, FL 34101-0829

Claim Number: 56756
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $604.92 |
|---|---|---|

ALBERT MAZZANTI
P.O. BOX 10829
NAPLES, FL 34101-0829

Claim Number: 56757
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,424.14 |
|---|---|---|

ALBERT MAZZANTI
P.O. BOX 10829
NAPLES, FL 34101-0829

Claim Number: 56758
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $929.05 |
|---|---|---|

ALBERT MAZZANTI
P.O. BOX 10829
NAPLES, FL 34101-0829

Claim Number: 56759
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,263.70 |
|---|---|---|

ALBERT MAZZANTI
P.O. BOX 10829
NAPLES, FL 34101-0829

Claim Number: 56760
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $608.55 |
|---|---|---|

| | | |
|---|---|---|
| JUDITH A LASSEN HOFFMAN<br>(ALBERT MOMORELLA, DECEASED)<br>462 TAILOR WAY<br>LANSDALE, PA 19446 | | Claim Number: 56761<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,296.23 |
| ALDON JONES<br>ALDON JONES<br>8306 WILSHIRE BLVD, PMB 714<br>BEVERLY HILLS, CA 90211 | | Claim Number: 56762<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,291.16 |
| ALEAN COHEN<br>ALEAN COHEN<br>120 ERSKINE PL APT 15B<br>BRONX, NY 10475-5716 | | Claim Number: 56763<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $42,403.87 |
| ALEAN COHEN<br>ALEAN COHEN<br>120 ERSKINE PL APT 15B<br>BRONX, NY 10475-5716 | | Claim Number: 56764<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,365.79 |
| ALEAN COHEN<br>ALEAN COHEN<br>120 ERSKINE PL APT 15B<br>BRONX, NY 10475-5716 | | Claim Number: 56765<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,000.45 |

| | | |
|---|---|---|
| ALEAN COHEN<br>120 ERSKINE PL, #15B<br>BRONX, NY 10475 | | Claim Number: 56766<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,687.95 |
| ESTATE OF WILLIAM COHEN<br>ALEAN C. PATTERSON, PERSONAL<br>REPRESENTATIVE<br>120 ERSKINE PL # 15B<br>BRONX, NY 10475 | | Claim Number: 56767<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $32,365.13 |
| ALEXANDER APPLEGATE<br>ALEXANDER APPLEGATE<br>302 FAIRVIEW AVE<br>SOMERDALE, NJ 08083-1628 | | Claim Number: 56768<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,356.56 |
| ARGO PARTNERS<br>TRANSFEROR: ALFRED R PETERS<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 56769<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,086.03 |
| ARGO PARTNERS<br>TRANSFEROR: ALFRED R PETERS<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 56770<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,223.39 |

| ARGO PARTNERS | Claim Number: 56771 |
| TRANSFEROR: ALFRED R PETERS | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $7,514.55 |

| SPCP GROUP, LLC | Claim Number: 56772 |
| TRANSFEROR: ALFREDO H PARUBRUB | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | |
| GREENWICH, CT 06830 | |

| UNSECURED | Claimed: | $5,053.62 |

| SPCP GROUP, LLC | Claim Number: 56773 |
| TRANSFEROR: ALFREDO H PARUBRUB | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | |
| GREENWICH, CT 06830 | |

| UNSECURED | Claimed: | $25,281.61 |

| SPCP GROUP, LLC | Claim Number: 56774 |
| TRANSFEROR: ALFREDO H PARUBRUB | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | |
| GREENWICH, CT 06830 | |

| UNSECURED | Claimed: | $10,088.93 |

| CHESTER M DEYSHER | Claim Number: 56775 |
| ALICE E DEYSHER | Claim Date: 04/01/2005 |
| 2800 INDIAN RIVER BOULEVARD APT. F-7 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| VERO BEACH, FL 32960 | |

| UNSECURED | Claimed: | $17,439.89 |

| | | |
|---|---|---|
| CHESTER M DEYSHER<br>ALICE E DEYSHER<br>2800 INDIAN RIVER BOULEVARD APT. F-7<br>VERO BEACH, FL 32960 | | Claim Number: 56776<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,227.76 |
| ALICE L HEBB<br>ALICE L HEBB<br>8390 SOUTH GARLAND WAY<br>LITTLETON, CO 80128 | | Claim Number: 56777<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,545.84 |
| ROY C KISSINGER<br>ALICE M KISSINGER<br>12 WETZEL ROAD<br>PITMAN, PA 17964 | | Claim Number: 56778<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $28,454.50 |
| ALICE O MACKOV<br>ALICE O MACKOV<br>1016 REVERE AVE<br>TRENTON, NJ 08629-2712 | | Claim Number: 56779<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,589.43 |
| ALICE O MACKOV<br>ALICE O MACKOV<br>1016 REVERE AVE<br>TRENTON, NJ 08629-2712 | | Claim Number: 56780<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,182.51 |

| | | |
|---|---|---|
| ALICE O MACKOV<br>ALICE O MACKOV<br>1016 REVERE AVE<br>TRENTON, NJ 08629-2712 | | Claim Number: 56781<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,040.10 |
| ALICE O MACKOV<br>ALICE O MACKOV<br>1016 REVERE AVE<br>TRENTON, NJ 08629-2712 | | Claim Number: 56782<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,932.19 |
| MAGDALEN MACKOV<br>ALICE O MACKOV<br>1016 REVERE AVENUE<br>TRENTON, NJ 08629-2712 | | Claim Number: 56783<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,246.01 |
| MAGDALEN MACKOV<br>ALICE O MACKOV<br>1016 REVERE AVENUE<br>TRENTON, NJ 08629-2712 | | Claim Number: 56784<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,952.09 |
| ALICE P. YOUNG<br>2613 NASSAU BEND, C2<br>COCONUT CREEK, FL 33066 | | Claim Number: 56785<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,873.04 |

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: ALICE VERCAUTEREN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 56786<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,094.21 |
| THOMAS H FAGER<br>ALICIA L SORIA<br>PO BOX 872<br>CONIFER, CO 80433-0872 | | Claim Number: 56787<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,207.87 |
| BRUCE A ARMSTRONG<br>ALISON M PIEKARCZYK<br>18949 NATALIE CT<br>CASTRO VALLEY, CA 94546-2939 | | Claim Number: 56788<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| ALLAN R. WALLACE<br>18286 N.W. 6TH STREET<br>PEMBROKE PINES, FL 33029 | | Claim Number: 56789<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,581.81 |
| ELIZABETH R JESSUP<br>ALLEN H JESSUP<br>512 BREAKNECK RD<br>MULLICA HILL, NJ 08062-2414 | | Claim Number: 56790<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $805.20 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| ELIZABETH R JESSUP<br>ALLEN H JESSUP<br>512 BREAKNECK RD<br>MULLICA HILL, NJ 08062-2414 | | Claim Number: 56791<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,341.35 |
| JUNE A MARKERT<br>ALLYN H MARKERT<br>1821 QUARLEY PL<br>HENDERSON, NV 89014-3873 | | Claim Number: 56792<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,887.36 |
| JUNE A MARKERT<br>ALLYN H MARKERT<br>1821 QUARLEY PL<br>HENDERSON, NV 89014-3873 | | Claim Number: 56793<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,066.16 |
| ALMA PRZYBYLSKI<br>2333 CENTRAL ST. #406<br>EVANSTON, IL 60201 | | Claim Number: 56794<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $617.46 |
| ALVERA G HEFFNER<br>ALVERA G HEFFNER<br>561 SHARADIN RD<br>KUTZTOWN, PA 19530-9294 | | Claim Number: 56795<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,633.48 |

---

| ALVERA G HEFFNER | Claim Number: 56796 |
|---|---|
| ALVERA G HEFFNER | Claim Date: 04/01/2005 |
| 561 SHARADIN RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| KUTZTOWN, PA 19530-9294 | |

---

| UNSECURED | Claimed: | $5,090.20 |
|---|---|---|

| ALVERA G HEFFNER | Claim Number: 56797 |
|---|---|
| ALVERA G HEFFNER | Claim Date: 04/01/2005 |
| 561 SHARADIN RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| KUTZTOWN, PA 19530-9294 | |

---

| UNSECURED | Claimed: | $5,254.06 |
|---|---|---|

| ALVERA G HEFFNER | Claim Number: 56798 |
|---|---|
| ALVERA G HEFFNER | Claim Date: 04/01/2005 |
| 561 SHARADIN RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| KUTZTOWN, PA 19530-9294 | |

---

| UNSECURED | Claimed: | $6,069.91 |
|---|---|---|

| ALVERA G HEFFNER | Claim Number: 56799 |
|---|---|
| ALVERA G HEFFNER | Claim Date: 04/01/2005 |
| 561 SHARADIN RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| KUTZTOWN, PA 19530-9294 | |

---

| UNSECURED | Claimed: | $2,452.88 |
|---|---|---|

| ZACHARY N BAKER | Claim Number: 56800 |
|---|---|
| AMANDA BAKER FOLEY GUARDIAN | Claim Date: 04/01/2005 |
| 14 WISTERIA RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LAKEVILLE, MA 02347 | |

---

| UNSECURED | Claimed: | $6,315.12 |
|---|---|---|

| | | |
|---|---|---|
| ZACHARY N BAKER<br>AMANDA BAKER FOLEY GUARDIAN<br>14 WISTERIA RD<br>LAKEVILLE, MA 02347 | | Claim Number: 56801<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,314.01 |
| ZACHARY N BAKER<br>AMANDA BAKER FOLEY GUARDIAN<br>14 WISTERIA RD<br>LAKEVILLE, MA 02347 | | Claim Number: 56802<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,345.77 |
| ARGO PARTNERS<br>TRANSFEROR: ALICE KRUDWIG TR DTD 8/20/87<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 56803<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,062.57 |
| ARGO PARTNERS<br>TRANSFEROR: ALICE KRUDWIG TR DTD 8/20/87<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 56804<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,628.83 |
| AMY I CHEN<br>AMY I CHEN<br>920 BIG BRIAR WAY<br>LA CANADA FLINTRIDGE, CA 91011-1817 | | Claim Number: 56805<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,383.55 |

| | | |
|---|---|---|
| AMY I CHEN<br>AMY I CHEN<br>920 BIG BRIAR WAY<br>LA CANADA FLINTRIDGE, CA 91011-1817 | | Claim Number: 56806<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,620.06 |
| AMY I CHEN<br>AMY I CHEN<br>920 BIG BRIAR WAY<br>LA CANADA FLINTRIDGE, CA 91011-1817 | | Claim Number: 56807<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,799.70 |
| WILSON`S ENTERPRISES UNLIMITED<br>AND/OR FRED WILSON<br>PO BOX 518<br>COCHRAN, GA 31014-0518 | | Claim Number: 56808<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,001.62 |
| CHRIS CHRISTOFF<br>ANDREA CHRISTOFF<br>5221 LAKESHORE RD APT. 316<br>FORT GRATIOT, MI 48059 | | Claim Number: 56809<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,607.00 |
| CHRIS CHRISTOFF<br>ANDREA CHRISTOFF<br>5221 LAKESHORE RD APT. 316<br>FORT GRATIOT, MI 48059 | | Claim Number: 56810<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,131.78 |

| ANDREA E. CROUCH<br>1510 S.E. 15TH STREET #203<br>FT. LAUDERDALE, FL 33316 | Claim Number: 56811<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:          $10,265.78 | |
| ANDREA E. CROUCH<br>1510 S.E. 15TH STREET # 203<br>FT. LAUDERDALE, FL 33316 | Claim Number: 56812<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:          $25,824.39 | |
| OLGA S. CELLI<br>88 AKRON AVENUE<br>HADDON TOWNSHIP, NJ 08108 | Claim Number: 56813<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:          $2,938.84 | |
| OLGA S. CELLI<br>88 AKRON AVENUE<br>HADDON TOWNSHIP, NJ 08108 | Claim Number: 56814<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:          $2,327.70 | |
| OLGA S. CELLI<br>88 AKRON AVENUE<br>HADDON TOWNSHIP, NJ 08108 | Claim Number: 56815<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:          $1,088.13 | |

| | | |
|---|---|---|
| OLGA S. CELLI<br>88 AKRON AVENUE<br>HADDON TOWNSHIP, NJ 08108 | | Claim Number: 56816<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,359.58 |
| OLGA S. CELLI<br>88 AKRON AVENUE<br>HADDON TOWNSHIP, NJ 08108 | | Claim Number: 56817<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,669.70 |
| OLGA S. CELLI<br>88 AKRON AVENUE<br>HADDON TOWNSHIP, NJ 08108 | | Claim Number: 56818<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,016.07 |
| ANDREW E. MELCHER<br>W5436 HWY 70<br>SPOONER, WI 54801 | | Claim Number: 56819<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $645.30 |
| ANDREW E. MELCHER<br>W5436 HWY 70<br>SPOONER, WI 54801 | | Claim Number: 56820<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $612.93 |

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: FARKAS FAMILY TRUST<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 56821<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,414.44 |
| ARGO PARTNERS<br>TRANSFEROR: FARKAS FAMILY TRUST<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 56822<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,060.47 |
| ARGO PARTNERS<br>TRANSFEROR: FARKAS FAMILY TRUST<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 56823<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,724.66 |
| ARGO PARTNERS<br>TRANSFEROR: FARKAS FAMILY TRUST<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 56824<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,059.95 |
| MIRIAM B LOMAN OR<br>ANDREW J STOLOFF<br>233 S 6TH ST APT 210<br>PHILADELPHIA, PA 19106-3750 | | Claim Number: 56825<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,101.63 |

| ANDY P LUPTAK<br>ANDY P LUPTAK<br>1575 ADELAIDE SE<br>WARREN, OH 44484-4928 | Claim Number: 56826<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED              Claimed:                    $2,537.65 | |
| ANGELA K WEICHERT<br>ANGELA K WEICHERT<br>PO BOX 22161<br>ALEXANDRIA, VA 22304-9216 | Claim Number: 56827<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED              Claimed:                    $740.73 | |
| ANGELA M. CONWAY ESTATE<br>BERNARD A CONWAY PER REP<br>1919 SE 10TH AVE, UNIT 3134<br>FT LAUDERDALE, FL 33316 | Claim Number: 56828<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED              Claimed:                    $4,085.76 | |
| ANGELA M. CONWAY ESTATE<br>BERNARD A CONWAY PER REP<br>1919 SE 10TH AVE, UNIT 3134<br>FT LAUDERDALE, FL 33316 | Claim Number: 56829<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED              Claimed:                    $3,668.73 | |
| ANGELA M. CONWAY ESTATE<br>BERNARD A CONWAY PER REP<br>1919 SE 10TH AVE, UNIT 3134<br>FT LAUDERDALE, FL 33316 | Claim Number: 56830<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED              Claimed:                    $6,652.01 | |

| | | |
|---|---|---|
| ANGELA M. CONWAY ESTATE<br>BERNARD A CONWAY PER REP<br>1919 SE 10TH AVE, UNIT 3134<br>FT LAUDERDALE, FL 33316 | | Claim Number: 56831<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,707.15 |
| ANGELA M. CONWAY ESTATE<br>BERNARD A CONWAY PER REP<br>1919 SE 10TH AVE, UNIT 3134<br>FT LAUDERDALE, FL 33316 | | Claim Number: 56832<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,651.58 |
| VALENTINA DICHIARA<br>ANGELA SANTANIELLO<br>5 RETURN LANE<br>LEVITTOWN, NY 11756 | | Claim Number: 56833<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,844.78 |
| ANGELICA A SOTHERN<br>ANGELICA A SOTHERN<br>2833 GILHAM STREET<br>PHILADELPHIA, PA 19149-3017 | | Claim Number: 56834<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,613.43 |
| ANGELINA P ALLEVA<br>ANGELINA P ALLEVA<br>107 BLUE RIDGE RD<br>VOORHEES, NJ 08043-1203 | | Claim Number: 56835<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,999.92 |

| | | |
|---|---|---|
| ANGELINE DIGIACOMO<br>ANGELINE DIGIACOMO<br>454 FREEMONT ST<br>PHOENIXVILLE, PA 19460-3129 | | Claim Number: 56836<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,514.36 |
| ANGELINE DIGIACOMO<br>ANGELINE DIGIACOMO<br>454 FREEMONT ST<br>PHOENIXVILLE, PA 19460-3129 | | Claim Number: 56837<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $833.75 |
| YULON D PERKINS<br>ANGELIQUEY PERKINS<br>3511 WILSON AVE<br>ALEXANDRIA, VA 22305-2947 | | Claim Number: 56838<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,698.34 |
| ANGELO C. DESTEFANO<br>72 CIRCLE DR. NORTH<br>PATCHOGUE, NY 11772 | | Claim Number: 56839<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,276.33 |
| ANGELO N. SERRECCHIA<br>115 GROVE ST APT 6<br>WEST ROXBURY, MA 02132 | | Claim Number: 56840<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $504.99 |

| | | |
|---|---|---|
| ANGELO N. SERRECCHIA<br>115 GROVE ST APT 6<br>WEST ROXBURY, MA 02132 | | Claim Number: 56841<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $504.43 |
| PAUL C WALLICK<br>ANITA A WALLICK<br>16113 LAKEVIEW DR<br>HOUSTON, TX 77040-2025 | | Claim Number: 56842<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,643.42 |
| ALFRED C. GIRARDI<br>ANITA C. GIRARDI<br>358 SPRING DR<br>EAST MEADOW, NY 11554-2271 | | Claim Number: 56843<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $673.61 |
| SPCP GROUP, LLC<br>TRANSFEROR: ANITA LEHMWALD<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 56844<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,555.41 |
| ARGO PARTNERS<br>TRANSFEROR: ANITA STAFFORD<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 56845<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $28,285.17 |

| | | |
|---|---|---|
| ANN ALVEY ALLEN<br>ANN ALVEY ALLEN<br>10415 FOREST GARDEN LN<br>LOUISVILLE, KY 40223-6163 | | Claim Number: 56846<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $40,440.94 |
| ANN DEUMBERTO<br>ANN DEUMBERTO<br>6 WOODFERN AVE<br>TRENTON, NJ 08628-1536 | | Claim Number: 56847<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,612.13 |
| ANN DEUMBERTO<br>ANN DEUMBERTO<br>6 WOODFERN AVE<br>TRENTON, NJ 08628-1536 | | Claim Number: 56848<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,612.13 |
| MARGARET ANN MCFADDEN<br>ESTATE OF JOE N. FLOWERS<br>MARGARET ANN MCFADDEN, EXECUTRIX<br>109 ELMWOOD TRAIL<br>FORNEY, TX 75126 | | Claim Number: 56849<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,092.19 |
| RYAN EDWARD DIMAIO UGTMA<br>ANN MARIE DIMAIO CUSTODIAN<br>2719 AXE FACTORY RD<br>PHILA, PA 19152-2114 | | Claim Number: 56850<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $948.51 |

| | | |
|---|---|---|
| EDWARD M DIMAIO JR<br>ANN MARIE F DIMAIO<br>2719 AXE FACTORY RD<br>PHILADELPHIA, PA 19152 | | Claim Number: 56851<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,198.90 |
| SCOTT D. AUGUST<br>TRANSFEROR: ANN MARIE LANE<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 56852<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,315.03 |
| REV LIVING TR OF ANN P M ROOD<br>ANN P M ROOD TRUSTEE<br>592 SUMMERSET DRIVE<br>RIO VISTA, CA 94571-2111 | | Claim Number: 56853<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,132.60 |
| REV LIVING TR OF ANN P M ROOD<br>ANN P M ROOD TRUSTEE<br>592 SUMMERSET DRIVE<br>RIO VISTA, CA 94571-2111 | | Claim Number: 56854<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,789.77 |
| REV LIVING TR OF ANN P M ROOD<br>ANN P M ROOD TRUSTEE<br>592 SUMMERSET DRIVE<br>RIO VISTA, CA 94571-2111 | | Claim Number: 56855<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,183.26 |

REV LIVING TR OF ANN P M ROOD
ANN P M ROOD TRUSTEE
592 SUMMERSET DRIVE
RIO VISTA, CA 94571-2111

Claim Number: 56856
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

GEORGE PAPADAKIS
340 GOLD MINE DRIVE
SAN FRANCISCO, CA 94131-2526

Claim Number: 56857
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,356.98 |
|---|---|---|

GEORGE PAPADAKIS
340 GOLD MINE DRIVE
SAN FRANCISCO, CA 94131-2526

Claim Number: 56858
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,574.14 |
|---|---|---|

GEORGE PAPADAKIS
340 GOLD MINE DRIVE
SAN FRANCISCO, CA 94131-2526

Claim Number: 56859
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,124.57 |
|---|---|---|

ANN PM ROOD
ANN PM ROOD
592 SUMMERSET DRIVE
RIO VISTA, CA 94571-2111

Claim Number: 56860
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,764.06 |
|---|---|---|

| | | |
|---|---|---|
| ARGO PARTNERS | Claim Number: 56861 | |
| TRANSFEROR: SIGAL TRUST AGREEMENT 10/19/ | Claim Date: 04/01/2005 | |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| NEW YORK, NY 10018 | | |

| UNSECURED | Claimed: | $4,140.19 |
|---|---|---|

| | | |
|---|---|---|
| ARGO PARTNERS | Claim Number: 56862 | |
| TRANSFEROR: SIGAL TRUST AGREEMENT 10/19/ | Claim Date: 04/01/2005 | |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| NEW YORK, NY 10018 | | |

| UNSECURED | Claimed: | $3,845.21 |
|---|---|---|

| | | |
|---|---|---|
| ARGO PARTNERS | Claim Number: 56863 | |
| TRANSFEROR: SIGAL TRUST AGREEMENT 10/19/ | Claim Date: 04/01/2005 | |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| NEW YORK, NY 10018 | | |

| UNSECURED | Claimed: | $3,398.16 |
|---|---|---|

| | | |
|---|---|---|
| MELVIN J BISHOP | Claim Number: 56864 | |
| ANN T BISHOP | Claim Date: 04/01/2005 | |
| 1603 PARK AVENUE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| NEW HYDE PARK, NY 11040-4324 | | |

| UNSECURED | Claimed: | $1,539.21 |
|---|---|---|

| | | |
|---|---|---|
| MELVIN J BISHOP | Claim Number: 56865 | |
| ANN T BISHOP | Claim Date: 04/01/2005 | |
| 1603 PARK AVENUE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| NEW HYDE PARK, NY 11040-4324 | | |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| ANN WHELAN | Claim Number: 56866 |
| ANN WHELAN | Claim Date: 04/01/2005 |
| 8509 151ST AVE APT 2N | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HOWARD BEACH, NY 11414-1305 | |

| UNSECURED | Claimed: | $803.26 |

| ANN WHELAN | Claim Number: 56867 |
| ANN WHELAN | Claim Date: 04/01/2005 |
| 8509 151ST AVE APT 2N | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HOWARD BEACH, NY 11414-1305 | |

| UNSECURED | Claimed: | $751.27 |

| ANN WHELAN | Claim Number: 56868 |
| ANN WHELAN | Claim Date: 04/01/2005 |
| 8509 151ST AVE APT 2N | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HOWARD BEACH, NY 11414-1305 | |

| UNSECURED | Claimed: | $3,558.67 |

| LOUIS ARICO | Claim Number: 56869 |
| ANNA ARICO | Claim Date: 04/01/2005 |
| 71 FLORENCE AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SHARON HILL, PA 19079-1922 | |

| UNSECURED | Claimed: | $2,642.53 |

| ANNA BAYER | Claim Number: 56870 |
| ANNA BAYER | Claim Date: 04/01/2005 |
| 16740 NE 9TH AVE APT 705 N | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NORTH MIAMI BEACH, FL 33162-2527 | |

| UNSECURED | Claimed: | $10,130.47 |

| CAROL VOSS | Claim Number: 56871-01 |
| (ANNA H VOSS, DECEASED) | Claim Date: 04/01/2005 |
| 324 LINWOOD AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| RIDGEWOOD, NJ 07450 | Comments: |
| | Claim out of balance |

| UNSECURED | Claimed: | $1,690.96 |
| TOTAL | Claimed: | $0.00 |

| ROBERT VOSS, SECOND BENEFICIARY | Claim Number: 56871-02 |
| (ANNA H VOSS, DECEASED) | Claim Date: 04/01/2005 |
| 733 MIDWOOD RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| RIDGEWOOD, NJ 07450 | Comments: |
| | Claim out of balance |

| UNSECURED | Claimed: | $1,690.95 |
| TOTAL | Claimed: | $0.00 |

| ESTATE OF ANNA K. WILD | Claim Number: 56872 |
| MARJORIE E. WARD, ADMINISTRATOR | Claim Date: 04/01/2005 |
| 623 EDGLEY AVE. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| GLENSIDE, PA 19038 | |

| UNSECURED | Claimed: | $2,521.17 |

| ESTATE OF ANNA K. WILD | Claim Number: 56873 |
| MARJORIE E. WARD, ADMINISTRATOR | Claim Date: 04/01/2005 |
| 623 EDGLEY AVE. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| GLENSIDE, PA 19038 | |

| UNSECURED | Claimed: | $10,276.42 |

| ESTATE OF ANNA K. WILD | Claim Number: 56874 |
| MARJORIE E. WARD, ADMINISTRATOR | Claim Date: 04/01/2005 |
| 623 EDGLEY AVE. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| GLENSIDE, PA 19038 | |

| UNSECURED | Claimed: | $2,524.00 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| ESTATE OF ANNA K. WILD<br>MARJORIE E. WARD, ADMINISTRATOR<br>623 EDGLEY AVE.<br>GLENSIDE, PA 19038 | | Claim Number: 56875<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,025.56 |
| ESTATE OF ANNA K. WILD<br>MARJORIE E. WARD, ADMINISTRATOR<br>623 EDGLEY AVE.<br>GLENSIDE, PA 19038 | | Claim Number: 56876<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,027.03 |
| ESTATE OF ANNA K. WILD<br>MARJORIE E. WARD, ADMINISTRATOR<br>623 EDGLEY AVE.<br>GLENSIDE, PA 19038 | | Claim Number: 56877<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,569.07 |
| ESTATE OF ANNA K. WILD<br>MARJORIE E. WARD, ADMINISTRATOR<br>623 EDGLEY AVE.<br>GLENSIDE, PA 19038 | | Claim Number: 56878<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,952.11 |
| ESTATE OF ANNA K. WILD<br>MARJORIE E. WARD, ADMINISTRATOR<br>623 EDGLEY AVE.<br>GLENSIDE, PA 19038 | | Claim Number: 56879<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,032.81 |

| | | |
|---|---|---|
| ESTATE OF ANNA K. WILD<br>MARJORIE E. WARD, ADMINISTRATOR<br>623 EDGLEY AVE.<br>GLENSIDE, PA 19038 | | Claim Number: 56880<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,048.45 |
| ESTATE OF ANNA K. WILD<br>MARJORIE E. WARD, ADMINISTRATOR<br>623 EDGLEY AVE.<br>GLENSIDE, PA 19038 | | Claim Number: 56881<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,150.00 |
| ESTATE OF ANNA K. WILD<br>MARJORIE E. WARD, ADMINISTRATOR<br>623 EDGLEY AVE.<br>GLENSIDE, PA 19038 | | Claim Number: 56882<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,043.29 |
| ESTATE OF ANNA K. WILD<br>MARJORIE E. WARD, ADMINISTRATOR<br>623 EDGLEY AVE.<br>GLENSIDE, PA 19038 | | Claim Number: 56883<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,566.30 |
| ANNA L. MARKS<br>221 ASHFORD DR<br>BROOMALL, PA 19008 | | Claim Number: 56884<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,639.17 |

| | | |
|---|---|---|
| ANNA L. MARKS<br>221 ASHFORD DR<br>BROOMALL, PA 19008 | | Claim Number: 56885<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,335.65 |
| ANNA LATERZA<br>ANNA LATERZA<br>10 DEVON PLACE<br>SEWELL, NJ 08080-2311 | | Claim Number: 56886<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,534.28 |
| ANNA LATERZA<br>ANNA LATERZA<br>10 DEVON PLACE<br>SEWELL, NJ 08080-2311 | | Claim Number: 56887<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,025.78 |
| SALVATORE J CAMPOCHIARO<br>(ANNA M CAMPOCHIARO, DECEASED)<br>4210 EDGEDALE DR<br>FAYETTEVILLE, NC 28304-1404 | | Claim Number: 56888<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,412.13 |
| SALVATORE J CAMPOCHIARO<br>(ANNA M CAMPOCHIARO, DECEASED)<br>4210 EDGEDALE DR<br>FAYETTEVILLE, NC 28304-1404 | | Claim Number: 56889<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,281.05 |

| ESTATE OF JOSEPH F. CORBE, DIANE M. CORBE, ADMINISTRATRIX ANNA M. CORBE 2943 KANES ROAD WILLOW GROVE, PA 19090 | Claim Number: 56890 Claim Date: 04/01/2005 Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $10,218.23 |

| ESTATE OF JOSEPH F. CORBE, DIANE M. CORBE, ADMINISTRATRIX ANNA M. CORBE 2943 KANES ROAD WILLOW GROVE, PA 19090 | Claim Number: 56891 Claim Date: 04/01/2005 Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $5,141.55 |

| ESTATE OF JOSEPH F. CORBE, DIANE M. CORBE, ADMINISTRATRIX ANNA M. CORBE 2943 KANES ROAD WILLOW GROVE, PA 19090 | Claim Number: 56892 Claim Date: 04/01/2005 Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $3,475.16 |

| ESTATE OF JOSEPH F. CORBE, DIANE M. CORBE, ADMINISTRATRIX ANNA M. CORBE 2943 KANES ROAD WILLOW GROVE, PA 19090 | Claim Number: 56893 Claim Date: 04/01/2005 Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $3,364.66 |

| ESTATE OF JOSEPH F. CORBE, DIANE M. CORBE, ADMINISTRATRIX ANNA M. CORBE 2943 KANES ROAD WILLOW GROVE, PA 19090 | Claim Number: 56894 Claim Date: 04/01/2005 Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $5,193.29 |

| | | |
|---|---|---|
| ESTATE OF ANNA MAE COON<br>VIRGINIA L. COON, EXECUTOR<br>237 WARREN ST.<br>EDGEWATER PARK, NJ 08010 | | Claim Number: 56895<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $747.90 |
| ESTATE OF ANNA MAE COON<br>VIRGINIA L. COON, EXECUTOR<br>237 WARREN ST.<br>EDGEWATER PARK, NJ 08010 | | Claim Number: 56896<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $738.52 |
| ESTATE OF ANNA MAE COON<br>VIRGINIA L. COON, EXECUTOR<br>237 WARREN ST.<br>EDGEWATER PARK, NJ 08010 | | Claim Number: 56897<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $670.72 |
| ESTATE OF ANNA MAE COON<br>VIRGINIA L. COON, EXECUTOR<br>237 WARREN ST.<br>EDGEWATER PARK, NJ 08010 | | Claim Number: 56898<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $683.52 |
| ESTATE OF ANNA MAE COON<br>VIRGINIA L. COON, EXECUTOR<br>237 WARREN ST.<br>EDGEWATER PARK, NJ 08010 | | Claim Number: 56899<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,526.31 |

| ESTATE OF ANNA MAE COON | | Claim Number: 56900 |
| VIRGINIA L. COON, EXECUTOR | | Claim Date: 04/01/2005 |
| 237 WARREN ST. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| EDGEWATER PARK, NJ 08010 | | |
| UNSECURED | Claimed: | $628.80 |

| ESTATE OF ANNA MAE COON | | Claim Number: 56901 |
| VIRGINIA L. COON, EXECUTOR | | Claim Date: 04/01/2005 |
| 237 WARREN ST. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| EDGEWATER PARK, NJ 08010 | | |
| UNSECURED | Claimed: | $621.63 |

| ESTATE OF ANNA MAE COON | | Claim Number: 56902 |
| VIRGINIA L. COON, EXECUTOR | | Claim Date: 04/01/2005 |
| 237 WARREN ST. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| EDGEWATER PARK, NJ 08010 | | |
| UNSECURED | Claimed: | $603.27 |

| RICHARD KEDZIOR | | Claim Number: 56903 |
| ANNA MAJEWSKI-KEDZIOR | | Claim Date: 04/01/2005 |
| 2043 LOCUST ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| DES PLAINES, IL 60018-3124 | | |
| UNSECURED | Claimed: | $7,504.34 |

| FRANK MENTA OR | | Claim Number: 56904 |
| ANNA MENTA | | Claim Date: 04/01/2005 |
| 60 OAKLAND AVENUE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LANSDALE, PA 19446-3220 | | |
| UNSECURED | Claimed: | $2,541.14 |

| | | |
|---|---|---|
| FRANK MENTA OR<br>ANNA MENTA<br>60 OAKLAND AVENUE<br>LANSDALE, PA 19446-3220 | | Claim Number: 56905<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,555.95 |
| FRANK MENTA OR<br>ANNA MENTA<br>60 OAKLAND AVENUE<br>LANSDALE, PA 19446-3220 | | Claim Number: 56906<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,026.06 |
| KENNETH SPATOLA<br>ANNA SPATOLA<br>18 ASHLYN COURT<br>WAYNE, NJ 07470 | | Claim Number: 56907<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,571.35 |
| ANNABELLE TINAWY ANG<br>35-15 LEVERICH ST APT. 109 CARE OF<br>TINAWY<br>JACKSON HGTS, NY 11372 | | Claim Number: 56908<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $967.64 |
| ANNE D KOHN<br>ANNE D KOHN<br>2221 WALLACE ST<br>PHILA, PA 19130-3125 | | Claim Number: 56909<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,141.29 |

SPCP GROUP, LLC
TRANSFEROR: THE HANNA FAMILY TRUST
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 56910
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $25,442.17 |
|---|---|---|

ANNE M. CONNELLY
228 WINDSOR AVE.
HADDONFIELD, NJ 08033

Claim Number: 56911
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,325.60 |
|---|---|---|

ANNE M. OPIEKUN
1901 NW 57TH CT
OCALA, FL 34482

Claim Number: 56912
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,801.36 |
|---|---|---|

ANNE M. OPIEKUN
1901 NW 57TH CT
OCALA, FL 34482

Claim Number: 56913
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,142.26 |
|---|---|---|

ANNE M. OPIEKUN
1901 NW 57TH CT
OCALA, FL 34482

Claim Number: 56914
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,087.93 |
|---|---|---|

ANNE M. OPIEKUN
1901 NW 57TH CT
OCALA, FL 34482

Claim Number: 56915
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,735.55 |
|---|---|---|

ANNETTE GILLMAN
32-23 88TH STREET
APT. 403
FLUSHING, NY 11369-2146

Claim Number: 56916-01
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,266.30 |
|---|---|---|

JOSEPH GILLMAN
ANNETTE GILLMAN
32-23  88TH STREET, APT 403
FLUSHING, NY 11369-2146

Claim Number: 56916-02
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,266.30 |
|---|---|---|

ANNETTE GILLMAN
32-23 88TH STREET
APT. 403
FLUSHING, NY 11369-2146

Claim Number: 56917-01
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,156.21 |
|---|---|---|

JOSEPH GILLMAN
ANNETTE GILLMAN
32-23  88TH STREET, APT 403
FLUSHING, NY 11369-2146

Claim Number: 56917-02
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,156.22 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| ANNETTE GILLMAN<br>32-23 88TH STREET<br>APT. 403<br>FLUSHING, NY 11369-2146 | | Claim Number: 56918-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,156.21 |
| JOSEPH GILLMAN<br>ANNETTE GILLMAN<br>32-23  88TH STREET, APT 403<br>FLUSHING, NY 11369-2146 | | Claim Number: 56918-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,156.22 |
| ANNETTE GILLMAN<br>32-23 88TH STREET<br>APT. 403<br>FLUSHING, NY 11369-2146 | | Claim Number: 56919-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,662.17 |
| JOSEPH GILLMAN<br>ANNETTE GILLMAN<br>32-23  88TH STREET, APT 403<br>FLUSHING, NY 11369-2146 | | Claim Number: 56919-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,662.17 |
| ANNETTE GILLMAN<br>32-23 88TH STREET<br>APT. 403<br>FLUSHING, NY 11369-2146 | | Claim Number: 56920-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,662.17 |

| | | |
|---|---|---|
| JOSEPH GILLMAN<br>ANNETTE GILLMAN<br>32-23  88TH STREET, APT 403<br>FLUSHING, NY 11369-2146 | | Claim Number: 56920-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,662.17 |
| ANNETTE GILLMAN<br>32-23 88TH STREET<br>APT. 403<br>FLUSHING, NY 11369-2146 | | Claim Number: 56921-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,023.01 |
| JOSEPH GILLMAN<br>ANNETTE GILLMAN<br>32-23  88TH STREET, APT 403<br>FLUSHING, NY 11369-2146 | | Claim Number: 56921-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,023.01 |
| ANNETTE GILLMAN<br>32-23 88TH STREET<br>APT. 403<br>FLUSHING, NY 11369-2146 | | Claim Number: 56922-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,023.01 |
| JOSEPH GILLMAN<br>ANNETTE GILLMAN<br>32-23  88TH STREET, APT 403<br>FLUSHING, NY 11369-2146 | | Claim Number: 56922-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,023.01 |

ANNETTE GILLMAN
32-23 88TH STREET
APT. 403
FLUSHING, NY 11369-2146

Claim Number: 56923-01
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,023.01 |
|---|---|---|

JOSEPH GILLMAN
ANNETTE GILLMAN
32-23  88TH STREET, APT 403
FLUSHING, NY 11369-2146

Claim Number: 56923-02
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,023.01 |
|---|---|---|

ROBERT TAMBURRI
ANNETTE TAMBURRI
474 WHITEHALL STREET
LYNBROOK, NY 11563-1031

Claim Number: 56924
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,968.69 |
|---|---|---|

GEORGE P. WOLF OR
ANNIE LOREE F. WOLF
1250 W. PIONEER PRKW APT 3508
ARLINGTON, TX 76013

Claim Number: 56925
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,213.96 |
|---|---|---|

GEORGE P. WOLF OR
ANNIE LOREE F. WOLF
1250 W. PIONEER PRKW APT 3508
ARLINGTON, TX 76013

Claim Number: 56926
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,278.39 |
|---|---|---|

| | | |
|---|---|---|
| GEORGE P. WOLF OR<br>ANNIE LOREE F. WOLF<br>1250 W. PIONEER PRKW APT 3508<br>ARLINGTON, TX 76013 | | Claim Number: 56927<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,028.19 |
| GEORGE P. WOLF OR<br>ANNIE LOREE F. WOLF<br>1250 W. PIONEER PRKW APT 3508<br>ARLINGTON, TX 76013 | | Claim Number: 56928<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,524.42 |
| GEORGE P. WOLF OR<br>ANNIE LOREE F. WOLF<br>1250 W. PIONEER PRKW APT 3508<br>ARLINGTON, TX 76013 | | Claim Number: 56929<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,532.71 |
| GEORGE P. WOLF OR<br>ANNIE LOREE F. WOLF<br>1250 W. PIONEER PRKW APT 3508<br>ARLINGTON, TX 76013 | | Claim Number: 56930<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,028.47 |
| GEORGE P. WOLF OR<br>ANNIE LOREE F. WOLF<br>1250 W. PIONEER PRKW APT 3508<br>ARLINGTON, TX 76013 | | Claim Number: 56931<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,262.21 |

GEORGE P. WOLF OR
ANNIE LOREE F. WOLF
1250 W. PIONEER PRKW APT 3508
ARLINGTON, TX 76013

Claim Number: 56932
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,285.71 |
|-----------|----------|-----------|

GEORGE P. WOLF OR
ANNIE LOREE F. WOLF
1250 W. PIONEER PRKW APT 3508
ARLINGTON, TX 76013

Claim Number: 56933
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,522.48 |
|-----------|----------|-----------|

GEORGE P. WOLF OR
ANNIE LOREE F. WOLF
1250 W. PIONEER PRKW APT 3508
ARLINGTON, TX 76013

Claim Number: 56934
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,560.73 |
|-----------|----------|-----------|

GEORGE P. WOLF OR
ANNIE LOREE F. WOLF
1250 W. PIONEER PRKW APT 3508
ARLINGTON, TX 76013

Claim Number: 56935
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,512.93 |
|-----------|----------|-----------|

GEORGE P. WOLF OR
ANNIE LOREE F. WOLF
1250 W. PIONEER PRKW APT 3508
ARLINGTON, TX 76013

Claim Number: 56936
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,049.46 |
|-----------|----------|-----------|

GEORGE P. WOLF OR
ANNIE LOREE F. WOLF
1250 W. PIONEER PRKW APT 3508
ARLINGTON, TX 76013

| Claim Number: 56937 |
| Claim Date: 04/01/2005 |
| Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:               $2,560.20

ANSELMO A TONI
ANSELMO A TONI
4 BRIDGET WAY
ATTLEBORO, MA 02703-1707

Claim Number: 56938
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:               $696.99

ANSELMO A TONI
ANSELMO A TONI
4 BRIDGET WAY
ATTLEBORO, MA 02703-1707

Claim Number: 56939
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:               $688.26

GREEN LIVING TR DTD 3/22/1999
ANTHONY C GREEN TTEE, ROSE M GREEN TTEE
207 HEADLAND RD
BUTLER, PA 16002-9170

Claim Number: 56940
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:               $1,063.50

GREEN LIVING TR DTD 3/22/1999
ANTHONY C GREEN TTEE, ROSE M GREEN TTEE
207 HEADLAND RD
BUTLER, PA 16002-9170

Claim Number: 56941
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:               $935.68

| | | |
|---|---|---|
| FRANCES M. ANNOTTI, TRUSTEE<br>1982 ANNOTTI FAMILY TRUST<br>2828 ANTERES ST<br>LAS VEGAS, NV 89117 | | Claim Number: 56942<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,646.55 |
| FRANCES M. ANNOTTI, TRUSTEE<br>1982 ANNOTTI FAMILY TRUST<br>2828 ANTERES ST<br>LAS VEGAS, NV 89117 | | Claim Number: 56943<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,643.82 |
| ANTHONY M ACOSTA UGTMA<br>ANTHONY J ACOSTA CUSTODIAN<br>72 HILLTOP BLVD<br>EAST BRUNSWICK, NJ 08816-2836 | | Claim Number: 56944<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,432.96 |
| JOANNE T. BRUNO<br>ANTHONY J. BRUNO<br>1733 YARDLEY DRIVE<br>WEST CHESTER, PA 19380 | | Claim Number: 56945<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $22,857.29 |
| ANTHONY J CHENTNIK<br>ANTHONY J CHENTNIK<br>463 ROXBURY ROAD<br>VALPARAISO, IN 46385 | | Claim Number: 56946<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,150.65 |

| ANTHONY J CHENTNIK | | Claim Number: 56947 |
| ANTHONY J CHENTNIK | | Claim Date: 04/01/2005 |
| 463 ROXBURY ROAD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| VALPARAISO, IN 46385 | | |

| UNSECURED | Claimed: | $49,237.87 |

| ANTHONY L LIBERATO | | Claim Number: 56948 |
| ANTHONY L LIBERATO | | Claim Date: 04/01/2005 |
| 1220 JACKSON ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19148-2922 | | |

| UNSECURED | Claimed: | $4,386.40 |

| ANTHONY MASON | | Claim Number: 56949 |
| 114-74 226 ST. | | Claim Date: 04/01/2005 |
| JAMAICA, NY 11411-1319 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $0.00 |

| ANTHONY MASON | | Claim Number: 56950 |
| 114-74 226 ST. | | Claim Date: 04/01/2005 |
| JAMAICA, NY 11411-1319 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $10,135.76 |

| ANTHONY MASON | | Claim Number: 56951 |
| 114-74 226 ST. | | Claim Date: 04/01/2005 |
| JAMAICA, NY 11411-1319 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,073.86 |

| | | |
|---|---|---|
| ANTHONY PITELLO JR<br>59 WALNUT ST.<br>LYNBROOK, NY 11563 | | Claim Number: 56952<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,058.06 |
| ANTHONY PITELLO JR<br>59 WALNUT ST.<br>LYNBROOK, NY 11563 | | Claim Number: 56953<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,654.04 |
| ANTHONY PITELLO JR<br>59 WALNUT ST.<br>LYNBROOK, NY 11563 | | Claim Number: 56954<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $619.82 |
| ANTHONY PITELLO JR<br>59 WALNUT ST.<br>LYNBROOK, NY 11563 | | Claim Number: 56955<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,330.97 |
| ANTHONY PITELLO JR<br>59 WALNUT ST.<br>LYNBROOK, NY 11563 | | Claim Number: 56956<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,217.50 |

| ANTHONY PITELLO JR | | Claim Number: 56957 |
| 59 WALNUT ST. | | Claim Date: 04/01/2005 |
| LYNBROOK, NY 11563 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,208.07 |

| ANTHONY PITELLO JR | | Claim Number: 56958 |
| 59 WALNUT ST. | | Claim Date: 04/01/2005 |
| LYNBROOK, NY 11563 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,110.33 |

| ANTHONY PITELLO JR | | Claim Number: 56959 |
| 59 WALNUT ST. | | Claim Date: 04/01/2005 |
| LYNBROOK, NY 11563 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,132.00 |

| ANTHONY PITELLO JR | | Claim Number: 56960 |
| 59 WALNUT ST. | | Claim Date: 04/01/2005 |
| LYNBROOK, NY 11563 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,527.78 |

| ANTHONY PITELLO JR | | Claim Number: 56961 |
| 59 WALNUT ST. | | Claim Date: 04/01/2005 |
| LYNBROOK, NY 11563 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,573.85 |

| ANTHONY PITELLO JR<br>59 WALNUT ST.<br>LYNBROOK, NY 11563 | | Claim Number: 56962<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $2,624.55 |
| SCOTT D. AUGUST<br>TRANSFEROR: ELEANOR L. TEKANSIK<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 56963<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,900.31 |
| ANTHONY S. DE PETRIS<br>6117 E. WILSHIRE<br>SCOTTSDALE, AZ 85257 | | Claim Number: 56964<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,967.13 |
| ANTHONY S. DE PETRIS<br>6117 E. WILSHIRE<br>SCOTTSDALE, AZ 85257 | | Claim Number: 56965<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,728.88 |
| ANTHONY S. DE PETRIS<br>6117 E. WILSHIRE<br>SCOTTSDALE, AZ 85257 | | Claim Number: 56966<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,625.48 |

| ESTATE OF ANTHONY KOGUT, SR<br>C/O ANTHONY S KOGUT, JR<br>658 CENTER RD<br>FRANKFORT, NY 13340 | Claim Number: 56967<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $934.57 |
|---|---|---|

| ANTHONY TIRRI<br>ANTHONY TIRRI<br>3911 GRAHAM CT<br>BRIDGEWATER, NJ 08807-3532 | Claim Number: 56968<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $4,000.61 |
|---|---|---|

| JAMES GALLAGHER<br>ANTOINETTE GALLAGHER<br>416 N SWARTHMORE AVE<br>RIDLEY PARK, PA 19078-3326 | Claim Number: 56969<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $538.47 |
|---|---|---|

| ANTON F TOMASZEWSKI JR<br>ANTON F TOMASZEWSKI JR<br>5035 S 31ST ST<br>GREENFIELD, WI 53221-3101 | Claim Number: 56970<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $9,103.80 |
|---|---|---|

| ANTON F TOMASZEWSKI JR<br>ANTON F TOMASZEWSKI JR<br>5035 S 31ST ST<br>GREENFIELD, WI 53221-3101 | Claim Number: 56971<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $6,071.81 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| HENRY T DALE | | Claim Number: 56972 |
| ANTONIE A DALE | | Claim Date: 04/01/2005 |
| 1804 N CLIFF ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ALEXANDRIA, VA 22301-1966 | | |
| UNSECURED | Claimed: | $807.90 |

| | | |
|---|---|---|
| HENRY T DALE | | Claim Number: 56973 |
| ANTONIE A DALE | | Claim Date: 04/01/2005 |
| 1804 N CLIFF ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ALEXANDRIA, VA 22301-1966 | | |
| UNSECURED | Claimed: | $4,010.72 |

| | | |
|---|---|---|
| HENRY T DALE | | Claim Number: 56974 |
| ANTONIE A DALE | | Claim Date: 04/01/2005 |
| 1804 N CLIFF ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ALEXANDRIA, VA 22301-1966 | | |
| UNSECURED | Claimed: | $830.92 |

| | | |
|---|---|---|
| HENRY T DALE | | Claim Number: 56975 |
| ANTONIE A DALE | | Claim Date: 04/01/2005 |
| 1804 N CLIFF ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ALEXANDRIA, VA 22301-1966 | | |
| UNSECURED | Claimed: | $7,018.91 |

| | | |
|---|---|---|
| HENRY T DALE | | Claim Number: 56976 |
| ANTONIE A DALE | | Claim Date: 04/01/2005 |
| 1804 N CLIFF ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ALEXANDRIA, VA 22301-1966 | | |
| UNSECURED | Claimed: | $15,414.71 |

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: ANTONIO G PANGANIBAN<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 56977<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $1,042.37

| | |
|---|---|
| ESTATE OF A. RAYMOND MCKEEMAN<br>JACQUELINE E. MCKEEMAN, ADMINISTRATOR<br>300 WILLOW VALLEY LAKES DR APT E-109<br>WILLOW STREET, PA 17584-9442 | Claim Number: 56978<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $3,582.92

| | |
|---|---|
| ESTATE OF A. RAYMOND MCKEEMAN<br>JACQUELINE E. MCKEEMAN, ADMINISTRATOR<br>300 WILLOW VALLEY LAKES DR APT E-109<br>WILLOW STREET, PA 17584-9442 | Claim Number: 56979<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $3,324.69

| | |
|---|---|
| ESTATE OF A. RAYMOND MCKEEMAN<br>JACQUELINE E. MCKEEMAN, ADMINISTRATOR<br>300 WILLOW VALLEY LAKES DR APT E-109<br>WILLOW STREET, PA 17584-9442 | Claim Number: 56980<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $3,234.31

| | |
|---|---|
| ESTATE OF A. RAYMOND MCKEEMAN<br>JACQUELINE E. MCKEEMAN, ADMINISTRATOR<br>300 WILLOW VALLEY LAKES DR APT E-109<br>WILLOW STREET, PA 17584-9442 | Claim Number: 56981<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $5,538.83

| | | |
|---|---|---|
| ROBERT L. EMAN<br>APT R. 101<br>15150 - 140TH WAY SE R-101<br>RENTON, WA 98058 | | Claim Number: 56982<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $511.05 |
| ROBERT L. EMAN<br>APT R. 101<br>15150 - 140TH WAY SE R-101<br>RENTON, WA 98058 | | Claim Number: 56983<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $544.97 |
| ANDREW FURCHAK<br>ARLENE FURCHAK<br>1353 LAUREL BLVD<br>LANOKA HARBOR, NJ 08734-2913 | | Claim Number: 56984<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,833.60 |
| ANDREW FURCHAK<br>ARLENE FURCHAK<br>1353 LAUREL BLVD<br>LANOKA HARBOR, NJ 08734-2913 | | Claim Number: 56985<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,521.69 |
| ANDREW FURCHAK<br>ARLENE FURCHAK<br>1353 LAUREL BLVD<br>LANOKA HARBOR, NJ 08734-2913 | | Claim Number: 56986<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,940.13 |

| ARLENE FURCHAK<br>ARLENE FURCHAK<br>1353 LAUREL BLVD<br>LANOKA HARBOR, NJ 08734-2913 | Claim Number: 56987<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $3,986.43 |
| ARLENE FURCHAK<br>ARLENE FURCHAK<br>1353 LAUREL BLVD<br>LANOKA HARBOR, NJ 08734-2913 | Claim Number: 56988<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $3,202.08 |
| ARLENE FURCHAK<br>ARLENE FURCHAK<br>1353 LAUREL BLVD<br>LANOKA HARBOR, NJ 08734-2913 | Claim Number: 56989<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $6,682.04 |
| ARLENE FURCHAK<br>ARLENE FURCHAK<br>1353 LAUREL BLVD<br>LANOKA HARBOR, NJ 08734-2913 | Claim Number: 56990<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $7,891.27 |
| ARLENE FURCHAK<br>ARLENE FURCHAK<br>1353 LAUREL BLVD<br>LANOKA HARBOR, NJ 08734-2913 | Claim Number: 56991<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $5,253.50 |

| ARLENE FURCHAK<br>ARLENE FURCHAK<br>1353 LAUREL BLVD<br>LANOKA HARBOR, NJ 08734-2913 | Claim Number: 56992<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED           Claimed:              $5,290.32 | |
| HERMAN TELLEZ<br>ARLENE M TELLEZ<br>9505 119TH ST SW<br>LAKEWOOD, WA 98498-2704 | Claim Number: 56993<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED           Claimed:              $12,020.12 | |
| METLING FAM TR DTD 2/8/99<br>ARLETA S. METLING TRUSTEE<br>776 ARQUELLO BLVD.<br>PACIFICA, CA 94044 | Claim Number: 56994<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED           Claimed:              $5,066.92 | |
| METLING FAM TR DTD 2/8/99<br>ARLETA S. METLING TRUSTEE<br>776 ARQUELLO BLVD.<br>PACIFICA, CA 94044 | Claim Number: 56995<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED           Claimed:              $17,730.61 | |
| ARLINE THIER<br>7186 PROMENADE DR. APT 102<br>BOCA RATON, FL 33433 | Claim Number: 56996<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED           Claimed:              $6,381.83 | |

| ARLON JOHNSON | | Claim Number: 56997 |
| ARLON JOHNSON | | Claim Date: 04/01/2005 |
| 518 19TH ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WINDOM, MN 56101-1210 | | |
| UNSECURED | Claimed: | $510.05 |

| ARLON JOHNSON | | Claim Number: 56998 |
| ARLON JOHNSON | | Claim Date: 04/01/2005 |
| 518 19TH ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WINDOM, MN 56101-1210 | | |
| UNSECURED | Claimed: | $574.01 |

| ARLON JOHNSON | | Claim Number: 56999 |
| ARLON JOHNSON | | Claim Date: 04/01/2005 |
| 518 19TH ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WINDOM, MN 56101-1210 | | |
| UNSECURED | Claimed: | $0.00 |

| SPCP GROUP, LLC | | Claim Number: 57000 |
| TRANSFEROR: KARL PARKER | | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | | |
| GREENWICH, CT 06830 | | |
| UNSECURED | Claimed: | $7,639.51 |

| ARNOLD KAUFFMAN | | Claim Number: 57001 |
| ARNOLD KAUFFMAN | | Claim Date: 04/01/2005 |
| 81 EASTHAMPTON D | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WEST PALM BEACH, FL 33417-1914 | | |
| UNSECURED | Claimed: | $7,569.50 |

| ARNOLD KAUFFMAN<br>ARNOLD KAUFFMAN<br>81 EASTHAMPTON D<br>WEST PALM BEACH, FL 33417-1914 | Claim Number: 57002<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:          $5,058.44 | |

| ARNOLD KAUFFMAN<br>ARNOLD KAUFFMAN<br>81 EASTHAMPTON D<br>WEST PALM BEACH, FL 33417-1914 | Claim Number: 57003<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:          $7,612.89 | |

| ARNOLD KIRSHNER<br>1395 N.E. 167 ST. #315<br>NO. MIAMI BEACH, FL 33162 | Claim Number: 57004<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:          $5,047.50 | |

| ARNOLD KIRSHNER<br>1395 N.E. 167 ST. #315<br>NO. MIAMI BEACH, FL 33162 | Claim Number: 57005<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:          $10,116.59 | |

| ARNOLD KIRSHNER<br>1395 N.E. 167 ST. #315<br>NO. MIAMI BEACH, FL 33162 | Claim Number: 57006<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:          $9,615.86 | |

| | | |
|---|---|---|
| ARNOLD KIRSHNER<br>1395 N.E. 167 ST. #315<br>NO. MIAMI BEACH, FL 33162 | | Claim Number: 57007<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,050.05 |
| NOAH SCHWARTZ<br>ARNOLD KIRSHNER<br>1395 NE 167 ST. #315<br>N MIAMI BEACH, FL 33162 | | Claim Number: 57008<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,520.94 |
| SPCP GROUP, LLC<br>TRANSFEROR: ARNOLD MATCEK<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 57009<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,851.61 |
| SALLY BACHRACH<br>ARRI BACHRACH, LISA BACHRACH<br>2639 E 63RD ST<br>BROOKLYN, NY 11234-6811 | | Claim Number: 57010<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,335.45 |
| SALLY BACHRACH<br>ARRI BACHRACH, LISA BACHRACH<br>2639 E 63RD ST<br>BROOKLYN, NY 11234-6811 | | Claim Number: 57011<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $644.90 |

| ART R KULIK<br>ART R KULIK<br>1328 N 8TH AVE<br>ALTOONA, PA 16601-6212 | Claim Number: 57012<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $8,245.02 |
|---|---|---|

| NITSCHE LIV TR DTD 5/9/2000<br>ARTHUR F. NITSCHE TRUSTEE, JEANNINE C.<br>NITSCHE TRUSTEE<br>516 CANAL WAY<br>OLDSMAR, FL 34677 | Claim Number: 57013<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $3,030.74 |
|---|---|---|

| ARGO PARTNERS<br>TRANSFEROR: ARTHUR I STINE TR DTD 9/18/9<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 57014<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $2,525.47 |
|---|---|---|

| ARGO PARTNERS<br>TRANSFEROR: ARTHUR I STINE TR DTD 9/18/9<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 57015<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $5,051.50 |
|---|---|---|

| ARGO PARTNERS<br>TRANSFEROR: ARTHUR I STINE TR DTD 9/18/9<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 57016<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $6,051.70 |
|---|---|---|

| | | |
|---|---|---|
| REBECCA KRAMER<br>ARTHUR KRAMER<br>106 WILLIAM FEATHER DR<br>VOORHEES, NJ 08043-2985 | | Claim Number: 57017<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,036.54 |
| ARTHUR L DAVIS<br>ARTHUR L DAVIS<br>277 ISABELLA AVE<br>IRVINGTON, NJ 07111-2659 | | Claim Number: 57018<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $759.28 |
| ARTHUR L DAVIS<br>ARTHUR L DAVIS<br>277 ISABELLA AVE<br>IRVINGTON, NJ 07111-2659 | | Claim Number: 57019<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $664.50 |
| ARTHUR L DAVIS<br>ARTHUR L DAVIS<br>277 ISABELLA AVE<br>IRVINGTON, NJ 07111-2659 | | Claim Number: 57020<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $686.21 |
| ARTHUR L DAVIS<br>ARTHUR L DAVIS<br>277 ISABELLA AVE<br>IRVINGTON, NJ 07111-2659 | | Claim Number: 57021<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $649.88 |

| ARTHUR P LAWRENCE | Claim Number: 57022 |
| ARTHUR P LAWRENCE | Claim Date: 04/01/2005 |
| 520 E 20TH ST APT 5D | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10009-8312 | |

| UNSECURED | Claimed: | $638.18 |

| ARTHUR PEPE | Claim Number: 57023 |
| 168 W. GRASSHOPPER ROAD, P.O. BOX 562 | Claim Date: 04/01/2005 |
| NEW PARIS, PA 15554 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $7,603.54 |

| ARTHUR ROWLAND | Claim Number: 57024 |
| ARTHUR ROWLAND | Claim Date: 04/01/2005 |
| 7801 CLYDE STONE DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ELKINS PARK, PA 19027-1111 | |

| UNSECURED | Claimed: | $4,049.88 |

| ARTHUR ROWLAND | Claim Number: 57025 |
| ARTHUR ROWLAND | Claim Date: 04/01/2005 |
| 7801 CLYDE STONE DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ELKINS PARK, PA 19027-1111 | |

| UNSECURED | Claimed: | $3,019.89 |

| ARTHUR ROWLAND | Claim Number: 57026 |
| ARTHUR ROWLAND | Claim Date: 04/01/2005 |
| 7801 CLYDE STONE DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ELKINS PARK, PA 19027-1111 | |

| UNSECURED | Claimed: | $6,171.92 |

| | | |
|---|---|---|
| ARTHUR ROWLAND<br>ARTHUR ROWLAND<br>7801 CLYDE STONE DR<br>ELKINS PARK, PA 19027-1111 | | Claim Number: 57027<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,060.65 |
| ARTHUR ROWLAND<br>ARTHUR ROWLAND<br>7801 CLYDE STONE DR<br>ELKINS PARK, PA 19027-1111 | | Claim Number: 57028<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,535.34 |
| ASIA E GANT<br>ASIA E GANT<br>3760 CORTA CALLE ST<br>PASADENA, CA 91107-3801 | | Claim Number: 57029<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $519.00 |
| PHILLIP LUKE HREVATIS<br>ATHENA HREVATIS<br>703 WINCHESTER COURT<br>WEST CHESTER, PA 19382 | | Claim Number: 57030<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $926.38 |
| AUBYN LEWIS<br>975 TEANECK RD. #1A<br>TEANECK, NJ 07666 | | Claim Number: 57031<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,112.26 |

AUBYN LEWIS
975 TEANECK RD. #1A
TEANECK, NJ 07666

Claim Number: 57032
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,302.08 |
|---|---|---|

AUBYN LEWIS
975 TEANECK RD. #1A
TEANECK, NJ 07666

Claim Number: 57033
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,986.29 |
|---|---|---|

AUBYN LEWIS
975 TEANECK RD. #1A
TEANECK, NJ 07666

Claim Number: 57034
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,368.85 |
|---|---|---|

AUDREY B GAINER LIVING TRUST
AUDREY B GAINER TTEE
4844 N BENDER AVE
COVINA, CA 91724-1517

Claim Number: 57035
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,570.51 |
|---|---|---|

SCOTT D. AUGUST
TRANSFEROR: AUDREY JACKSON
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 57036
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $505.75 |
|---|---|---|

---

SCOTT D. AUGUST
TRANSFEROR: AUDREY JACKSON
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 57037
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $505.75 |

ARGO PARTNERS
TRANSFEROR: MYRON R SHAIN
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 57038
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $50,886.42 |

AUDREY LABOW
12501 HITCHING POST LANE
BAYONET POINT, FL 34667

Claim Number: 57039
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $508.84 |

SCOTT D. AUGUST
TRANSFEROR: AUSMA K RAND
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 57040
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $1,929.83 |

SCOTT D. AUGUST
TRANSFEROR: AUSMA K RAND
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 57041
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $1,874.24 |

| | |
|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: BARBARA BASS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 57042<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $34,387.18

| | |
|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: BARBARA BASS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 57043<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $10,526.47

| | |
|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: BARBARA BASS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 57044<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $20,026.42

| | |
|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: BARBARA BASS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 57045<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $21,064.55

| | |
|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: BARBARA BASS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 57046<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $16,287.81

| | | |
|---|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: BARBARA  BASS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 57047<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $26,434.45 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: BARBARA  BASS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 57048<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,273.66 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: BARBARA  BASS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 57049<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $22,063.17 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: BARBARA  BASS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 57050<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $28,751.30 |
| BARBARA A. FINCH<br>2170 MADISON AVE (#8G)<br>NEW YORK, NY 10037-2223 | | Claim Number: 57051<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $850.92 |

| BARBARA A. FINCH | Claim Number: 57052 |
| 2170 MADISON AVE (#8G) | Claim Date: 04/01/2005 |
| NEW YORK, NY 10037-2223 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,434.80 |

| TAYLOR MURRAY | Claim Number: 57053 |
| 12452 SWEET BRIAR PL | Claim Date: 04/01/2005 |
| PHILADELPHIA, PA 19154 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,289.69 |

| COMER ALDEN | Claim Number: 57054 |
| BARBARA ALDEN | Claim Date: 04/01/2005 |
| 1 CENTRE COURT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW BRAUNFELS, TX 78132 | |

| UNSECURED | Claimed: | $1,279.04 |

| COMER ALDEN | Claim Number: 57055 |
| BARBARA ALDEN | Claim Date: 04/01/2005 |
| 1 CENTRE COURT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW BRAUNFELS, TX 78132 | |

| UNSECURED | Claimed: | $2,575.27 |

| COMER ALDEN | Claim Number: 57056 |
| BARBARA ALDEN | Claim Date: 04/01/2005 |
| 1 CENTRE COURT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW BRAUNFELS, TX 78132 | |

| UNSECURED | Claimed: | $0.00 |

COMER ALDEN
BARBARA ALDEN
1 CENTRE COURT
NEW BRAUNFELS, TX 78132

Claim Number: 57057
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,020.99 |
|---|---|---|

COMER ALDEN
BARBARA ALDEN
1 CENTRE COURT
NEW BRAUNFELS, TX 78132

Claim Number: 57058
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,023.15 |
|---|---|---|

COMER ALDEN
BARBARA ALDEN
1 CENTRE COURT
NEW BRAUNFELS, TX 78132

Claim Number: 57059
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,023.15 |
|---|---|---|

COMER ALDEN
BARBARA ALDEN
1 CENTRE COURT
NEW BRAUNFELS, TX 78132

Claim Number: 57060
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

COMER ALDEN
BARBARA ALDEN
1 CENTRE COURT
NEW BRAUNFELS, TX 78132

Claim Number: 57061
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| COMER ALDEN<br>BARBARA ALDEN<br>1 CENTRE COURT<br>NEW BRAUNFELS, TX 78132 | | Claim Number: 57062<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,523.79 |
| COMER ALDEN<br>BARBARA ALDEN<br>1 CENTRE COURT<br>NEW BRAUNFELS, TX 78132 | | Claim Number: 57063<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,552.86 |
| COMER ALDEN<br>BARBARA ALDEN<br>1 CENTRE COURT<br>NEW BRAUNFELS, TX 78132 | | Claim Number: 57064<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,083.31 |
| COMER ALDEN<br>BARBARA ALDEN<br>1 CENTRE COURT<br>NEW BRAUNFELS, TX 78132 | | Claim Number: 57065<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,011.69 |
| PAUL TIMOTHY GROMLICH<br>BARBARA ANN GROMLICH<br>1010 N 8TH ST<br>READING, PA 19604-2210 | | Claim Number: 57066<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,160.15 |

| | | |
|---|---|---|
| PAUL TIMOTHY GROMLICH<br>BARBARA ANN GROMLICH<br>1010 N 8TH ST<br>READING, PA 19604-2210 | | Claim Number: 57067<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $20,165.59 |
| BARBARA BURKE<br>BARBARA BURKE<br>1166 CONNETQUOT AVE<br>CENTRAL ISLIP, NY 11722-3427 | | Claim Number: 57068<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,686.17 |
| ARGO PARTNERS<br>TRANSFEROR: RICHARD W FAIRBANKS<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 57069<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,214.17 |
| BARBARA CAVE TRUST DTD 5/21/98<br>BARBARA CAVE TRUSTEE<br>1950 SO MOUNTAIN AVE #3002<br>ONTARIO, CA 91762 | | Claim Number: 57070<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,336.78 |
| ESTATE OF BARBARA E. LOCKWOOD<br>DENISE FILJONES, ADMINISTRATOR<br>2719 WEST FIVE MILE ROAD<br>ALLEGANY, NY 14706 | | Claim Number: 57071<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,055.55 |

| | | |
|---|---|---|
| ESTATE OF BARBARA E. LOCKWOOD<br>DENISE FILJONES, ADMINISTRATOR<br>2719 WEST FIVE MILE ROAD<br>ALLEGANY, NY 14706 | | Claim Number: 57072<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,027.21 |
| ANGELINE DIGIACOMO<br>BARBARA GROHOSKI<br>454 FREEMONT ST<br>PHOENIXVILLE, PA 19460-3129 | | Claim Number: 57073<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,532.99 |
| ANGELINE DIGIACOMO<br>BARBARA GROHOSKI<br>454 FREEMONT ST<br>PHOENIXVILLE, PA 19460-3129 | | Claim Number: 57074<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $16,874.76 |
| BARBARA GROHOSKI<br>(WALTER GROHOSKI, DECEASED)<br>906 TOWNSHIP LINE RD<br>PHOENIXVILLE, PA 19460-3028 | | Claim Number: 57075<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $715.84 |
| SPCP GROUP, LLC<br>TRANSFEROR: BARBARA J LOE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 57076<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,237.55 |

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: BARBARA J LOE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 57077<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $1,491.80

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: BARBARA J LOE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 57078<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $632.61

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: BARBARA J LOE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 57079<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $625.27

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: BARBARA J LOE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 57080<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $1,833.15

| | |
|---|---|
| MARK J JOHNSON<br>BARBARA K JOHNSON<br>801 VIEW CT<br>MT HOREB, WI 53572-2200 | Claim Number: 57081<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $0.00

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | |
|---|---|
| MARK J JOHNSON<br>BARBARA K JOHNSON<br>801 VIEW CT<br>MT HOREB, WI 53572-2200 | Claim Number: 57082<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $593.10

| | |
|---|---|
| ARGO PARTNERS<br>TRANSFEROR: BARBARA KRAMPF<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 57083<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:            $15,251.21

| | |
|---|---|
| DANIELLE M CASSIDY UGTMA<br>BARBARA LARSON CUSTODIAN<br>588 KIM CT<br>GURNEE, IL 60031 | Claim Number: 57084<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $0.00

| | |
|---|---|
| KAILEY P CASSIDY UGTMA<br>BARBARA LARSON CUSTODIAN<br>588 KIM CT<br>GURNEE, IL 60031 | Claim Number: 57085<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $0.00

| | |
|---|---|
| KYLE D CASSIDY UGTMA<br>BARBARA LARSON CUSTODIAN<br>588 KIM CT<br>GURNEE, IL 60031 | Claim Number: 57086<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $0.00

| | | |
|---|---|---|
| BARBARA M. HADDEN<br>1190 BROOKLINE PLACE APT E<br>WILLOUGHBY, OH 44094 | | Claim Number: 57087<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,519.26 |
| DAWN MARIE HANNETT<br>(BARBARA HANNETT, DECEASED)<br>6189 E WILLOW ST<br>IVERNESS, FL 34452 | | Claim Number: 57088<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,915.93 |
| BARBARA MORROW<br>BARBARA MORROW<br>9518 CHESTERFIELD DR<br>HOUSTON, TX 77051-3105 | | Claim Number: 57089<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,177.53 |
| HERBERT ALBIN<br>BARBARA S. ALBIN<br>1108 DANTE CIRCLE<br>ROSEVILLE, CA 95678 | | Claim Number: 57090<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,208.88 |
| HERBERT ALBIN<br>BARBARA S. ALBIN<br>1108 DANTE CIRCLE<br>ROSEVILLE, CA 95678 | | Claim Number: 57091<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,007.35 |

ANN WHELAN
BARBARA TIMPER
8509 151ST AVE APT 2N
HOWARD BEACH, NY 11414-1305

Claim Number: 57092
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,317.25 |

BARBARA J. WOJCIECHOWSKI
KAREN WOJCIECHOWSKI
34400A MISSION BLVD. UNIT 1424
UNION CITY, CA 94587-3684

Claim Number: 57093
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED   Claimed:   $2,088.95

MILDRED E MANWILLER  OR
BARRY J MANWILLER
3613 READING CREST AVE
READING, PA 19605-1628

Claim Number: 57094
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED   Claimed:   $1,017.08

MILDRED E MANWILLER  OR
BARRY J MANWILLER
3613 READING CREST AVE
READING, PA 19605-1628

Claim Number: 57095
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED   Claimed:   $1,017.69

MILDRED E MANWILLER  OR
BARRY J MANWILLER
3613 READING CREST AVE
READING, PA 19605-1628

Claim Number: 57096
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED   Claimed:   $508.93

| MILDRED E MANWILLER  OR<br>BARRY J MANWILLER<br>3613 READING CREST AVE<br>READING, PA 19605-1628 | | Claim Number: 57097<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| --- | --- | --- |
| UNSECURED | Claimed: | $809.21 |
| MILDRED MANWILLER<br>BARRY J MANWILLER<br>3613 READING CREST AVE<br>READING, PA 19605-1628 | | Claim Number: 57098<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $507.52 |
| MILDRED MANWILLER<br>BARRY J MANWILLER<br>3613 READING CREST AVE<br>READING, PA 19605-1628 | | Claim Number: 57099<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $521.12 |
| MILDRED MANWILLER<br>BARRY J MANWILLER<br>3613 READING CREST AVE<br>READING, PA 19605-1628 | | Claim Number: 57100<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,006.29 |
| MILDRED MANWILLER<br>BARRY J MANWILLER<br>3613 READING CREST AVE<br>READING, PA 19605-1628 | | Claim Number: 57101<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,515.79 |

| | | |
|---|---|---|
| MILDRED MANWILLER<br>BARRY J MANWILLER<br>3613 READING CREST AVE<br>READING, PA 19605-1628 | | Claim Number: 57102<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $507.14 |
| BARRY J. MELCHER<br>W5436 HWY 70<br>SPOONER, WI 54801 | | Claim Number: 57103<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $718.54 |
| SPCP GROUP, LLC<br>TRANSFEROR: BARRY KNOWLES<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 57104<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,589.93 |
| SPCP GROUP, LLC<br>TRANSFEROR: BARRY KNOWLES<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 57105<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,899.25 |
| SPCP GROUP, LLC<br>TRANSFEROR: BARRY KNOWLES<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 57106<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,114.30 |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: BEATRICE G DEBLASIO<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 57107<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,036.55 |
| SPCP GROUP, LLC<br>TRANSFEROR: BEATRICE G DEBLASIO<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 57108<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,057.01 |
| BEATRICE REHUS<br>60 ELSTON ST.<br>BLOOMFIELD, NJ 07003 | | Claim Number: 57109<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,151.69 |
| BEATRICE REHUS<br>60 ELSTON ST.<br>BLOOMFIELD, NJ 07003 | | Claim Number: 57110<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,604.39 |
| BEATRICE REHUS<br>60 ELSTON ST.<br>BLOOMFIELD, NJ 07003 | | Claim Number: 57111<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,556.25 |

| ARGO PARTNERS | | Claim Number: 57112 |
|---|---|---|
| TRANSFEROR: DON FRY | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| UNSECURED | Claimed: | $865.08 |

| ARGO PARTNERS | | Claim Number: 57113 |
|---|---|---|
| TRANSFEROR: DON FRY | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| UNSECURED | Claimed: | $2,456.15 |

| ARGO PARTNERS | | Claim Number: 57114 |
|---|---|---|
| TRANSFEROR: DON FRY | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| UNSECURED | Claimed: | $889.41 |

| ARGO PARTNERS | | Claim Number: 57115 |
|---|---|---|
| TRANSFEROR: DON FRY | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| UNSECURED | Claimed: | $1,358.70 |

| ARGO PARTNERS | | Claim Number: 57116 |
|---|---|---|
| TRANSFEROR: DON FRY | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| UNSECURED | Claimed: | $630.58 |

ARGO PARTNERS
TRANSFEROR: DON FRY
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 57117
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $903.04

WEE KOK ONG
BEE HANG ONG
3229 NW BLACKCOMB DR
PORTLAND, OR 97229-8207

Claim Number: 57118
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $10,678.64

BELA J. ALEXA
2051 PRESIDENTIAL PKWY APT. 31
TWINSBURG, OH 44087

Claim Number: 57119
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $2,105.79

BELA J. ALEXA
2051 PRESIDENTIAL PKWY APT. 31
TWINSBURG, OH 44087

Claim Number: 57120
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $2,065.70

BELA J. ALEXA
2051 PRESIDENTIAL PKWY APT. 31
TWINSBURG, OH 44087

Claim Number: 57121
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $1,348.82

| | | |
|---|---|---|
| BELA J. ALEXA<br>2051 PRESIDENTIAL PKWY APT. 31<br>TWINSBURG, OH 44087 | | Claim Number: 57122<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,752.76 |
| BELA J. ALEXA<br>2051 PRESIDENTIAL PKWY APT. 31<br>TWINSBURG, OH 44087 | | Claim Number: 57123<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,041.62 |
| BEN AMI BURSTEIN<br>BEN AMI BURSTEIN<br>1213 AVENUE Z APT B30<br>BROOKLYN, NY 11235-4341 | | Claim Number: 57124<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,767.73 |
| BEN AMI BURSTEIN<br>BEN AMI BURSTEIN<br>1213 AVENUE Z APT B30<br>BROOKLYN, NY 11235-4341 | | Claim Number: 57125<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,814.70 |
| BEN D HORTON RLT 6/18/02<br>BEN D HORTON TRUSTEE<br>7802 NW QUANAH PARKER TRAIL APT. 56<br>LAWTON, OK 73505-1187 | | Claim Number: 57126<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,443.83 |

| BEN E HANCOCK REV T/A 8/19/03 | Claim Number: 57127 |
| BEN E HANCOCK TRUSTSEE | Claim Date: 04/01/2005 |
| VIVIAN A HANCOCK TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 4 RUSSELL DR | |
| TOLLAND, CT 06084-3203 | |

| UNSECURED | Claimed: | $2,525.59 |

| BEN R GOMEZ | Claim Number: 57128 |
| BEN I GOMEZ | Claim Date: 04/01/2005 |
| 2125 CLEAR LAKE PLACE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ROUND ROCK, TX 78664 | |

| UNSECURED | Claimed: | $1,516.92 |

| BEN R GOMEZ | Claim Number: 57129 |
| BEN I GOMEZ | Claim Date: 04/01/2005 |
| 2125 CLEAR LAKE PLACE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ROUND ROCK, TX 78664 | |

| UNSECURED | Claimed: | $1,516.92 |

| BEN R GOMEZ | Claim Number: 57130 |
| BEN I GOMEZ | Claim Date: 04/01/2005 |
| 2125 CLEAR LAKE PLACE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ROUND ROCK, TX 78664 | |

| UNSECURED | Claimed: | $1,516.92 |

| BEN R GOMEZ | Claim Number: 57131 |
| BEN I GOMEZ | Claim Date: 04/01/2005 |
| 2125 CLEAR LAKE PLACE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ROUND ROCK, TX 78664 | |

| UNSECURED | Claimed: | $1,516.92 |

| BEN R GOMEZ<br>BEN I GOMEZ<br>2125 CLEAR LAKE PLACE<br>ROUND ROCK, TX 78664 | | Claim Number: 57132<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $505.28 |
| BEN R GOMEZ<br>BEN I GOMEZ<br>2125 CLEAR LAKE PLACE<br>ROUND ROCK, TX 78664 | | Claim Number: 57133<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,252.63 |
| BEN R GOMEZ<br>BEN I GOMEZ<br>2125 CLEAR LAKE PLACE<br>ROUND ROCK, TX 78664 | | Claim Number: 57134<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,013.67 |
| BENEFRIDO P DIMAGUILA<br>BENEFRIDO P DIMAGUILA<br>424 N NORWOOD ST<br>ARLINGTON, VA 22203-3508 | | Claim Number: 57135<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| BENEFRIDO P DIMAGUILA<br>BENEFRIDO P DIMAGUILA<br>424 N NORWOOD ST<br>ARLINGTON, VA 22203-3508 | | Claim Number: 57136<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,017.43 |

| BENJAMIN C DECENA | Claim Number: 57137 |
| BENJAMIN C DECENA | Claim Date: 04/01/2005 |
| 2222 W DUNLOP ST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SAN DIEGO, CA 92111-6304 | |

| UNSECURED | Claimed: | $1,055.69 |

| ARGO PARTNERS | Claim Number: 57138 |
| TRANSFEROR: BERDA G WISOTZKY | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $1,924.09 |

| ARGO PARTNERS | Claim Number: 57139 |
| TRANSFEROR: BERDA G WISOTZKY | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $1,286.43 |

| ARGO PARTNERS | Claim Number: 57140 |
| TRANSFEROR: BERDA G WISOTZKY | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $632.89 |

| MIDTOWN ACQUISITIONS LP | Claim Number: 57141 |
| TRANSFEROR: HELEN J COOGAN | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | |
| NEW YORK, NY 10022 | |

| UNSECURED | Claimed: | $5,056.21 |

MIDTOWN ACQUISITIONS LP
TRANSFEROR: HELEN J COOGAN
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 57142
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,053.62 |
|---|---|---|

MIDTOWN ACQUISITIONS LP
TRANSFEROR: HELEN J COOGAN
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 57143
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,059.94 |
|---|---|---|

HELEN J COOGAN
BERNARD L COOGAN
5980 SHORE BOULEVARD SOUTH - NO. 804
GULFPORT, FL 33707

Claim Number: 57144
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

ELLEN MANDY, TTEE
MANDY REV TRUST DTD 11/14/95, DANA E.
MANDY, TTEE
184 GIBSON BLVD. APT. 4
CLARK, NJ 07066

Claim Number: 57145
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,712.29 |
|---|---|---|

ELLEN MANDY, TTEE
MANDY REV TRUST DTD 11/14/95, DANA E.
MANDY, TTEE
184 GIBSON BLVD. APT. 4
CLARK, NJ 07066

Claim Number: 57146
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,267.38 |
|---|---|---|

---

ELLEN MANDY, TTEE
MANDY REV TRUST DTD 11/14/95, DANA E.
MANDY, TTEE
184 GIBSON BLVD. APT. 4
CLARK, NJ 07066

Claim Number: 57147
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,045.09 |
|---|---|---|

BERNARD PINKUS
BERNARD PINKUS
400 MANDA LANE APT. 316
WHEELING, IL 60090-3809

Claim Number: 57148
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,517.98 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: SUE J SADOWSKI
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 57149
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $511.38 |
|---|---|---|

BERNARD SURVIL
BERNARD SURVIL
130 SOUTH 19TH ST
OLEAN, NY 14760-3326

Claim Number: 57150
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,026.39 |
|---|---|---|

ESTATE OF CONSUELO S PERALTA
C/O BERNARDO S PERALTA, JR, EXECUTOR
779 CENTRAL AVE
HAMMONTON, NJ 08037

Claim Number: 57151
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $12,647.55 |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF CONSUELO S PERALTA<br>C/O BERNARDO S PERALTA, JR, EXECUTOR<br>779 CENTRAL AVE<br>HAMMONTON, NJ 08037 | | Claim Number: 57152<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,742.42 |
| MELVIN J BEHNEN<br>BERNICE K BEHNEN<br>8341 LYNDALE AVENUE SOUTH UNIT 302<br>BLOOMINGTON, MN 55420-2285 | | Claim Number: 57153<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,764.04 |
| MELVIN J BEHNEN<br>BERNICE K BEHNEN<br>8341 LYNDALE AVENUE SOUTH UNIT 302<br>BLOOMINGTON, MN 55420-2285 | | Claim Number: 57154<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,676.19 |
| MELVIN J BEHNEN<br>BERNICE K BEHNEN<br>8341 LYNDALE AVENUE SOUTH UNIT 302<br>BLOOMINGTON, MN 55420-2285 | | Claim Number: 57155<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,539.62 |
| MELVIN J BEHNEN<br>BERNICE K BEHNEN<br>8341 LYNDALE AVENUE SOUTH UNIT 302<br>BLOOMINGTON, MN 55420-2285 | | Claim Number: 57156<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $767.00 |

| | | |
|---|---|---|
| BERNICE KAPLAN TRUSTEE | Claim Number: 57157 | |
| BERNICE L. KAPLAN LIV TRUST | Claim Date: 04/01/2005 | |
| 16516 HIAWATHA ST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| GRANADA HILLS, CA 91344-6745 | | |

| UNSECURED | Claimed: | $7,592.51 |
|---|---|---|

| | | |
|---|---|---|
| BERNITA B. FRANZEL | Claim Number: 57158 | |
| 411 BRYN MAWR ISLAND | Claim Date: 04/01/2005 | |
| BRADENTON, FL 34207 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |

| UNSECURED | Claimed: | $25,263.71 |
|---|---|---|

| | | |
|---|---|---|
| BERNITA B. FRANZEL | Claim Number: 57159 | |
| 411 BRYN MAWR ISLAND | Claim Date: 04/01/2005 | |
| BRADENTON, FL 34207 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |

| UNSECURED | Claimed: | $5,544.18 |
|---|---|---|

| | | |
|---|---|---|
| ARGO PARTNERS | Claim Number: 57160 | |
| TRANSFEROR: ISABELLE COLBETH | Claim Date: 04/01/2005 | |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| NEW YORK, NY 10018 | | |

| UNSECURED | Claimed: | $5,063.43 |
|---|---|---|

| | | |
|---|---|---|
| ARGO PARTNERS | Claim Number: 57161 | |
| TRANSFEROR: ISABELLE COLBETH | Claim Date: 04/01/2005 | |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| NEW YORK, NY 10018 | | |

| UNSECURED | Claimed: | $20,270.11 |
|---|---|---|

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: ISABELLE COLBETH<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 57162<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,594.23 |
| JUDITH A REINSMA<br>BERT REINSMA<br>29750 SAN FRANCISQUITO CANYON<br>SAUGUS, CA 91390-4926 | | Claim Number: 57163<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,287.74 |
| DIANE GIORDANO<br>BERYL BARRETT<br>(ANTHONY GENTILELLO, DECEASED)<br>14 KNOTTY OAK DR<br>MEDFORD, NJ 08055 | | Claim Number: 57164<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,795.12 |
| JACOB WILLIAM SPENCE UGTMA<br>BERYLE J SCHMIDT CUSTODIAN<br>5260 AVIE LANE<br>BEAUMONT, TX 77708 | | Claim Number: 57165<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $626.76 |
| JOHN ROSS SPENCE UGTMA<br>BERYLE J SCHMIDT CUSTODIAN<br>5260 AVIE LANE<br>BEAUMONT, TX 77708 | | Claim Number: 57166<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $626.76 |

| | | |
|---|---|---|
| BETTY BROWN;<br>ESTATE OF WILLIAM H. SHIELDS, WILLIAM J.<br>SHIELDS, EXECUTOR<br>10949 CENTER HWY<br>NORTH HUNTINGDON, PA 15642 | | Claim Number: 57167<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,088.42 |
| BETTY C WALDHAUSER<br>BETTY C WALDHAUSER<br>9009 DUNLOGGIN ROAD<br>ELLICOTT CITY, MD 21042-5205 | | Claim Number: 57168<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,761.81 |
| RICHARD DEUTSCH<br>BETTY DEUTSCH<br>7458 VICTORY LANE, APT 10104<br>DELRAY BEACH, FL 33446-3119 | | Claim Number: 57169<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,779.30 |
| ROBERT DEUTSCH<br>BETTY DEUTSCH<br>303 GREENWICH ST. APT 3L<br>NEW YORK, NY 10013 | | Claim Number: 57170<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,908.25 |
| DAVID M REESE<br>BETTY E REESE<br>306 ROYCROFT AVE<br>LONG BEACH, CA 90814-3129 | | Claim Number: 57171<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,355.62 |

| ARGO PARTNERS | Claim Number: 57172 |
| TRANSFEROR: JOHN FOOR | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

UNSECURED          Claimed:                    $2,547.48

| ARGO PARTNERS | Claim Number: 57173 |
| TRANSFEROR: JOHN FOOR | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

UNSECURED          Claimed:                    $2,520.69

| BETTY J. GERHARDT | Claim Number: 57174 |
| 330 JULIA CIR. SO. | Claim Date: 04/01/2005 |
| ST. PETE BEACH, FL 33706 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $2,532.22

| BETTY J. GERHARDT | Claim Number: 57175 |
| 330 JULIA CIR. SO. | Claim Date: 04/01/2005 |
| ST. PETE BEACH, FL 33706 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $2,026.86

| BETTY J. GERHARDT | Claim Number: 57176 |
| 330 JULIA CIR. SO. | Claim Date: 04/01/2005 |
| ST. PETE BEACH, FL 33706 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $2,529.03

BETTY J. GERHARDT
330 JULIA CIR. SO.
ST. PETE BEACH, FL 33706

Claim Number: 57177
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,531.26 |
|---|---|---|

BETTY J LESLIE TR DTD 9/22/89
BETTY J LESLIE TTEE
27 ACORN DRIVE
HAWTHORN WOODS, IL 60047-7408

Claim Number: 57178
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $506.88 |
|---|---|---|

BETTY J LESLIE TR DTD 9/22/89
BETTY J LESLIE TTEE
27 ACORN DRIVE
HAWTHORN WOODS, IL 60047-7408

Claim Number: 57179
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $514.41 |
|---|---|---|

BETTY J LESLIE TR DTD 9/22/89
BETTY J LESLIE TTEE
27 ACORN DRIVE
HAWTHORN WOODS, IL 60047-7408

Claim Number: 57180
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $507.36 |
|---|---|---|

BETTY J LESLIE TR DTD 9/22/89
BETTY J LESLIE TTEE
27 ACORN DRIVE
HAWTHORN WOODS, IL 60047-7408

Claim Number: 57181
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $505.26 |
|---|---|---|

| | | |
|---|---|---|
| BETTY J LESLIE TR DTD 9/22/89<br>BETTY J LESLIE TTEE<br>27 ACORN DRIVE<br>HAWTHORN WOODS, IL 60047-7408 | | Claim Number: 57182<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,529.95 |
| BETTY J LESLIE TR DTD 9/22/89<br>BETTY J LESLIE TTEE<br>27 ACORN DRIVE<br>HAWTHORN WOODS, IL 60047-7408 | | Claim Number: 57183<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,516.43 |
| BETTY J LESLIE TR DTD 9/22/89<br>BETTY J LESLIE TTEE<br>27 ACORN DRIVE<br>HAWTHORN WOODS, IL 60047-7408 | | Claim Number: 57184<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $508.05 |
| GILBERT M MYERS<br>BETTY JANE MYERS<br>2920 SUNSET DR<br>NEW SMYMA BEACH, FL 32168 | | Claim Number: 57185<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,579.27 |
| GILBERT M MYERS<br>BETTY JANE MYERS<br>2920 SUNSET DR<br>NEW SMYMA BEACH, FL 32168 | | Claim Number: 57186<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,341.73 |

| | | |
|---|---|---|
| GILBERT M MYERS<br>BETTY JANE MYERS<br>2920 SUNSET DR<br>NEW SMYMA BEACH, FL 32168 | | Claim Number: 57187<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,994.40 |
| GILBERT M MYERS<br>BETTY JANE MYERS<br>2920 SUNSET DR<br>NEW SMYMA BEACH, FL 32168 | | Claim Number: 57188<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,663.70 |
| GILBERT M MYERS<br>BETTY JANE MYERS<br>2920 SUNSET DR<br>NEW SMYMA BEACH, FL 32168 | | Claim Number: 57189<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,527.57 |
| GILBERT M MYERS<br>BETTY JANE MYERS<br>2920 SUNSET DR<br>NEW SMYMA BEACH, FL 32168 | | Claim Number: 57190<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,056.40 |
| GILBERT M MYERS<br>BETTY JANE MYERS<br>2920 SUNSET DR<br>NEW SMYMA BEACH, FL 32168 | | Claim Number: 57191<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,452.62 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| B KESSLER-AVNER R TR 05-01-92 | | Claim Number: 57192 |
| BETTY KESSLER-AVNER TRUSTEE | | Claim Date: 04/01/2005 |
| 918 NORMANDY TR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| DELRAY BEACH, FL 33484 | | |
| UNSECURED | Claimed: | $2,843.08 |

| | | |
|---|---|---|
| B KESSLER-AVNER R TR 05-01-92 | | Claim Number: 57193 |
| BETTY KESSLER-AVNER TRUSTEE | | Claim Date: 04/01/2005 |
| 918 NORMANDY TR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| DELRAY BEACH, FL 33484 | | |
| UNSECURED | Claimed: | $1,219.41 |

| | | |
|---|---|---|
| ELIZABETH ("BETTY") L. HERMANN | | Claim Number: 57194 |
| 109 S.W. 58TH DR. | | Claim Date: 04/01/2005 |
| DES MOINES, IA 50312 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,059.75 |

| | | |
|---|---|---|
| WENDLE FAMILY TRUST 2/26/98 | | Claim Number: 57195 |
| BETTY L WENDLE TRUSTEE | | Claim Date: 04/01/2005 |
| 121 N WHITING DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PAYSON, AZ 85541 | | |
| UNSECURED | Claimed: | $613.16 |

| | | |
|---|---|---|
| WENDLE FAMILY TRUST 2/26/98 | | Claim Number: 57196 |
| BETTY L WENDLE TRUSTEE | | Claim Date: 04/01/2005 |
| 121 N WHITING DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PAYSON, AZ 85541 | | |
| UNSECURED | Claimed: | $598.15 |

| | | |
|---|---|---|
| BETTY LOU HANNER<br>BETTY LOU HANNER<br>807 EASTMAN PL<br>SAN PEDRO, CA 90731 | | Claim Number: 57197<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,164.43 |
| ARGO PARTNERS<br>TRANSFEROR: WAYNE MAURER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 57198<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,322.97 |
| WENDELL E. SHAWN JR.<br>6641 WAKEFIELD DR. APT. 416<br>ALEXANDRIA, VA 22307 | | Claim Number: 57199<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $738.42 |
| WENDELL E. SHAWN JR.<br>6641 WAKEFIELD DR. APT. 416<br>ALEXANDRIA, VA 22307 | | Claim Number: 57200<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $684.13 |
| WENDELL E. SHAWN JR.<br>6641 WAKEFIELD DR. APT. 416<br>ALEXANDRIA, VA 22307 | | Claim Number: 57201<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $647.92 |

| | | |
|---|---|---|
| BEULAH J. MOSES<br>9530 GULF BRIDGE STREET<br>HOUSTON, TX 77075 | | Claim Number: 57202<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,514.34 |
| ARGO PARTNERS<br>TRANSFEROR: ELWOOD L ROSE<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 57203<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,582.19 |
| ARGO PARTNERS<br>TRANSFEROR: ELWOOD L ROSE<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 57204<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,180.31 |
| BEVERLY BOTTOLFSON<br>BEVERLY BOTTOLFSON<br>106 ELM ST<br>VERMILLION, SD 57069-2124 | | Claim Number: 57205<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,121.10 |
| BEVERLY C. STEINBERG<br>ESTATE OF MIRIAM G. COLBERT<br>BEVERLY C. STEINBERG, EXECUTRIX<br>520 HAMILTON ROAD<br>MERION STATION, PA 19066 | | Claim Number: 57206<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,016.48 |

| BEVERLY E. THOMAS<br>304 FREDERICKS AVE<br>BAY SHORE, NY 11706 | Claim Number: 57207<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $938.91 |
| BEVERLY HOLLADAY<br>4601 SPANISH VALLEY DRIVE<br>MOAB, UT 84532 | Claim Number: 57208<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $90,665.82 |
| BEVERLY HOLLADAY<br>4601 SPANISH VALLEY DRIVE<br>MOAB, UT 84532 | Claim Number: 57209<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $2,932.60 |
| BEVERLY HOLLADAY<br>4601 SPANISH VALLEY DRIVE<br>MOAB, UT 84532 | Claim Number: 57210<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $575.79 |
| BEVERLY HOLLADAY<br>4601 SPANISH VALLEY DRIVE<br>MOAB, UT 84532 | Claim Number: 57211<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $1,726.32 |

| BEVERLY HOLLADAY<br>4601 SPANISH VALLEY DRIVE<br>MOAB, UT 84532 | Claim Number: 57212<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED   Claimed:   $2,322.22 | |
| BEVERLY HOLLADAY<br>4601 SPANISH VALLEY DRIVE<br>MOAB, UT 84532 | Claim Number: 57213<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED   Claimed:   $2,322.22 | |
| BEVERLY HOLLADAY<br>4601 SPANISH VALLEY DRIVE<br>MOAB, UT 84532 | Claim Number: 57214<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED   Claimed:   $1,160.59 | |
| SPCP GROUP, LLC<br>TRANSFEROR: BEVERLY J TURNER<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 57215<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED   Claimed:   $17,657.68 | |
| HAROLD E BIEHR<br>BEVERLY K BIEHR<br>19 CHERRYWOOD LN<br>VALPARAISO, IN 46385-7330 | Claim Number: 57216<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED   Claimed:   $8,627.20 | |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| TERRI LYNN BEHN<br>3002 N. HUNTINGTON DR.<br>ARLINGTON HEIGHTS, IL 60004 | | Claim Number: 57217<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,061.24 |
| TERRI LYNN BEHN<br>3002 N. HUNTINGTON DR.<br>ARLINGTON HEIGHTS, IL 60004 | | Claim Number: 57218<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,724.66 |
| ADOLPH ZIELKE<br>BEVERLY ZIELKE<br>26 W LYNBROOK RD<br>COLLINGDALE, PA 19023-1010 | | Claim Number: 57219<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,657.05 |
| BEVERLY ZIELKE<br>BEVERLY ZIELKE<br>26 W LYNBROOK RD<br>COLLINGDALE, PA 19023-1010 | | Claim Number: 57220<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,096.00 |
| BEVERLY ZIELKE<br>BEVERLY ZIELKE<br>26 W LYNBROOK RD<br>COLLINGDALE, PA 19023-1010 | | Claim Number: 57221<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,120.64 |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: BILL CHILDRESS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 57222<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,051.30 |
| SPCP GROUP, LLC<br>TRANSFEROR: BILL CHILDRESS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 57223<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,775.69 |
| SPCP GROUP, LLC<br>TRANSFEROR: BILL CHILDRESS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 57224<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,603.50 |
| SPCP GROUP, LLC<br>TRANSFEROR: BILL CHILDRESS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 57225<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,631.83 |
| SPCP GROUP, LLC<br>TRANSFEROR: KAYLYN HANNER UGTMA<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 57226<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $632.02 |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: LAUREN HANNER UGTMA<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 57227<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $660.97 |
|---|---|---|

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: LAUREN HANNER UGTMA<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 57228<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $672.74 |
|---|---|---|

| | | |
|---|---|---|
| BILL STRANCH<br>BILL STRANCH<br>PO BOX 703<br>POCONO PINES, PA 18350-0703 | | Claim Number: 57229<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $632.07 |
|---|---|---|

| | | |
|---|---|---|
| SCOTT D. AUGUST<br>TRANSFEROR: BILLY F WILSON<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 57230<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,659.92 |
|---|---|---|

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: PRABHA SINHA<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 57231<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,823.74 |
|---|---|---|

| BLAKE INSURANCE AGENCY INC<br>900 N TAYLOR ST. APT. 829<br>ARLINGTON, VA 22203 | Claim Number: 57232<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:                    $525.10 | |
| BLANCHE COHEN REV TR 10/2/96<br>BLANCHE B. COHEN TRUSTEE<br>6460 COMMON CIRCLE - APT. 207<br>WEST PALM BEACH, FL 33417 | Claim Number: 57233<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:                    $5,851.41 | |
| BLANCHE COHEN REV TR 10/2/96<br>BLANCHE B. COHEN TRUSTEE<br>6460 COMMON CIRCLE - APT. 207<br>WEST PALM BEACH, FL 33417 | Claim Number: 57234<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:                    $5,661.89 | |
| JOSEPH F. CAROTHERS<br>BOBBI J. CAROTHERS<br>6617 BUTERA DR.<br>AUBURN, NY 13021 | Claim Number: 57235<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:                    $5,045.07 | |
| JOSEPH F CAROTHERS<br>BOBBI J CAROTHERS<br>3032 VILLAGE BOULEVARD SOUTH<br>BALDWINSVILLE, NY 13027 | Claim Number: 57236<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:                    $5,079.27 | |

---

BOBBY GRANT SEAGO TTEE
SEAGO FAMILY TRUST, SANDRA G. SEAGO TTEE
621 HARVEST GLEN DRIVE
RICHARDSON, TX 75081-5643

Claim Number: 57237
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,520.74 |
|---|---|---|

---

BOBBY GRANT SEAGO TTEE
SEAGO FAMILY TRUST, SANDRA G. SEAGO TTEE
621 HARVEST GLEN DRIVE
RICHARDSON, TX 75081-5643

Claim Number: 57238
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $20,218.64 |
|---|---|---|

---

BOBBY GRANT SEAGO TTEE
SEAGO FAMILY TRUST, SANDRA G. SEAGO TTEE
621 HARVEST GLEN DRIVE
RICHARDSON, TX 75081-5643

Claim Number: 57239
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $21,777.08 |
|---|---|---|

---

PRUITT FAMILY TRUST DTD 6/7/04
BOBBY J PRUITT TRUSTEE
CATHERINE L PRUITT TRUSTEE
7032 MARINE DR
TAMPA, FL 33619-4015

Claim Number: 57240
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,554.15 |
|---|---|---|

---

PRUITT FAMILY TRUST DTD 6/7/04
BOBBY J PRUITT TRUSTEE
CATHERINE L PRUITT TRUSTEE
7032 MARINE DR
TAMPA, FL 33619-4015

Claim Number: 57241
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,788.89 |
|---|---|---|

---

| | | |
|---|---|---|
| PRUITT FAMILY TRUST DTD 6/7/04<br>BOBBY J PRUITT TRUSTEE<br>CATHERINE L PRUITT TRUSTEE<br>7032 MARINE DR<br>TAMPA, FL 33619-4015 | | Claim Number: 57242<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,337.42 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: DENNIS WELLS<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 57243<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $30,402.70 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: DENNIS WELLS<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 57244<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,671.16 |
| BRAD L. BRISTLEY<br>1976 SANDUSKY COUNTY RD 128<br>FREMONT, OH 43420 | | Claim Number: 57245<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,336.78 |
| BRAD L. BRISTLEY<br>1976 SANDUSKY COUNTY RD 128<br>FREMONT, OH 43420 | | Claim Number: 57246<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,324.49 |

BRAD L. BRISTLEY                             Claim Number: 57247
1976 SANDUSKY COUNTY RD 128                  Claim Date: 04/01/2005
FREMONT, OH 43420                            Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:                  $2,309.34

BRADLEY J. SCHAUFENBUEL                      Claim Number: 57248
561 PLANK ROAD                               Claim Date: 04/01/2005
NAPERVILLE, IL 60563                         Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:                  $630.98

BRADLEY J. SCHAUFENBUEL                      Claim Number: 57249
561 PLANK ROAD                               Claim Date: 04/01/2005
NAPERVILLE, IL 60563                         Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:                  $622.48

SIERRA LIQUIDITY FUND, LLC                   Claim Number: 57250
TRANSFEROR: BRENDA SKIPPER                   Claim Date: 04/01/2005
2525 OCEAN BLVD, #A2                          Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
CORONA DEL MAR, CA 92625

UNSECURED          Claimed:                  $2,527.50

SIERRA LIQUIDITY FUND, LLC                   Claim Number: 57251
TRANSFEROR: BRENDA SKIPPER                   Claim Date: 04/01/2005
2525 OCEAN BLVD, #A2                          Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
CORONA DEL MAR, CA 92625

UNSECURED          Claimed:                  $1,239.26

| | | |
|---|---|---|
| FLORENCE E GINSBURG<br>BRET G GINSBURG<br>10514 NATIONAL BLVD, #110<br>LOS ANGELES, CA 90034 | | Claim Number: 57252<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $767.98 |
| SPCP GROUP, LLC<br>TRANSFEROR: BRIAN BARNETT<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 57253<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $932.21 |
| SCOTT D. AUGUST<br>TRANSFEROR: REYNOLD C HUCK<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 57254<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,385.38 |
| ELAINE HARTMAN<br>BRIAN HARTMAN<br>7600 ROOSEVELT BLVD APT 810<br>PHILADELPHIA, PA 19152-4132 | | Claim Number: 57255<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,379.06 |
| BRIAN J KAPFER<br>BRIAN J KAPFER<br>4601 MEADE STREET NE<br>WASHINGTON, DC 20019-3820 | | Claim Number: 57256<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,356.92 |

| ARGO PARTNERS | Claim Number: 57257 |
| TRANSFEROR: CAROL A STEERE | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $5,142.85 |

| ARGO PARTNERS | Claim Number: 57258 |
| TRANSFEROR: BRIAN Y CHANGLAI MD | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $2,559.18 |

| ARGO PARTNERS | Claim Number: 57259 |
| TRANSFEROR: BRIAN Y CHANGLAI MD | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $5,158.98 |

| ARGO PARTNERS | Claim Number: 57260 |
| TRANSFEROR: BRITTA A BLOEDORN | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $5,052.13 |

| BRUCE A ARMSTRONG | Claim Number: 57261 |
| BRUCE A ARMSTRONG | Claim Date: 04/01/2005 |
| 18949 NATALIE CT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CASTRO VALLEY, CA 94546-2939 | |

| UNSECURED | Claimed: | $19,240.89 |

| | | |
|---|---|---|
| BRUCE A ARMSTRONG | Claim Number: 57262 | |
| BRUCE A ARMSTRONG | Claim Date: 04/01/2005 | |
| 18949 NATALIE CT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| CASTRO VALLEY, CA 94546-2939 | | |

| UNSECURED | Claimed: | $15,847.67 |
|---|---|---|

| | | |
|---|---|---|
| BRUCE A ARMSTRONG | Claim Number: 57263 | |
| BRUCE A ARMSTRONG | Claim Date: 04/01/2005 | |
| 18949 NATALIE CT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| CASTRO VALLEY, CA 94546-2939 | | |

| UNSECURED | Claimed: | $5,934.88 |
|---|---|---|

| | | |
|---|---|---|
| BRUCE A ARMSTRONG | Claim Number: 57264 | |
| BRUCE A ARMSTRONG | Claim Date: 04/01/2005 | |
| 18949 NATALIE CT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| CASTRO VALLEY, CA 94546-2939 | | |

| UNSECURED | Claimed: | $2,935.35 |
|---|---|---|

| | | |
|---|---|---|
| BRUCE A ARMSTRONG | Claim Number: 57265 | |
| BRUCE A ARMSTRONG | Claim Date: 04/01/2005 | |
| 18949 NATALIE CT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| CASTRO VALLEY, CA 94546-2939 | | |

| UNSECURED | Claimed: | $2,865.80 |
|---|---|---|

| | | |
|---|---|---|
| BRUCE A ARMSTRONG | Claim Number: 57266 | |
| BRUCE A ARMSTRONG | Claim Date: 04/01/2005 | |
| 18949 NATALIE CT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| CASTRO VALLEY, CA 94546-2939 | | |

| UNSECURED | Claimed: | $20,096.11 |
|---|---|---|

| | | |
|---|---|---|
| BRUCE A ARMSTRONG<br>BRUCE A ARMSTRONG<br>18949 NATALIE CT<br>CASTRO VALLEY, CA 94546-2939 | | Claim Number: 57267<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,225.43 |
| MARIAN ALVORD<br>BRUCE ALVORD<br>20 FARMVIEW LANE<br>COLUMBUS, NJ 08022 | | Claim Number: 57268<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,531.18 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: DIANA JOY CELESTE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 57269<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,054.38 |
| JARDINE LIVING TR DTD 5/4/2000<br>BRUCE H JARDINE TRUSTEE<br>614 THOMSEN<br>DILLON, MT 59725 | | Claim Number: 57270<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,907.29 |
| NOREEN MACDONALD<br>BRUCE MACDONALD<br>3A OLD COLONY DR<br>WESTFORD, MA 01886-1074 | | Claim Number: 57271<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,757.56 |

| NOREEN MACDONALD<br>BRUCE MACDONALD<br>3A OLD COLONY DR<br>WESTFORD, MA 01886-1074 | Claim Number: 57272<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:          $15,180.85 | |
| NOREEN MACDONALD<br>BRUCE MACDONALD<br>3A OLD COLONY DR<br>WESTFORD, MA 01886-1074 | Claim Number: 57273<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:          $15,206.37 | |
| ARGO PARTNERS<br>TRANSFEROR: BRUCE W POTTEIGER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 57274<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:          $1,095.23 | |
| ARGO PARTNERS<br>TRANSFEROR: BRUCE W POTTEIGER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 57275<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:          $0.00 | |
| ARGO PARTNERS<br>TRANSFEROR: BRUCE W POTTEIGER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 57276<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:          $5,087.64 | |

---

SPCP GROUP, LLC
TRANSFEROR: LOUIS J PADGUG
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 57277
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $506.25 |
| --- | --- | --- |

---

SPCP GROUP, LLC
TRANSFEROR: LOUIS J PADGUG
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 57278
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $506.64 |
| --- | --- | --- |

---

SPCP GROUP, LLC
TRANSFEROR: LOUIS J PADGUG
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 57279
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $505.24 |
| --- | --- | --- |

---

ALFRED G STELLATO
C MARIE STELLATO
6110 EDMONDSON AVE APT B6
CATONSVILLE, MD 21228-1819

Claim Number: 57280
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,993.21 |
| --- | --- | --- |

---

ALFRED G STELLATO
C MARIE STELLATO
6110 EDMONDSON AVE APT B6
CATONSVILLE, MD 21228-1819

Claim Number: 57281
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,050.11 |
| --- | --- | --- |

---

| | | |
|---|---|---|
| ALFRED G STELLATO<br>C MARIE STELLATO<br>6110 EDMONDSON AVE APT B6<br>CATONSVILLE, MD 21228-1819 | | Claim Number: 57282<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,703.51 |
| ALFRED G STELLATO<br>C MARIE STELLATO<br>6110 EDMONDSON AVE APT B6<br>CATONSVILLE, MD 21228-1819 | | Claim Number: 57283<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,657.43 |
| ALFRED G STELLATO<br>C MARIE STELLATO<br>6110 EDMONDSON AVE APT B6<br>CATONSVILLE, MD 21228-1819 | | Claim Number: 57284<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,577.97 |
| C MARION BOZYM<br>C MARION BOZYM<br>1757 CONGRESS DR<br>TURNERSVILLE, NJ 08012-2257 | | Claim Number: 57285<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,138.77 |
| C/A ENTERPRISES LTD<br>P.O. BOX 523<br>FRANKFORT, IL 60423 | | Claim Number: 57286<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,599.88 |

| | | |
|---|---|---|
| MICHAEL A LEWIS<br>C/O FIRST UNION MAIL TELLER<br>PO BOX 22521<br>FORT LAUDERDALE, FL 33335-2521 | | Claim Number: 57287<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,412.55 |
| MICHAEL A LEWIS<br>C/O FIRST UNION MAIL TELLER<br>PO BOX 22521<br>FORT LAUDERDALE, FL 33335-2521 | | Claim Number: 57288<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,677.76 |
| LAURA B DEWITTY<br>C/O ROBERT DEWITTY<br>7525 PEPPERELL DR<br>BETHESDA, MD 20817-4653 | | Claim Number: 57289<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,097.91 |
| ST JOHN`S ASSEMBLY #28<br>CHARLES HADFIELD, AGENT<br>2107 MAPLE AVE<br>CROYDON, PA 19021-5111 | | Claim Number: 57290<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,013.19 |
| TCCL EF<br>C/O ROBERT J STAUB TREASURER<br>650 E PARKWAY S<br>MEMPHIS, TN 38104-5568 | | Claim Number: 57291<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $665.65 |

STUART ALAN LUBOR
1735 SOMERSET LANE
MUNDELIN, IL 60060

Claim Number: 57292
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,056.62 |
|---|---|---|

STUART ALAN LUBOR
1735 SOMERSET LANE
MUNDELIN, IL 60060

Claim Number: 57293
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,033.39 |
|---|---|---|

STUART ALAN LUBOR
1735 SOMERSET LANE
MUNDELIN, IL 60060

Claim Number: 57294
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,552.27 |
|---|---|---|

STUART ALAN LUBOR
1735 SOMERSET LANE
MUNDELIN, IL 60060

Claim Number: 57295
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,523.67 |
|---|---|---|

STUART ALAN LUBOR
1735 SOMERSET LANE
MUNDELIN, IL 60060

Claim Number: 57296
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,535.40 |
|---|---|---|

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: BETTY K ALIFF<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 57297<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $542.03 |
| C & C. DUNCAN TR DTD 9/13/95<br>CALVIN S. DUNCAN TRUSTEE, CAROL E.<br>DUNCAN TRUSTEE<br>8641 WENTWORTH AVE. S UNIT 115<br>BLOOMINGTON, MN 55420-2816 | | Claim Number: 57298<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $887.59 |
| C & C. DUNCAN TR DTD 9/13/95<br>CALVIN S. DUNCAN TRUSTEE, CAROL E.<br>DUNCAN TRUSTEE<br>8641 WENTWORTH AVE. S UNIT 115<br>BLOOMINGTON, MN 55420-2816 | | Claim Number: 57299<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $782.29 |
| C & C. DUNCAN TR DTD 9/13/95<br>CALVIN S. DUNCAN TRUSTEE, CAROL E.<br>DUNCAN TRUSTEE<br>8641 WENTWORTH AVE. S UNIT 115<br>BLOOMINGTON, MN 55420-2816 | | Claim Number: 57300<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $808.25 |
| C & C. DUNCAN TR DTD 9/13/95<br>CALVIN S. DUNCAN TRUSTEE, CAROL E.<br>DUNCAN TRUSTEE<br>8641 WENTWORTH AVE. S UNIT 115<br>BLOOMINGTON, MN 55420-2816 | | Claim Number: 57301<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $778.47 |

| | |
|---|---|
| C & C. DUNCAN TR DTD 9/13/95<br>CALVIN S. DUNCAN TRUSTEE, CAROL E.<br>DUNCAN TRUSTEE<br>8641 WENTWORTH AVE. S UNIT 115<br>BLOOMINGTON, MN 55420-2816 | Claim Number: 57302<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $0.00

| | |
|---|---|
| C & C. DUNCAN TR DTD 9/13/95<br>CALVIN S. DUNCAN TRUSTEE, CAROL E.<br>DUNCAN TRUSTEE<br>8641 WENTWORTH AVE. S UNIT 115<br>BLOOMINGTON, MN 55420-2816 | Claim Number: 57303<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                  $644.21

| | |
|---|---|
| WILLIAMS LIVING TRUST 06/26/99<br>CALVIN W. WILLIAMS TRUSTEE, BERNICE G.<br>WILLIAMS TRUSTEE<br>1561 OLDE GOALMINE RD.<br>MIDLOTHIAN, VA 23113 | Claim Number: 57304<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                $1,348.90

| | |
|---|---|
| WILLIAMS LIVING TRUST 06/26/99<br>CALVIN W. WILLIAMS TRUSTEE, BERNICE G.<br>WILLIAMS TRUSTEE<br>1561 OLDE GOALMINE RD.<br>MIDLOTHIAN, VA 23113 | Claim Number: 57305<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                $2,140.22

| | |
|---|---|
| WILLIAMS LIVING TRUST 06/26/99<br>CALVIN W. WILLIAMS TRUSTEE, BERNICE G.<br>WILLIAMS TRUSTEE<br>1561 OLDE GOALMINE RD.<br>MIDLOTHIAN, VA 23113 | Claim Number: 57306<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                  $538.43

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: CAMERON ANN ANDERSON<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 57307<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,829.82 |
| ARGO PARTNERS<br>TRANSFEROR: CAMERON ANN ANDERSON<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 57308<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,680.77 |
| CAMILLE R. ANTOLIK<br>2803 WIMBLEDON WAY<br>BLACKWOOD, NJ 08012 | | Claim Number: 57309<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,275.02 |
| CAMILLE R. ANTOLIK<br>2803 WIMBLEDON WAY<br>BLACKWOOD, NJ 08012 | | Claim Number: 57310<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,381.91 |
| NINA J MAGILLIGAN<br>CAMPBELL ROBERT STUBBS<br>1320 ADDISON ST. APT. B217<br>BERKELEY, CA 94702-1734 | | Claim Number: 57311<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,533.80 |

| CARL N BLETZER<br>CARL N BLETZER<br>14 COAKLEY RD<br>PORTSMOUTH, NH 03801 | | Claim Number: 57312<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $640.98 |
| CARL N BLETZER<br>CARL N BLETZER<br>14 COAKLEY RD<br>PORTSMOUTH, NH 03801 | | Claim Number: 57313<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $627.99 |
| CARL N BLETZER<br>CARL N BLETZER<br>14 COAKLEY RD<br>PORTSMOUTH, NH 03801 | | Claim Number: 57314<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $607.31 |
| CARL N BLETZER<br>CARL N BLETZER<br>14 COAKLEY RD<br>PORTSMOUTH, NH 03801 | | Claim Number: 57315<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $870.01 |
| MARY B HAMILTON<br>CARL V ANDERSON<br>14233 ULYSSES DRIVE<br>HUDSON, FL 34667-1293 | | Claim Number: 57316<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,909.89 |

| | | |
|---|---|---|
| MARY B HAMILTON<br>CARL V ANDERSON<br>14233 ULYSSES DRIVE<br>HUDSON, FL 34667-1293 | | Claim Number: 57317<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,409.39 |
| SCOTT D. AUGUST<br>TRANSFEROR: CARLA BRANYAN<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 57318<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $604.78 |
| BRIANNA MEYERAAN UGTMA<br>CARLTON E. BLAKE CUSTODIAN<br>900 N TAYLOR ST APT 829<br>ARLINGTON, VA 22203 | | Claim Number: 57319<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $626.57 |
| BRIANNA MEYERAAN UGTMA<br>CARLTON E. BLAKE CUSTODIAN<br>900 N TAYLOR ST APT 829<br>ARLINGTON, VA 22203 | | Claim Number: 57320<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $518.08 |
| BRAXTON DEAN MEYERAAN UGTMA<br>CARLTON E. BLAKE CUSTODIAN<br>900 N. TAYLOR ST APT 829<br>ARLINGTON, VA 22203 | | Claim Number: 57321<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $526.56 |

| | | |
|---|---|---|
| BRAXTON DEAN MEYERAAN UGTMA<br>CARLTON E. BLAKE CUSTODIAN<br>900 N TAYLOR ST APT 829<br>ARLINGTON, VA 22203 | | Claim Number: 57322<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $512.52 |
| LISA B KEIM REV TR DTD 5/29/90<br>CARLTON E BLAKE TRUSTEE<br>PO BOX 49<br>MCLEAN, VA 22101-0049 | | Claim Number: 57323<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| THERESA L BLAKE REV TR 5/29/90<br>CARLTON E BLAKE TRUSTEE<br>PO BOX 49<br>MCLEAN, VA 22101-0049 | | Claim Number: 57324<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| CARLTON J PATRICK<br>CARLTON J PATRICK<br>2641 W MILL POND RD<br>ROPER, NC 27970-9233 | | Claim Number: 57325<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $657.77 |
| CARLTON J PATRICK<br>CARLTON J PATRICK<br>2641 W MILL POND RD<br>ROPER, NC 27970-9233 | | Claim Number: 57326<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,773.42 |

| | | |
|---|---|---|
| CARLTON J PATRICK<br>CARLTON J PATRICK<br>2641 W MILL POND RD<br>ROPER, NC 27970-9233 | | Claim Number: 57327<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,636.71 |
| CARLTON J PATRICK<br>CARLTON J PATRICK<br>2641 W MILL POND RD<br>ROPER, NC 27970-9233 | | Claim Number: 57328<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| JONATHAN B NEWTON<br>(CARLTON S NEWTON JR, DECEASED)<br>752 THREEWOOD DR<br>FAYETTEVILLE, NC 28312 | | Claim Number: 57329<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $55,482.12 |
| JONATHAN B NEWTON<br>(CARLTON S NEWTON JR, DECEASED)<br>752 THREEWOOD DR<br>FAYETTEVILLE, NC 28312 | | Claim Number: 57330<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,708.03 |
| TREVOR A KYLE<br>CAROL A KYLE<br>3504 WEST 5TH STREET<br>ANACORTES, WA 98221-1228 | | Claim Number: 57331<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,485.52 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

TREVOR A KYLE
CAROL A KYLE
3504 WEST 5TH STREET
ANACORTES, WA 98221-1228

Claim Number: 57332
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $1,374.96 |
|---|---|---|

TREVOR A KYLE
CAROL A KYLE
3504 WEST 5TH STREET
ANACORTES, WA 98221-1228

Claim Number: 57333
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $1,230.67 |
|---|---|---|

CAROL A WALKER
CAROL A WALKER
4440 W 123RD PL
ALSIP, IL 60803-2606

Claim Number: 57334
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $1,567.95 |
|---|---|---|

CAROL A WALKER
CAROL A WALKER
4440 W 123RD PL
ALSIP, IL 60803-2606

Claim Number: 57335
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $785.16 |
|---|---|---|

CAROL A WALKER
CAROL A WALKER
4440 W 123RD PL
ALSIP, IL 60803-2606

Claim Number: 57336
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $781.02 |
|---|---|---|

| CAROL A WALKER | | Claim Number: 57337 |
|---|---|---|
| CAROL A WALKER | | Claim Date: 04/01/2005 |
| 4440 W 123RD PL | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ALSIP, IL 60803-2606 | | |
| UNSECURED | Claimed: | $821.64 |

| CAROL A WALKER | | Claim Number: 57338 |
|---|---|---|
| CAROL A WALKER | | Claim Date: 04/01/2005 |
| 4440 W 123RD PL | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ALSIP, IL 60803-2606 | | |
| UNSECURED | Claimed: | $821.05 |

| CAROL A WALKER | | Claim Number: 57339 |
|---|---|---|
| CAROL A WALKER | | Claim Date: 04/01/2005 |
| 4440 W 123RD PL | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ALSIP, IL 60803-2606 | | |
| UNSECURED | Claimed: | $758.63 |

| CAROL A WALKER | | Claim Number: 57340 |
|---|---|---|
| CAROL A WALKER | | Claim Date: 04/01/2005 |
| 4440 W 123RD PL | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ALSIP, IL 60803-2606 | | |
| UNSECURED | Claimed: | $2,526.05 |

| CAROL A WALKER | | Claim Number: 57341 |
|---|---|---|
| CAROL A WALKER | | Claim Date: 04/01/2005 |
| 4440 W 123RD PL | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ALSIP, IL 60803-2606 | | |
| UNSECURED | Claimed: | $2,526.05 |

| CAROL A WALKER | | Claim Number: 57342 |
| CAROL A WALKER | | Claim Date: 04/01/2005 |
| 4440 W 123RD PL | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ALSIP, IL 60803-2606 | | |
| UNSECURED | Claimed: | $2,524.26 |

| CAROL A WALKER | | Claim Number: 57343 |
| CAROL A WALKER | | Claim Date: 04/01/2005 |
| 4440 W 123RD PL | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ALSIP, IL 60803-2606 | | |
| UNSECURED | Claimed: | $2,524.26 |

| CAROL A WALKER | | Claim Number: 57344 |
| CAROL A WALKER | | Claim Date: 04/01/2005 |
| 4440 W 123RD PL | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ALSIP, IL 60803-2606 | | |
| UNSECURED | Claimed: | $2,524.26 |

| CAROL A WALKER | | Claim Number: 57345 |
| CAROL A WALKER | | Claim Date: 04/01/2005 |
| 4440 W 123RD PL | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ALSIP, IL 60803-2606 | | |
| UNSECURED | Claimed: | $755.85 |

| CAROL A WALKER | | Claim Number: 57346 |
| CAROL A WALKER | | Claim Date: 04/01/2005 |
| 4440 W 123RD PL | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ALSIP, IL 60803-2606 | | |
| UNSECURED | Claimed: | $1,577.88 |

| CAROL A WALKER | | Claim Number: 57347 |
| CAROL A WALKER | | Claim Date: 04/01/2005 |
| 4440 W 123RD PL | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ALSIP, IL 60803-2606 | | |
| UNSECURED | Claimed: | $777.51 |

| CAROL A WALKER | | Claim Number: 57348 |
| CAROL A WALKER | | Claim Date: 04/01/2005 |
| 4440 W 123RD PL | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ALSIP, IL 60803-2606 | | |
| UNSECURED | Claimed: | $786.33 |

| CAROL A WALKER | | Claim Number: 57349 |
| CAROL A WALKER | | Claim Date: 04/01/2005 |
| 4440 W 123RD PL | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ALSIP, IL 60803-2606 | | |
| UNSECURED | Claimed: | $758.17 |

| CAROL A WALKER | | Claim Number: 57350 |
| CAROL A WALKER | | Claim Date: 04/01/2005 |
| 4440 W 123RD PL | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ALSIP, IL 60803-2606 | | |
| UNSECURED | Claimed: | $793.61 |

| CAROL A WALKER | | Claim Number: 57351 |
| CAROL A WALKER | | Claim Date: 04/01/2005 |
| 4440 W 123RD PL | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ALSIP, IL 60803-2606 | | |
| UNSECURED | Claimed: | $1,577.13 |

| CAROL A WALKER | | Claim Number: 57352 |
| CAROL A WALKER | | Claim Date: 04/01/2005 |
| 4440 W 123RD PL | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ALSIP, IL 60803-2606 | | |
| UNSECURED | Claimed: | $784.02 |

| CAROL A WALKER | | Claim Number: 57353 |
| CAROL A WALKER | | Claim Date: 04/01/2005 |
| 4440 W 123RD PL | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ALSIP, IL 60803-2606 | | |
| UNSECURED | Claimed: | $789.13 |

| CAROL A WALKER | | Claim Number: 57354 |
| CAROL A WALKER | | Claim Date: 04/01/2005 |
| 4440 W 123RD PL | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ALSIP, IL 60803-2606 | | |
| UNSECURED | Claimed: | $778.08 |

| CAROL A WALKER | | Claim Number: 57355 |
| CAROL A WALKER | | Claim Date: 04/01/2005 |
| 4440 W 123RD PL | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ALSIP, IL 60803-2606 | | |
| UNSECURED | Claimed: | $765.43 |

| CAROL A WALKER | | Claim Number: 57356 |
| CAROL A WALKER | | Claim Date: 04/01/2005 |
| 4440 W 123RD PL | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ALSIP, IL 60803-2606 | | |
| UNSECURED | Claimed: | $763.16 |

| | | |
|---|---|---|
| CAROL A WALKER<br>CAROL A WALKER<br>4440 W 123RD PL<br>ALSIP, IL 60803-2606 | | Claim Number: 57357<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $761.35 |
| CAROL A WALKER<br>CAROL A WALKER<br>4440 W 123RD PL<br>ALSIP, IL 60803-2606 | | Claim Number: 57358<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $757.73 |
| CAROL A WALKER<br>CAROL A WALKER<br>4440 W 123RD PL<br>ALSIP, IL 60803-2606 | | Claim Number: 57359<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $756.52 |
| CAROL A WALKER<br>CAROL A WALKER<br>4440 W 123RD PL<br>ALSIP, IL 60803-2606 | | Claim Number: 57360<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $756.52 |
| CAROL A WALKER<br>CAROL A WALKER<br>4440 W 123RD PL<br>ALSIP, IL 60803-2606 | | Claim Number: 57361<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,580.86 |

| | | |
|---|---|---|
| CAROL A WALKER<br>CAROL A WALKER<br>4440 W 123RD PL<br>ALSIP, IL 60803-2606 | | Claim Number: 57362<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $787.16 |
| CAROL A WOLF<br>CAROL A WOLF<br>110 MURATA AVENUE<br>SACRAMENTO, CA 95823-2419 | | Claim Number: 57363<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,312.28 |
| CAROL BETSY ADELMAN<br>CAROL BETSY ADELMAN<br>59 SOMERSET DR<br>SUFFERN, NY 10901-6905 | | Claim Number: 57364<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $23,197.74 |
| WUNDERLICH ESTATE TRUST<br>CAROL C WUNDERLICH TRUSTEE<br>25845 S BEECH CREEK DR<br>SUN LAKES, AZ 85248-6807 | | Claim Number: 57365<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,064.66 |
| RONALD E FIX<br>CAROL D FIX<br>1694 W GLENDALE AVE APT 262<br>PHONEIX, AZ 85021-8952 | | Claim Number: 57366<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,043.21 |

| | | |
|---|---|---|
| CAROL DANKER | | Claim Number: 57367 |
| CAROL DANKER | | Claim Date: 04/01/2005 |
| 227 TEMPLE WAY | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| COLONIA, NJ 07067-1342 | | |
| UNSECURED | Claimed: | $3,031.37 |

| | | |
|---|---|---|
| AMBER T FOURNIER UGTMA | | Claim Number: 57368 |
| CAROL FOURNIER CUSTODIAN | | Claim Date: 04/01/2005 |
| 300 PALIN FARM RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| DERBY, VT 05829 | | |
| UNSECURED | Claimed: | $667.02 |

| | | |
|---|---|---|
| C MCPHETERS TR DTD 12/28/93 | | Claim Number: 57369 |
| CAROL J. MCPHETERS TRUSTEE | | Claim Date: 04/01/2005 |
| 15729 LA VERGNE LANE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WEST CHICAGO, IL 60185 | | |
| UNSECURED | Claimed: | $12,646.10 |

| | | |
|---|---|---|
| ARTHUR J ANDERSON | | Claim Number: 57370 |
| CAROL M ANDERSON | | Claim Date: 04/01/2005 |
| 8396 DORA ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SPRING HILL, FL 34608-4423 | | |
| UNSECURED | Claimed: | $1,278.60 |

| | | |
|---|---|---|
| ARTHUR J ANDERSON | | Claim Number: 57371 |
| CAROL M ANDERSON | | Claim Date: 04/01/2005 |
| 8396 DORA ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SPRING HILL, FL 34608-4423 | | |
| UNSECURED | Claimed: | $1,233.66 |

OTTO A. MILLER
CAROL M. ROMANI
3231 PLUMSTEAD AVE, APT B
DREXEL HILL, PA 19026

Claim Number: 57372
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,627.39 |
|---|---|---|

CAROL M. SONES
278 LEGION RD.
MILLVILLE, PA 17846

Claim Number: 57373
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,009.77 |
|---|---|---|

CAROL M. SONES
278 LEGION RD.
MILLVILLE, PA 17846

Claim Number: 57374
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,978.78 |
|---|---|---|

CAROL NEUMAN
19 JUEL CIRCLE
HAWTHORN WOODS, IL 60047

Claim Number: 57375
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,651.82 |
|---|---|---|

CAROL NEUMAN
19 JUEL CIRCLE
HAWTHORN WOODS, IL 60047

Claim Number: 57376
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,543.47 |
|---|---|---|

CAROL NEUMAN
19 JUEL CIRCLE
HAWTHORN WOODS, IL 60047

Claim Number: 57377
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,130.80 |
|---|---|---|

CAROL NEUMAN
19 JUEL CIRCLE
HAWTHORN WOODS, IL 60047

Claim Number: 57378
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,522.91 |
|---|---|---|

CAROL NEUMAN
19 JUEL CIRCLE
HAWTHORN WOODS, IL 60047

Claim Number: 57379
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,634.10 |
|---|---|---|

CAROL NEUMAN
19 JUEL CIRCLE
HAWTHORN WOODS, IL 60047

Claim Number: 57380
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,558.78 |
|---|---|---|

CAROL NEUMAN
19 JUEL CIRCLE
HAWTHORN WOODS, IL 60047

Claim Number: 57381
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,645.16 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| RALPH E JOHNSON<br>CAROL S JOHNSON<br>3524  S FISHER COURT<br>KENNEWICK, WA 99337 | | Claim Number: 57382<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,570.91 |
| RALPH E JOHNSON<br>CAROL S JOHNSON<br>3524  S FISHER COURT<br>KENNEWICK, WA 99337 | | Claim Number: 57383<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,515.39 |
| RALPH E JOHNSON<br>CAROL S JOHNSON<br>3524  S FISHER COURT<br>KENNEWICK, WA 99337 | | Claim Number: 57384<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,161.97 |
| RALPH E JOHNSON<br>CAROL S JOHNSON<br>3524  S FISHER COURT<br>KENNEWICK, WA 99337 | | Claim Number: 57385<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,878.09 |
| RALPH E JOHNSON<br>CAROL S JOHNSON<br>3524  S FISHER COURT<br>KENNEWICK, WA 99337 | | Claim Number: 57386<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $580.74 |

RALPH E JOHNSON
CAROL S JOHNSON
3524  S FISHER COURT
KENNEWICK, WA 99337

Claim Number: 57387
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,051.50 |
|---|---|---|

CAROL S MCGHEE
CAROL S MCGHEE
2028 RIVERSOUND DR
KNOXVILLE, TN 37922-5661

Claim Number: 57388
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $36,261.91 |
|---|---|---|

CAROL S MCGHEE
CAROL S MCGHEE
2028 RIVERSOUND DR
KNOXVILLE, TN 37922-5661

Claim Number: 57389
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $20,976.75 |
|---|---|---|

CAROL S MCGHEE
CAROL S MCGHEE
2028 RIVERSOUND DR
KNOXVILLE, TN 37922-5661

Claim Number: 57390
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $21,504.75 |
|---|---|---|

CAROL S MCGHEE
CAROL S MCGHEE
2028 RIVERSOUND DR
KNOXVILLE, TN 37922-5661

Claim Number: 57391
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $20,976.75 |
|---|---|---|

| CAROL S MCGHEE<br>CAROL S MCGHEE<br>2028 RIVERSOUND DR<br>KNOXVILLE, TN 37922-5661 | | Claim Number: 57392<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $21,504.75 |

| CAROL S MCGHEE<br>CAROL S MCGHEE<br>2028 RIVERSOUND DR<br>KNOXVILLE, TN 37922-5661 | | Claim Number: 57393<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $20,976.75 |

| CAROL S MCGHEE<br>CAROL S MCGHEE<br>2028 RIVERSOUND DR<br>KNOXVILLE, TN 37922-5661 | | Claim Number: 57394<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $21,504.75 |

| CAROL S MCGHEE<br>CAROL S MCGHEE<br>2028 RIVERSOUND DR<br>KNOXVILLE, TN 37922-5661 | | Claim Number: 57395<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $20,976.75 |

| CAROL S MCGHEE<br>CAROL S MCGHEE<br>2028 RIVERSOUND DR<br>KNOXVILLE, TN 37922-5661 | | Claim Number: 57396<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $21,504.75 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| CAROLE CLEMENT<br>CAROLE CLEMENT<br>8371 VILLA MARINA COURT<br>MENTOR, OH 44060-2039 | | Claim Number: 57397<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,426.59 |
| CAROLE CLEMENT<br>CAROLE CLEMENT<br>8371 VILLA MARINA COURT<br>MENTOR, OH 44060-2039 | | Claim Number: 57398<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,278.34 |
| ANDREW HARTUNG-SCHUSTER<br>CAROLE HARTUNG-SCHUSTER<br>5316 BEVERLY OAKS DRIVE<br>KNOXVILLE, TN 37918 | | Claim Number: 57399<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| ARGO PARTNERS<br>TRANSFEROR: CAROLE L DORAN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 57400<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,530.82 |
| ARGO PARTNERS<br>TRANSFEROR: JOHN P DORAN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 57401<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,833.84 |

| CAROLE TINAWY MEEHAN<br>35-15 LEVERICH ST APT. 109 CARE OF<br>TINAWY<br>JACKSON HGTS, NY 11372 | Claim Number: 57402<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $967.64 |

| ARGO PARTNERS<br>TRANSFEROR: CAROLYN HANSINGER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 57403<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,370.73 |

| ARGO PARTNERS<br>TRANSFEROR: CAROLYN HANSINGER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 57404<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,523.14 |

| EDWARD A BOGUS<br>CAROLYN N BOGUS<br>50 BASS DR<br>ENFIELD, CT 06082-6116 | Claim Number: 57405<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $3,096.35 |

| EDWARD A BOGUS<br>CAROLYN N BOGUS<br>50 BASS DR<br>ENFIELD, CT 06082-6116 | Claim Number: 57406<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,056.32 |

| | | |
|---|---|---|
| PAUL R WEBB<br>CAROLYN R WEBB<br>1433 OLD MILLPOND RD<br>VIERA, FL 32940-6882 | | Claim Number: 57407<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $40,633.46 |
| JAMES W BRADLEY<br>CAROLYN V BRADLEY<br>106 YOSEMITE CIRCLE<br>VACAVILLE, CA 95687-3431 | | Claim Number: 57408<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,783.69 |
| JAMES W BRADLEY<br>CAROLYN V BRADLEY<br>106 YOSEMITE CIRCLE<br>VACAVILLE, CA 95687-3431 | | Claim Number: 57409<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,691.36 |
| CAROLYN V. BRADLEY TRUSTEE<br>BRADLEY TRUST D. 1996<br>106 YOSEMITE CIRCLE<br>VACAVILLE, CA 95687-3431 | | Claim Number: 57410<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,303.41 |
| CAROLYN V. BRADLEY TRUSTEE<br>BRADLEY TRUST D. 1996<br>106 YOSEMITE CIRCLE<br>VACAVILLE, CA 95687-3431 | | Claim Number: 57411<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,697.18 |

ALBERT BORDEN                               Claim Number: 57412
CARRIE EVANS                                Claim Date: 04/01/2005
P O BOX 862                                 Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
LANSDOWNE, PA 19050-0862

| UNSECURED | Claimed: | $2,517.37 |
|---|---|---|

CARRIE L. HASSLER                           Claim Number: 57413
4832 TRAIL CREST CIRCLE                      Claim Date: 04/01/2005
AUSTIN, TX 78735                            Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,026.94 |
|---|---|---|

CARRIE L. HASSLER                           Claim Number: 57414
4832 TRAIL CREST CIRCLE                      Claim Date: 04/01/2005
AUSTIN, TX 78735                            Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,150.81 |
|---|---|---|

CARRIE M. SLAYTON                           Claim Number: 57415
2100 WEST AVE. L-12                          Claim Date: 04/01/2005
LANCASTER, CA 93536                         Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,352.56 |
|---|---|---|

CARRIE M. SLAYTON                           Claim Number: 57416
2100 WEST AVE. L-12                          Claim Date: 04/01/2005
LANCASTER, CA 93536                         Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $16,293.95 |
|---|---|---|

| | | |
|---|---|---|
| JONATHAN JAMES SUMMERFIELD | | Claim Number: 57417 |
| CARRIE SUMMERFIELD | | Claim Date: 04/01/2005 |
| 1253 HOLLENBECK CT. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| OAKDALE, CA 95361 | | |
| UNSECURED | Claimed: | $1,286.28 |

| | | |
|---|---|---|
| JONATHAN JAMES SUMMERFIELD | | Claim Number: 57418 |
| CARRIE SUMMERFIELD | | Claim Date: 04/01/2005 |
| 1253 HOLLENBECK CT. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| OAKDALE, CA 95361 | | |
| UNSECURED | Claimed: | $1,253.75 |

| | | |
|---|---|---|
| JONATHAN JAMES SUMMERFIELD | | Claim Number: 57419 |
| CARRIE SUMMERFIELD | | Claim Date: 04/01/2005 |
| 1253 HOLLENBECK CT. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| OAKDALE, CA 95361 | | |
| UNSECURED | Claimed: | $1,255.03 |

| | | |
|---|---|---|
| JONATHAN JAMES SUMMERFIELD | | Claim Number: 57420 |
| CARRIE SUMMERFIELD | | Claim Date: 04/01/2005 |
| 1253 HOLLENBECK CT. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| OAKDALE, CA 95361 | | |
| UNSECURED | Claimed: | $1,512.01 |

| | | |
|---|---|---|
| JONATHAN JAMES SUMMERFIELD | | Claim Number: 57421 |
| CARRIE SUMMERFIELD | | Claim Date: 04/01/2005 |
| 1253 HOLLENBECK CT. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| OAKDALE, CA 95361 | | |
| UNSECURED | Claimed: | $5,045.98 |

| | | |
|---|---|---|
| JONATHAN JAMES SUMMERFIELD<br>CARRIE SUMMERFIELD<br>1253 HOLLENBECK CT.<br>OAKDALE, CA 95361 | | Claim Number: 57422<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,056.40 |
| JONATHAN JAMES SUMMERFIELD<br>CARRIE SUMMERFIELD<br>1253 HOLLENBECK CT.<br>OAKDALE, CA 95361 | | Claim Number: 57423<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,099.89 |
| JONATHAN JAMES SUMMERFIELD<br>CARRIE SUMMERFIELD<br>1253 HOLLENBECK CT.<br>OAKDALE, CA 95361 | | Claim Number: 57424<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,087.63 |
| JONATHAN JAMES SUMMERFIELD<br>CARRIE SUMMERFIELD<br>1253 HOLLENBECK CT.<br>OAKDALE, CA 95361 | | Claim Number: 57425<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,235.74 |
| CARROL R. MORRIS<br>1314 4 AVE. S.W. APT. #2<br>ROCHESTER, MN 55902 | | Claim Number: 57426<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,272.13 |

| | | |
|---|---|---|
| CARROL R. MORRIS<br>1314 4 AVE. S.W. APT. #2<br>ROCHESTER, MN 55902 | | Claim Number: 57427<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,031.22 |
| SCOTT D. AUGUST<br>TRANSFEROR: CATHERINE A HONER<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 57428<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,048.99 |
| SCOTT D. AUGUST<br>TRANSFEROR: CATHERINE A HONER<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 57429<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $927.70 |
| CATHERINE CATTALO<br>33 PHYLLIS DRIVE<br>NEWARK, DE 19711-6603 | | Claim Number: 57430<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,090.67 |
| CATHERINE CATTALO<br>33 PHYLLIS DRIVE<br>NEWARK, DE 19711-6603 | | Claim Number: 57431<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,396.75 |

| | | |
|---|---|---|
| CATHERINE CATTALO<br>33 PHYLLIS DRIVE<br>NEWARK, DE 19711-6603 | | Claim Number: 57432<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $646.39 |
| CATHERINE CATTALO<br>33 PHYLLIS DRIVE<br>NEWARK, DE 19711-6603 | | Claim Number: 57433<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,241.46 |
| STEPHEN J. COLAVITO<br>CATHERINE H. COLAVITO<br>3245 CHARLES GRIFFIN DRIVE<br>GARNET VALLEY, PA 19060 | | Claim Number: 57434<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,017.95 |
| STEPHEN J. COLAVITO<br>CATHERINE H. COLAVITO<br>3245 CHARLES GRIFFIN DRIVE<br>GARNET VALLEY, PA 19060 | | Claim Number: 57435<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $945.63 |
| STEPHEN J. COLAVITO<br>CATHERINE H. COLAVITO<br>3245 CHARLES GRIFFIN DRIVE<br>GARNET VALLEY, PA 19060 | | Claim Number: 57436<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,049.82 |

---

SPCP GROUP, LLC
TRANSFEROR: ROLAND KELLER
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 57437
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,916.37 |

---

SPCP GROUP, LLC
TRANSFEROR: ROLAND KELLER
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 57438
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,772.34 |

---

SPCP GROUP, LLC
TRANSFEROR: ROLAND KELLER
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 57439
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $711.14 |

---

SPCP GROUP, LLC
TRANSFEROR: ROLAND KELLER
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 57440
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $656.86 |

---

SPCP GROUP, LLC
TRANSFEROR: JOE PIENTKA
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 57441
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,043.08 |

---

| | | |
|---|---|---|
| CATHERINE RIVERS<br>6409 N. 13TH ST<br>PHILADELPHIA, PA 19126 | | Claim Number: 57442<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $26,056.06 |
| CATHERINE S REDMOND<br>CATHERINE S REDMOND<br>149 SPRAGUE AVE<br>WEST CREEK, NJ 08092-3201 | | Claim Number: 57443<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| EMIL D. SCHWARTZ<br>CATHERYN G. SCHWARTZ<br>590 WILLOW CT.<br>SEBASTIAN, FL 32958 | | Claim Number: 57444<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,564.46 |
| CATHLEEN KACHMER<br>CATHLEEN KACHMER<br>15703 HASTINGS PARK<br>SELMA, TX 78154-3857 | | Claim Number: 57445<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,667.11 |
| RUSSELL C PLETCHER<br>CATHY A PLETCHER<br>4415 MILL POND CIR<br>PERRY, OH 44081-9546 | | Claim Number: 57446<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $592.84 |

| | | |
|---|---|---|
| RUSSELL C PLETCHER<br>CATHY A PLETCHER<br>4415 MILL POND CIR<br>PERRY, OH 44081-9546 | | Claim Number: 57447<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $593.15 |
| RUSSELL C PLETCHER<br>CATHY A PLETCHER<br>4415 MILL POND CIR<br>PERRY, OH 44081-9546 | | Claim Number: 57448<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $567.73 |
| RUSSELL C PLETCHER<br>CATHY A PLETCHER<br>4415 MILL POND CIR<br>PERRY, OH 44081-9546 | | Claim Number: 57449<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $568.47 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: CECILIA JELIC<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 57450<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,613.72 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: CECILIA JELIC<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 57451<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,328.39 |

| MIDTOWN ACQUISITIONS LP | Claim Number: 57452 |
| TRANSFEROR: CECILIA JELIC | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | |
| NEW YORK, NY 10022 | |

| UNSECURED | Claimed: | $35,266.03 |

| RISHYUR K JOTHI | Claim Number: 57453 |
| CHANDRIKA JOTHI | Claim Date: 04/01/2005 |
| 108 VIA MANTILLA | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WALNUT CREEK, CA 94598-3524 | |

| UNSECURED | Claimed: | $6,365.47 |

| CHANG BOK LEE | Claim Number: 57454 |
| CHANG BOK LEE | Claim Date: 04/01/2005 |
| 37 E GOVERNOR DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEWPORT NEWS, VA 23602-7405 | |

| UNSECURED | Claimed: | $3,931.28 |

| CHANG BOK LEE | Claim Number: 57455 |
| CHANG BOK LEE | Claim Date: 04/01/2005 |
| 37 E GOVERNOR DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEWPORT NEWS, VA 23602-7405 | |

| UNSECURED | Claimed: | $754.52 |

| CHANG BOK LEE | Claim Number: 57456 |
| CHANG BOK LEE | Claim Date: 04/01/2005 |
| 37 E GOVERNOR DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEWPORT NEWS, VA 23602-7405 | |

| UNSECURED | Claimed: | $6,652.01 |

| | | |
|---|---|---|
| CHANG BOK LEE<br>CHANG BOK LEE<br>37 E GOVERNOR DR<br>NEWPORT NEWS, VA 23602-7405 | | Claim Number: 57457<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,205.75 |
| CHANG BOK LEE<br>CHANG BOK LEE<br>37 E GOVERNOR DR<br>NEWPORT NEWS, VA 23602-7405 | | Claim Number: 57458<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,051.07 |
| CHANG BOK LEE<br>CHANG BOK LEE<br>37 E GOVERNOR DR<br>NEWPORT NEWS, VA 23602-7405 | | Claim Number: 57459<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,448.97 |
| CHARLAMAE REARDON<br>CHARLAMAE REARDON<br>608 LEXINGTON AVE<br>BROOKLYN, NY 11221-1800 | | Claim Number: 57460<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $566.13 |
| CHARLES A CARTER<br>CHARLES A CARTER<br>106 MEEK AVE<br>COLUMBUS, OH 43222-1230 | | Claim Number: 57461<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,957.93 |

| | | |
|---|---|---|
| CHARLES A CARTER<br>CHARLES A CARTER<br>106 MEEK AVE<br>COLUMBUS, OH 43222-1230 | | Claim Number: 57462<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,771.23 |
| CHARLES A CARTER<br>CHARLES A CARTER<br>106 MEEK AVE<br>COLUMBUS, OH 43222-1230 | | Claim Number: 57463<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,826.35 |
| CHARLES A CARTER<br>CHARLES A CARTER<br>106 MEEK AVE<br>COLUMBUS, OH 43222-1230 | | Claim Number: 57464<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,886.34 |
| CHARLES A CARTER<br>CHARLES A CARTER<br>106 MEEK AVE<br>COLUMBUS, OH 43222-1230 | | Claim Number: 57465<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,392.28 |
| CHARLES A CARTER<br>CHARLES A CARTER<br>106 MEEK AVE<br>COLUMBUS, OH 43222-1230 | | Claim Number: 57466<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,130.42 |

| HUFF TRUST AGREEMENT 5/29/97 | | Claim Number: 57467 |
| CHARLES A HUFF TRUSTEE | | Claim Date: 04/01/2005 |
| JO-ANNE W HUFF TRUSTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 5770 HUFF ROAD | | |
| ELKTON, FL 32033-2809 | | |
| UNSECURED | Claimed: | $2,588.20 |

| CHARLES A. PAPALIA | | Claim Number: 57468 |
| 2 CLIFF RD. | | Claim Date: 04/01/2005 |
| WALTHAM, MA 02452 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,004.72 |

| CHARLES A. PAPALIA | | Claim Number: 57469 |
| 2 CLIFF RD. | | Claim Date: 04/01/2005 |
| WALTHAM, MA 02452 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,533.03 |

| CHARLES A. PAPALIA | | Claim Number: 57470 |
| 2 CLIFF RD. | | Claim Date: 04/01/2005 |
| WALTHAM, MA 02452 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,853.33 |

| CHARLES A. PAPALIA | | Claim Number: 57471 |
| 2 CLIFF RD. | | Claim Date: 04/01/2005 |
| WALTHAM, MA 02452 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,537.61 |

| DOROTHY S. HUFF<br>5040 ST. AMBROSE CHURCH ROAD<br>ELKTON, FL 32033 | Claim Number: 57472<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED             Claimed: | $1,725.36 |
| DOROTHY S. HUFF<br>5040 ST. AMBROSE CHURCH ROAD<br>ELKTON, FL 32033 | Claim Number: 57473<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED             Claimed: | $2,248.56 |
| DOROTHY S. HUFF<br>5040 ST. AMBROSE CHURCH ROAD<br>ELKTON, FL 32033 | Claim Number: 57474<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED             Claimed: | $2,046.09 |
| DOROTHY S. HUFF<br>5040 ST. AMBROSE CHURCH ROAD<br>ELKTON, FL 32033 | Claim Number: 57475<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED             Claimed: | $1,252.72 |
| CHARLES DANIELS<br>CHARLES DANIELS<br>PO BOX 184<br>CLEMENTS, MD 20624-0184 | Claim Number: 57476<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED             Claimed: | $919.46 |

| | | |
|---|---|---|
| CHARLES DANIELS<br>CHARLES DANIELS<br>PO BOX 184<br>CLEMENTS, MD 20624-0184 | | Claim Number: 57477<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $862.55 |
| CHARLES DANIELS<br>CHARLES DANIELS<br>PO BOX 184<br>CLEMENTS, MD 20624-0184 | | Claim Number: 57478<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,772.55 |
| CHARLES DANIELS<br>CHARLES DANIELS<br>PO BOX 184<br>CLEMENTS, MD 20624-0184 | | Claim Number: 57479<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $686.57 |
| GOODELL FAM 98 TR DTD4/25/98<br>CHARLES E. GOODELL TRUSTEE<br>112 LARK ST.<br>WOODBRIDGE, CA 95258 | | Claim Number: 57480<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,263.47 |
| KATHY L ARTZ OR<br>CHARLES E POWERS<br>2815 WASHINGTON SQ S HOPKINSON<br>PHILADELPHIA, PA 19106-4153 | | Claim Number: 57481<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,020.39 |

| | | |
|---|---|---|
| BRAZELL LIV TR UAD 11/13/91<br>DAVID BRAZELL TRUSTEE<br>107 MARSH ST<br>TAPPAHANNOCK, VA 22560 | | Claim Number: 57482<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,108.09 |
| BRAZELL LIV TR UAD 11/13/91<br>DAVID BRAZELL TRUSTEE<br>107 MARSH ST<br>TAPPAHANNOCK, VA 22560 | | Claim Number: 57483<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,586.50 |
| BRAZELL LIV TR UAD 11/13/91<br>DAVID BRAZELL TRUSTEE<br>107 MARSH ST<br>TAPPAHANNOCK, VA 22560 | | Claim Number: 57484<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,119.50 |
| CHARLES F TRACY<br>CHARLES F TRACY<br>1119 CREEKFORD DR<br>WESTON, FL 33326-2835 | | Claim Number: 57485<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $644.06 |
| CHARLES F TRACY<br>CHARLES F TRACY<br>1119 CREEKFORD DR<br>WESTON, FL 33326-2835 | | Claim Number: 57486<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $622.63 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| CHARLES J. MALEMUD<br>5243 SOM CENTER ROAD<br>SOLON, OH 44139 | | Claim Number: 57487<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $824.28 |
| CHARLES J. MALEMUD<br>5243 SOM CENTER ROAD<br>SOLON, OH 44139 | | Claim Number: 57488<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $799.48 |
| CHARLES J. MALEMUD<br>5243 SOM CENTER ROAD<br>SOLON, OH 44139 | | Claim Number: 57489<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $794.36 |
| CHARLES J. MALEMUD<br>5243 SOM CENTER ROAD<br>SOLON, OH 44139 | | Claim Number: 57490<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $705.26 |
| CHARLES J. MALEMUD<br>5243 SOM CENTER ROAD<br>SOLON, OH 44139 | | Claim Number: 57491<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $544.19 |

JOYCE L. CARP
CHARLES L. CARP
5213 FOREST GLENN DR.
SPRING HILL, FL 34607-3925

Claim Number: 57492
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,317.47 |
|---|---|---|

ANDREWS REV LIV TRUST
CHARLES R ANDREWS TRUSTEE
JUDY A ANDREWS TRUSTEE
149 WICKHAM DR
MONACA, PA 15061-2669

Claim Number: 57493
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,526.94 |
|---|---|---|

JANE HAZEN, TRUSTEE
C & J HAZEN LIV TRUST 03/01/01
1 BAYBERRY CIRCLE
FARMINGTON, CT 06032-2065

Claim Number: 57494
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,047.59 |
|---|---|---|

JANE HAZEN, TRUSTEE
C & J. HAZEN LIV TRUST 03/01/01
1 BAYBERRY CIRCLE
FARMINGTON, CT 06032-2065

Claim Number: 57495
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,045.59 |
|---|---|---|

JANE HAZEN, TRUSTEE
C & J. HAZEN LIV TRUST 03/01/01
1 BAYBERRY CIRCLE
FARMINGTON, CT 06032-2065

Claim Number: 57496
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,063.43 |
|---|---|---|

| | | |
|---|---|---|
| CHARLES STOBAUGH<br>1123 URSULA AVENUE<br>SAINT LOUIS, MO 63130-2439 | | Claim Number: 57497<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $907.33 |
| CHARLES STOBAUGH<br>1123 URSULA AVENUE<br>SAINT LOUIS, MO 63130-2439 | | Claim Number: 57498<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $855.79 |
| SCOTT D. AUGUST<br>TRANSFEROR: CHARLES T BELL<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 57499<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,052.17 |
| SCOTT D. AUGUST<br>TRANSFEROR: CHARLES T BELL<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 57500<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,313.38 |
| SCOTT D. AUGUST<br>TRANSFEROR: CHARLES T BELL<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 57501<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,575.17 |

CHARLOTTE W KLINE
CHARLES T KLINE III
#4 5TH STREET
BROOKHAVEN, PA 19015-2421

Claim Number: 57502
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $735.92 |
|---|---|---|

CHARLES W. FOLEY
1258 LADERA LINDA
DEL MAR, CA 92014

Claim Number: 57503
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,463.15 |
|---|---|---|

CHARLES WILLIAM SOUDER
1750 SNOWBERRY RD.
BEAUMONT, CA 92223-8607

Claim Number: 57504
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,113.54 |
|---|---|---|

CHARLES WILLIAM SOUDER
1750 SNOWBERRY RD.
BEAUMONT, CA 92223-8607

Claim Number: 57505
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $32,242.02 |
|---|---|---|

CHARLES WILLIAM SOUDER
1750 SNOWBERRY RD.
BEAUMONT, CA 92223-8607

Claim Number: 57506
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,142.77 |
|---|---|---|

| | | |
|---|---|---|
| CHARLES WILLIAM SOUDER<br>1750 SNOWBERRY RD.<br>BEAUMONT, CA 92223-8607 | | Claim Number: 57507<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,679.90 |
| ARGO PARTNERS<br>TRANSFEROR: EDWARD L GASHLIN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 57508<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,043.46 |
| ARGO PARTNERS<br>TRANSFEROR: WILSON SLAUGHTER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 57509<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,649.60 |
| ARGO PARTNERS<br>TRANSFEROR: WILSON SLAUGHTER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 57510<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,788.25 |
| WALDO E. TAGATZ<br>CHARLOTTE TAGATZ<br>1335 NW 21 STREET<br>ROCHESTER, MN 55901 | | Claim Number: 57511<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,041.78 |

| SIERRA LIQUIDITY FUND, LLC | Claim Number: 57512 |
|---|---|
| TRANSFEROR: HOWARD R KRASNOFF | Claim Date: 04/01/2005 |
| 2525 OCEAN BLVD, #A2 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CORONA DEL MAR, CA 92625 | |

| UNSECURED | Claimed: | $3,445.22 |
|---|---|---|

| CHARLES W. FOLEY | Claim Number: 57513 |
|---|---|
| CHARLOTTE WILSON | Claim Date: 04/01/2005 |
| 1258 LADERA LINDA | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| DEL MAR, CA 92014 | |

| UNSECURED | Claimed: | $6,775.69 |
|---|---|---|

| SPCP GROUP, LLC | Claim Number: 57514 |
|---|---|
| TRANSFEROR: CHEEWAN PUTRA | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | |
| GREENWICH, CT 06830 | |

| UNSECURED | Claimed: | $9,448.96 |
|---|---|---|

| SPCP GROUP, LLC | Claim Number: 57515 |
|---|---|
| TRANSFEROR: CHEEWAN PUTRA | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | |
| GREENWICH, CT 06830 | |

| UNSECURED | Claimed: | $2,807.53 |
|---|---|---|

| CHEEWAN PUTRA | Claim Number: 57516 |
|---|---|
| CHEEWAN PUTRA | Claim Date: 04/01/2005 |
| 5401 BRIGGS AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LA CRESCENTA, CA 91214-2205 | |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| CHEEWAN PUTRA | | Claim Number: 57517 |
| CHEEWAN PUTRA | | Claim Date: 04/01/2005 |
| 5401 BRIGGS AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LA CRESCENTA, CA 91214-2205 | | |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| SPCP GROUP, LLC | | Claim Number: 57518 |
| TRANSFEROR: CHEEWAN PUTRA | | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | | |
| GREENWICH, CT 06830 | | |
| UNSECURED | Claimed: | $2,603.91 |

| | | |
|---|---|---|
| SPCP GROUP, LLC | | Claim Number: 57519 |
| TRANSFEROR: CHEEWAN PUTRA | | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | | |
| GREENWICH, CT 06830 | | |
| UNSECURED | Claimed: | $5,073.26 |

| | | |
|---|---|---|
| CHEN WANG | | Claim Number: 57520 |
| 4812 PINEWOOD DRIVE | | Claim Date: 04/01/2005 |
| MIDLAND, MI 48640 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,127.95 |

| | | |
|---|---|---|
| TROY MURRA | | Claim Number: 57521 |
| CHERYL MURRA | | Claim Date: 04/01/2005 |
| 18565 SCHABACK CIRCLE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WESTON, MO 64098-9593 | | |
| UNSECURED | Claimed: | $2,565.66 |

| | | |
|---|---|---|
| EDWIN J MCFALLS JR<br>CHERYL WEINSTEIN<br>321 TWIN OAKS DR<br>HAVERTOWN, PA 19083 | | Claim Number: 57522<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,710.27 |
| EDWIN J MCFALLS JR<br>CHERYL WEINSTEIN<br>321 TWIN OAKS DR<br>HAVERTOWN, PA 19083 | | Claim Number: 57523<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,257.60 |
| ARGO PARTNERS<br>TRANSFEROR: THE GONDEK TRUST<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 57524<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $20,281.92 |
| POZNANSKI REV TR D 2/12/96<br>CHESTER POZNANSKI TRUSTEE<br>DELORES POZNANSKI TRUSTEE<br>8150 BRENT ST APT 743<br>PORT RICHEY, FL 34668-6120 | | Claim Number: 57525<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,009.52 |
| POZNANSKI REV TR D 2/12/96<br>CHESTER POZNANSKI TRUSTEE<br>DELORES POZNANSKI TRUSTEE<br>8150 BRENT ST APT 743<br>PORT RICHEY, FL 34668-6120 | | Claim Number: 57526<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,232.99 |

| POZNANSKI REV TR D 2/12/96 | Claim Number: 57527 |
| CHESTER POZNANSKI TRUSTEE | Claim Date: 04/01/2005 |
| DELORES POZNANSKI TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 8150 BRENT ST APT 743 | |
| PORT RICHEY, FL 34668-6120 | |

| UNSECURED | Claimed: | $10,082.66 |

| POZNANSKI REV TR D 2/12/96 | Claim Number: 57528 |
| CHESTER POZNANSKI TRUSTEE | Claim Date: 04/01/2005 |
| DELORES POZNANSKI TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 8150 BRENT ST APT 743 | |
| PORT RICHEY, FL 34668-6120 | |

| UNSECURED | Claimed: | $10,195.84 |

| CHI YU CHIU | Claim Number: 57529 |
| 12 TUPPENCE ROAD | Claim Date: 04/01/2005 |
| MANALAPAN, NJ 07726 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,249.10 |

| CHIA-CHI TSUI | Claim Number: 57530 |
| CHIA-CHI TSUI | Claim Date: 04/01/2005 |
| 743 CLOVE RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| STATEN ISLAND, NY 10310-2737 | |

| UNSECURED | Claimed: | $2,268.02 |

| CHIA-CHI TSUI | Claim Number: 57531 |
| CHIA-CHI TSUI | Claim Date: 04/01/2005 |
| 743 CLOVE RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| STATEN ISLAND, NY 10310-2737 | |

| UNSECURED | Claimed: | $1,392.20 |

| | | |
|---|---|---|
| CHIA-CHI TSUI<br>CHIA-CHI TSUI<br>743 CLOVE RD<br>STATEN ISLAND, NY 10310-2737 | | Claim Number: 57532<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,478.02 |
| CHIA-CHI TSUI<br>CHIA-CHI TSUI<br>743 CLOVE RD<br>STATEN ISLAND, NY 10310-2737 | | Claim Number: 57533<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,013.20 |
| CHIA-CHI TSUI<br>CHIA-CHI TSUI<br>743 CLOVE RD<br>STATEN ISLAND, NY 10310-2737 | | Claim Number: 57534<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,289.23 |
| CHITHRANJAN NATH<br>CHITHRANJAN NATH<br>285 ROCKWOOD CT<br>YORKTOWN HEIGHTS, NY 10598-2836 | | Claim Number: 57535<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,839.01 |
| CHITHRANJAN NATH<br>CHITHRANJAN NATH<br>285 ROCKWOOD CT<br>YORKTOWN HEIGHTS, NY 10598-2836 | | Claim Number: 57536<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,275.47 |

| | | |
|---|---|---|
| CHITHRANJAN NATH<br>51 TYLER COURT<br>MAHOPAC, NY 10541 | | Claim Number: 57537<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,440.24 |
| CHITHRANJAN NATH<br>51 TYLER COURT<br>MAHOPAC, NY 10541 | | Claim Number: 57538<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,440.70 |
| RHONDA SUDER<br>CHRIS SUDER<br>6237 E OSBORN RD<br>SCOTTSDALE, AZ 85251-5467 | | Claim Number: 57539<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,829.59 |
| JOHN T. BOYER<br>CHRISTINA SCHADEWAID<br>68 WELLINGTON PL<br>BURLINGTON, NJ 08016-3330 | | Claim Number: 57540<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,008.28 |
| CHRISTINE E. HASSLER<br>318 S. KENTER AVE.<br>LOS ANGELES, CA 90049 | | Claim Number: 57541<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,027.42 |

| CHRISTINE E. HASSLER<br>318 S. KENTER AVE.<br>LOS ANGELES, CA 90049 | | Claim Number: 57542<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $3,150.81 |
| CLIFTON H. SIMON<br>CHRISTOBELLE N. SIMON<br>6671 MUSGRAVE STREET<br>PHILADELPHIA, PA 19119 | | Claim Number: 57543<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,760.70 |
| CHRISTOPHER J G THOMPSON<br>CHRISTOPHER J G THOMPSON<br>1180 LEONARD AVE<br>PASADENA, CA 91107 | | Claim Number: 57544<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,011.72 |
| CHRISTOPHER J G THOMPSON<br>CHRISTOPHER J G THOMPSON<br>1180 LEONARD AVE<br>PASADENA, CA 91107 | | Claim Number: 57545<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,011.72 |
| CHUNG TRUONG<br>CHUNG TRUONG<br>51 PARSONS HILL DR<br>WORCESTER, MA 01603-1245 | | Claim Number: 57546<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,514.37 |

CINDY DENG
CINDY DENG
38 OVERLOOK DR
NORWOOD, MA 02062-5811

Claim Number: 57547
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $2,962.98

RORY R CREAMER
CINDY K CREAMER
PO BOX 712
NEW LEXINGTON, OH 43764-0712

Claim Number: 57548
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $745.28

RORY R CREAMER
CINDY K CREAMER
PO BOX 712
NEW LEXINGTON, OH 43764-0712

Claim Number: 57549
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $1,700.09

RORY R CREAMER
CINDY K CREAMER
PO BOX 712
NEW LEXINGTON, OH 43764-0712

Claim Number: 57550
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $950.48

RORY R CREAMER
CINDY K CREAMER
PO BOX 712
NEW LEXINGTON, OH 43764-0712

Claim Number: 57551
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $635.00

| | | |
|---|---|---|
| RORY R CREAMER<br>CINDY K CREAMER<br>PO BOX 712<br>NEW LEXINGTON, OH 43764-0712 | | Claim Number: 57552<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $635.00 |
| RORY R CREAMER<br>CINDY K CREAMER<br>PO BOX 712<br>NEW LEXINGTON, OH 43764-0712 | | Claim Number: 57553<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $921.34 |
| CATHERINE CATTALO<br>CLAIRE A CATTALO<br>33 PHYLLIS DR<br>NEWARK, DE 19711-6603 | | Claim Number: 57554<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,732.53 |
| CATHERINE CATTALO<br>CLAIRE A CATTALO<br>33 PHYLLIS DR<br>NEWARK, DE 19711-6603 | | Claim Number: 57555<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $683.13 |
| CLAIRE S. COHEN<br>3939 CONSHOHOCKEN AVE.<br>PHILADELPHIA, PA 19131 | | Claim Number: 57556<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,078.25 |

| | | |
|---|---|---|
| CLARABEL MORRIS DAY TRUST | Claim Number: 57557 | |
| CLARABEL MORRIS DAY TRUSTEE | Claim Date: 04/01/2005 | |
| HERBERT ALLEN DAY TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 1475 FAIRVIEW AVE | | |
| GALION, OH 44833-1349 | | |

| UNSECURED | Claimed: | $36,856.59 |
|---|---|---|

| | | |
|---|---|---|
| ARTHUR BUTLER | Claim Number: 57558 | |
| CLARE BUTLER | Claim Date: 04/01/2005 | |
| 5496 GOVERNORS DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| FORT MYERS, FL 33907-7810 | | |

| UNSECURED | Claimed: | $2,918.59 |
|---|---|---|

| | | |
|---|---|---|
| ARTHUR BUTLER | Claim Number: 57559 | |
| CLARE BUTLER | Claim Date: 04/01/2005 | |
| 5496 GOVERNORS DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| FORT MYERS, FL 33907-7810 | | |

| UNSECURED | Claimed: | $922.43 |
|---|---|---|

| | | |
|---|---|---|
| ARTHUR BUTLER | Claim Number: 57560 | |
| CLARE BUTLER | Claim Date: 04/01/2005 | |
| 5496 GOVERNORS DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| FORT MYERS, FL 33907-7810 | | |

| UNSECURED | Claimed: | $1,679.07 |
|---|---|---|

| | | |
|---|---|---|
| ARTHUR BUTLER | Claim Number: 57561 | |
| CLARE BUTLER | Claim Date: 04/01/2005 | |
| 5496 GOVERNORS DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| FORT MYERS, FL 33907-7810 | | |

| UNSECURED | Claimed: | $943.20 |
|---|---|---|

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: CLARE E TOOHEY<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 57562<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,276.60 |
| SPCP GROUP, LLC<br>TRANSFEROR: CLARENCE E BARRETT<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 57563<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,091.72 |
| GERTRUDE E MARTEN<br>CLARENCE S MARTEN<br>3509 W TILLMAN STREET<br>APPLETON, WI 54914-4116 | | Claim Number: 57564<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,632.18 |
| GERTRUDE E MARTEN<br>CLARENCE S MARTEN<br>3509 W TILLMAN STREET<br>APPLETON, WI 54914-4116 | | Claim Number: 57565<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,619.80 |
| SCOTT D. AUGUST<br>TRANSFEROR: CLAUDIA REBAZA<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 57566<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $832.18 |

| | | |
|---|---|---|
| LA SU REV TRUST CLAUDIA REBAZA TRUSTEE<br>LA SU REV TRUST DTD 8/04/2000 C REBAZA<br>1125 BAYTOWNE DR, APT 21<br>CHAMPAIGN, IL 61822 | | Claim Number: 57567<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,772.72 |
| CLAY M NOLTE<br>CLAY M NOLTE<br>1009 JONES ST APT #615<br>OMAHA, NE 68102 | | Claim Number: 57568<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $819.36 |
| CLAY M NOLTE<br>CLAY M NOLTE<br>1009 JONES ST APT #615<br>OMAHA, NE 68102 | | Claim Number: 57569<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,537.82 |
| CLAY M NOLTE<br>CLAY M NOLTE<br>1009 JONES ST APT #615<br>OMAHA, NE 68102 | | Claim Number: 57570<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,520.33 |
| CLAY M NOLTE<br>CLAY M NOLTE<br>1009 JONES ST APT #615<br>OMAHA, NE 68102 | | Claim Number: 57571<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,558.36 |

| | | |
|---|---|---|
| CLAYTON O. HITE<br>5325 OLD YORK ROAD APT 228<br>PHILADELPHIA, PA 19141 | | Claim Number: 57572<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $663.92 |
| CLAYTON O. HITE<br>5325 OLD YORK ROAD APT 228<br>PHILADELPHIA, PA 19141 | | Claim Number: 57573<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,762.29 |
| CLAYTON O. HITE<br>5325 OLD YORK ROAD APT 228<br>PHILADELPHIA, PA 19141 | | Claim Number: 57574<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,547.25 |
| CLAYTON O. HITE<br>5325 OLD YORK ROAD APT 228<br>PHILADELPHIA, PA 19141 | | Claim Number: 57575<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,823.69 |
| CLAYTON O. HITE<br>5325 OLD YORK ROAD APT 228<br>PHILADELPHIA, PA 19141 | | Claim Number: 57576<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $565.35 |

| | | |
|---|---|---|
| CLAYTON O. HITE<br>5325 OLD YORK ROAD APT 228<br>PHILADELPHIA, PA 19141 | | Claim Number: 57577<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $973.18 |
| CLAYTON O. HITE<br>5325 OLD YORK ROAD APT 228<br>PHILADELPHIA, PA 19141 | | Claim Number: 57578<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,281.24 |
| CLAYTON O. HITE<br>5325 OLD YORK ROAD APT 228<br>PHILADELPHIA, PA 19141 | | Claim Number: 57579<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,301.77 |
| CLAYTON O. HITE<br>5325 OLD YORK ROAD APT 228<br>PHILADELPHIA, PA 19141 | | Claim Number: 57580<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,012.56 |
| CLAYTON O. HITE<br>5325 OLD YORK ROAD APT 228<br>PHILADELPHIA, PA 19141 | | Claim Number: 57581<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,805.83 |

CLAYTON O. HITE
5325 OLD YORK ROAD APT 228
PHILADELPHIA, PA 19141

Claim Number: 57582
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,087.98 |
|---|---|---|

ESTATE OF CLAYTON WALSH
ATTN MICHELE BELLUOMINI, EXECUTRIX
2401 PENNSYLVANIA AVE, APT 12A1
PHILADELPHIA, PA 19130-3041

Claim Number: 57583
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $10,593.75 |
|---|---|---|

WILLIAM L SHECKELS
CLEO M SHECKELS
4881 LOMBARD DR
KLAMATH FALLS, OR 97603

Claim Number: 57584
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,722.78 |
|---|---|---|

WILLIAM L SHECKELS
CLEO M SHECKELS
4881 LOMBARD DR
KLAMATH FALLS, OR 97603

Claim Number: 57585
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $911.06 |
|---|---|---|

WILLIAM L SHECKELS
CLEO M SHECKELS
4881 LOMBARD DR
KLAMATH FALLS, OR 97603

Claim Number: 57586
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,016.31 |
|---|---|---|

| | | |
|---|---|---|
| JOHN WESTIN<br>CLEONE WESTIN<br>3811 115TH AVE NW<br>COON RAPIDS, MN 55433-2508 | | Claim Number: 57587<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $680.54 |
| SCOTT D. AUGUST<br>TRANSFEROR: JEROME A TOZZI<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 57588<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,072.45 |
| CLIFFORD BRENNER<br>CLIFFORD BRENNER<br>4326 MARPLE ST<br>PHILA, PA 19136-3631 | | Claim Number: 57589<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,050.11 |
| CLIFFORD BRENNER<br>CLIFFORD BRENNER<br>4326 MARPLE ST<br>PHILA, PA 19136-3631 | | Claim Number: 57590<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,055.12 |
| CLIFFORD HAMBURG TR 06/02/82<br>CLIFFORD E HAMBURG TRUSTEE<br>CAROL D HAMBURG TRUSTEE<br>3691 E MINERAL PL<br>LITTLETON, CO 80122-3634 | | Claim Number: 57591<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,125.09 |

| | | |
|---|---|---|
| CLIFFORD HAMBURG TR 06/02/82 | | Claim Number: 57592 |
| CLIFFORD E HAMBURG TRUSTEE | | Claim Date: 04/01/2005 |
| CAROL D HAMBURG TRUSTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 3691 E MINERAL PL | | |
| LITTLETON, CO 80122-3634 | | |
| | | |
| UNSECURED | Claimed: | $13,575.27 |
| CLIFFORD HAMBURG TR 06/02/82 | | Claim Number: 57593 |
| CLIFFORD E HAMBURG TRUSTEE | | Claim Date: 04/01/2005 |
| CAROL D HAMBURG TRUSTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 3691 E MINERAL PL | | |
| LITTLETON, CO 80122-3634 | | |
| | | |
| UNSECURED | Claimed: | $25,611.09 |
| CLIFFORD E JACOBS LIV TRUST | | Claim Number: 57594 |
| CLIFFORD E JACOBS TTEE | | Claim Date: 04/01/2005 |
| 1721 166TH STREET SOUTH | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SPANAWAY, WA 98387-9138 | | |
| | | |
| UNSECURED | Claimed: | $25,206.51 |
| VIVIENE W MUZANTE | | Claim Number: 57595 |
| CLIFFORD MUZANTE | | Claim Date: 04/01/2005 |
| 30 TITUS RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| GLEN COVE, NY 11542-2229 | | |
| | | |
| UNSECURED | Claimed: | $3,013.86 |
| LEOKADYA R. WOLF | | Claim Number: 57596 |
| CLIFFORD S. WOLF | | Claim Date: 04/01/2005 |
| 657 NEW GALENA RD. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CHALFONT, PA 18914 | | |
| | | |
| UNSECURED | Claimed: | $6,224.79 |

| ARGO PARTNERS | Claim Number: 57597 |
| TRANSFEROR: CLIFTON F LOEWE | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $1,825.03 |

| ARGO PARTNERS | Claim Number: 57598 |
| TRANSFEROR: CLIFTON F LOEWE | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $3,071.89 |

| ARGO PARTNERS | Claim Number: 57599 |
| TRANSFEROR: CLIFTON F LOEWE | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $2,955.97 |

| CLINE S GILLEY | Claim Number: 57600 |
| CLINE S GILLEY | Claim Date: 04/01/2005 |
| 39 BLOOMFIELD LN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WILLINGBORO, NJ 08046-1512 | |

| UNSECURED | Claimed: | $1,028.57 |

| CLINE S GILLEY | Claim Number: 57601 |
| CLINE S GILLEY | Claim Date: 04/01/2005 |
| 39 BLOOMFIELD LN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WILLINGBORO, NJ 08046-1512 | |

| UNSECURED | Claimed: | $2,531.10 |

| | | |
|---|---|---|
| CLINE S GILLEY<br>CLINE S GILLEY<br>39 BLOOMFIELD LN<br>WILLINGBORO, NJ 08046-1512 | | Claim Number: 57602<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,525.68 |
| CLINE S GILLEY<br>CLINE S GILLEY<br>39 BLOOMFIELD LN<br>WILLINGBORO, NJ 08046-1512 | | Claim Number: 57603<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,541.15 |
| CLINE S GILLEY<br>CLINE S GILLEY<br>39 BLOOMFIELD LN<br>WILLINGBORO, NJ 08046-1512 | | Claim Number: 57604<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,536.12 |
| COLVILLE H.B FERDINAND<br>2210 MORNINGSIDE DRIVE<br>AUGUSTA, GA 30904 | | Claim Number: 57605<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,557.43 |
| COLVILLE H.B FERDINAND<br>2210 MORNINGSIDE DRIVE<br>AUGUSTA, GA 30904 | | Claim Number: 57606<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,147.04 |

| | | |
|---|---|---|
| COLVILLE H.B FERDINAND<br>2210 MORNINGSIDE DRIVE<br>AUGUSTA, GA 30904 | | Claim Number: 57607<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,154.69 |
| JAZNEY G MOSS UGTMA<br>CONNIE J MOSS CUSTODIAN<br>2707 W ADVENTURE DR<br>ANTHEM, AZ 85086-1788 | | Claim Number: 57608<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,120.52 |
| THOMAS A. WENDLING<br>CONSTANCE L. WENDLING<br>4025 HONEYSUCKLE RD.<br>COULTERVILLE, IL 62237-2617 | | Claim Number: 57609<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,638.38 |
| THOMAS A. WENDLING<br>CONSTANCE L. WENDLING<br>4025 HONEYSUCKLE RD.<br>COULTERVILLE, IL 62237-2617 | | Claim Number: 57610<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,355.17 |
| THOMAS A. WENDLING<br>CONSTANCE L. WENDLING<br>4025 HONEYSUCKLE RD.<br>COULTERVILLE, IL 62237-2617 | | Claim Number: 57611<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,210.09 |

| THOMAS A. WENDLING | Claim Number: 57612 |
|---|---|
| CONSTANCE L. WENDLING | Claim Date: 04/01/2005 |
| 4025 HONEYSUCKLE RD. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| COULTERVILLE, IL 62237-2617 | |

| UNSECURED | Claimed: | $2,989.54 |
|---|---|---|

| THOMAS A. WENDLING | Claim Number: 57613 |
|---|---|
| CONSTANCE L. WENDLING | Claim Date: 04/01/2005 |
| 4025 HONEYSUCKLE RD. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| COULTERVILLE, IL 62237-2617 | |

| UNSECURED | Claimed: | $3,047.77 |
|---|---|---|

| THOMAS A. WENDLING | Claim Number: 57614 |
|---|---|
| CONSTANCE L. WENDLING | Claim Date: 04/01/2005 |
| 4025 HONEYSUCKLE RD. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| COULTERVILLE, IL 62237-2617 | |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| CONSTANCE T CHURCHILL | Claim Number: 57615 |
|---|---|
| CONSTANCE T CHURCHILL | Claim Date: 04/01/2005 |
| 3980 TIMS ROAD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SANTA YNEZ, CA 93460-9365 | |

| UNSECURED | Claimed: | $101,431.07 |
|---|---|---|

| CONSTANCE T CHURCHILL | Claim Number: 57616 |
|---|---|
| CONSTANCE T CHURCHILL | Claim Date: 04/01/2005 |
| 3980 TIMS ROAD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SANTA YNEZ, CA 93460-9365 | |

| UNSECURED | Claimed: | $127,088.21 |
|---|---|---|

| | | |
|---|---|---|
| JULIE KATHLEEN MOORE, EXECUTRIX<br>ESTATE OF COREE REEDER SR<br>46 MAIN ST<br>MILLVILLE, MA 01529 | | Claim Number: 57617<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,545.12 |
| JULIE KATHLEEN MOORE, EXECUTRIX<br>ESTATE OF COREE REEDER SR<br>46 MAIN ST<br>MILLVILLE, MA 01529 | | Claim Number: 57618<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,612.77 |
| JULIE KATHLEEN MOORE, EXECUTRIX<br>ESTATE OF COREE REEDER SR<br>46 MAIN ST<br>MILLVILLE, MA 01529 | | Claim Number: 57619<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,805.69 |
| BERNARD F WENDT<br>CORNELIA J WENDT<br>14 OAK ST<br>YALAHA, FL 34797-3005 | | Claim Number: 57620<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,044.80 |
| BERNARD F WENDT<br>CORNELIA J WENDT<br>14 OAK ST<br>YALAHA, FL 34797-3005 | | Claim Number: 57621<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,599.61 |

| CORNELIUS FORD<br>1621 1/2 UTICA ST.<br>ALLENTOWN, PA 18102 | | Claim Number: 57622<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $36,692.98 |
| CORNELIUS FORD<br>1621 1/2 UTICA ST.<br>ALLENTOWN, PA 18102 | | Claim Number: 57623<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,681.59 |
| CORNELIUS FORD<br>1621 1/2 UTICA ST.<br>ALLENTOWN, PA 18102 | | Claim Number: 57624<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,199.66 |
| CORNELIUS FORD<br>1621 1/2 UTICA ST.<br>ALLENTOWN, PA 18102 | | Claim Number: 57625<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $628.52 |
| CORNELIUS FORD<br>1621 1/2 UTICA ST.<br>ALLENTOWN, PA 18102 | | Claim Number: 57626<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,428.04 |

| | | |
|---|---|---|
| CORNELIUS FORD<br>1621 1/2 UTICA ST.<br>ALLENTOWN, PA 18102 | | Claim Number: 57627<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,218.35 |
| CAROL M RUTLEDGE<br>CRAIG S RUTLEDGE<br>PO BOX 38, 4153 GADBERRY RD<br>BOONVILLE, NC 27011-0038 | | Claim Number: 57628<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,551.76 |
| CUONG CHARLES HONG<br>CUONG CHARLES HONG<br>2741 TROVATA CT<br>SAN JOSE, CA 95135-1258 | | Claim Number: 57629<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,047.90 |
| CUONG CHARLES HONG<br>CUONG CHARLES HONG<br>2741 TROVATA CT<br>SAN JOSE, CA 95135-1258 | | Claim Number: 57630<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,047.90 |
| CUONG CHARLES HONG<br>CUONG CHARLES HONG<br>2741 TROVATA CT<br>SAN JOSE, CA 95135-1258 | | Claim Number: 57631<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,047.90 |

| | | |
|---|---|---|
| CUONG CHARLES HONG<br>CUONG CHARLES HONG<br>2741 TROVATA CT<br>SAN JOSE, CA 95135-1258 | | Claim Number: 57632<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,112.66 |
| CUONG CHARLES HONG<br>CUONG CHARLES HONG<br>2741 TROVATA CT<br>SAN JOSE, CA 95135-1258 | | Claim Number: 57633<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,112.66 |
| CUONG CHARLES HONG<br>CUONG CHARLES HONG<br>2741 TROVATA CT<br>SAN JOSE, CA 95135-1258 | | Claim Number: 57634<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,053.88 |
| CUONG CHARLES HONG<br>CUONG CHARLES HONG<br>2741 TROVATA CT<br>SAN JOSE, CA 95135-1258 | | Claim Number: 57635<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,147.72 |
| GLORIA M REPPERT<br>CYNTHIA A DIEHL<br>33 ALSACE AVENUE<br>TEMPLE, PA 19560-9730 | | Claim Number: 57636<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,009.17 |

| | | |
|---|---|---|
| GLORIA M REPPERT<br>CYNTHIA A DIEHL<br>33 ALSACE AVENUE<br>TEMPLE, PA 19560-9730 | | Claim Number: 57637<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,272.49 |
| GLORIA M REPPERT<br>CYNTHIA A DIEHL<br>33 ALSACE AVENUE<br>TEMPLE, PA 19560-9730 | | Claim Number: 57638<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,070.75 |
| GLORIA M REPPERT<br>CYNTHIA A DIEHL<br>33 ALSACE AVENUE<br>TEMPLE, PA 19560-9730 | | Claim Number: 57639<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,062.21 |
| GLORIA M REPPERT<br>CYNTHIA A DIEHL<br>33 ALSACE AVENUE<br>TEMPLE, PA 19560-9730 | | Claim Number: 57640<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,575.05 |
| CYNTHIA D ROSSI<br>CYNTHIA D ROSSI<br>119 BRUCE DRIVE<br>BEAVER FALLS, PA 15010-6924 | | Claim Number: 57641<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $20,230.33 |

SCOTT D. AUGUST
TRANSFEROR: CYNTHIA LANGSTON
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 57642
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $842.32

SCOTT D. AUGUST
TRANSFEROR: CYNTHIA LANGSTON
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 57643
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $1,359.23

SCOTT D. AUGUST
TRANSFEROR: CYNTHIA LANGSTON
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 57644
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $524.77

SCOTT D. AUGUST
TRANSFEROR: CYNTHIA LANGSTON
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 57645
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $513.03

SCOTT D. AUGUST
TRANSFEROR: CYNTHIA LANGSTON
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 57646
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $512.04

DOUGLAS M. RICE
CYNTHIA R. RICE
3309 SW 16TH ST
FT LAUDERDALE, FL 33312

Claim Number: 57647
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,004.31 |
|---|---|---|

C A. & M. C. KERBER REV LIV TR
CYRIL A. KERBER TTEE
MADONNA C KERBER TTEE
1341 LAKE DR. WEST # 113B
CHANHASSEN, MN 55317

Claim Number: 57648
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $535.54 |
|---|---|---|

C A. & M. C. KERBER REV LIV TR
CYRIL A. KERBER TTEE
MADONNA C KERBER TTEE
1341 LAKE DR. WEST # 113B
CHANHASSEN, MN 55317

Claim Number: 57649
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $519.76 |
|---|---|---|

C A. & M. C. KERBER REV LIV TR
CYRIL A. KERBER TTEE
MADONNA C KERBER TTEE
1341 LAKE DR. WEST # 113B
CHANHASSEN, MN 55317

Claim Number: 57650
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,130.80 |
|---|---|---|

C A. & M. C. KERBER REV LIV TR
CYRIL A. KERBER TTEE
1341 LAKE DR. W. # 113B
CHANHASSEN, MN 55317

Claim Number: 57651
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $528.62 |
|---|---|---|

---

DALE J CLARK
DALE J CLARK
517 ERIE ST
WOODVILLE, OH 43469-1327

Claim Number: 57652
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $1,261.62 |
|---|---|---|

DALE J CLARK
DALE J CLARK
517 ERIE ST
WOODVILLE, OH 43469-1327

Claim Number: 57653
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $1,200.85 |
|---|---|---|

DALE J CLARK
DALE J CLARK
517 ERIE ST
WOODVILLE, OH 43469-1327

Claim Number: 57654
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $2,133.81 |
|---|---|---|

DAMIAN J. SALADY
2003 DIANE CIRCLE
PHOENIXVILLE, PA 19460

Claim Number: 57655
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $11,560.51 |
|---|---|---|

DAN SMERLING
W147 N5175 DOLPHIN DRIVE
MENOMONEE FALLS, WI 53051

Claim Number: 57656
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $863.16 |
|---|---|---|

| | | |
|---|---|---|
| DAN SMERLING<br>W147 N5175 DOLPHIN DRIVE<br>MENOMONEE FALLS, WI 53051 | | Claim Number: 57657<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,504.09 |
| DAN SMERLING<br>W147 N5175 DOLPHIN DRIVE<br>MENOMONEE FALLS, WI 53051 | | Claim Number: 57658<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| ESTATE OF DANIEL CAPETOLA<br>LEANNE CAPETOLA, EXECUTRIX<br>207 W. MAIN ST.<br>COLLEGEVILLE, PA 19426 | | Claim Number: 57659<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,064.69 |
| ESTATE OF DANIEL CAPETOLA<br>LEANNE CAPETOLA, EXECUTRIX<br>207 W. MAIN ST.<br>COLLEGEVILLE, PA 19426 | | Claim Number: 57660<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,523.79 |
| DANIEL COHEN<br>DANIEL COHEN<br>15324 LAKES OF DELRAY BLVD APT<br>DELRAY BEACH, FL 33484-4512 | | Claim Number: 57661<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $790.29 |

| DANIEL D BREY | | |
| DANIEL D BREY | Claim Number: 57662 | |
| 6030-235TH AVE | Claim Date: 04/01/2005 | |
| SALEM, WI 53168 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |

| UNSECURED | Claimed: | $3,147.84 |

| DANIEL D BREY | | |
| DANIEL D BREY | Claim Number: 57663 | |
| 6030-235TH AVE | Claim Date: 04/01/2005 | |
| SALEM, WI 53168 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |

| UNSECURED | Claimed: | $1,221.34 |

| CINDY DENG | | |
| DANIEL DENG | Claim Number: 57664 | |
| 38 OVERLOOK DR | Claim Date: 04/01/2005 | |
| NORWOOD, MA 02062-5811 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |

| UNSECURED | Claimed: | $17,456.97 |

| CINDY DENG | | |
| DANIEL DENG | Claim Number: 57665 | |
| 38 OVERLOOK DR | Claim Date: 04/01/2005 | |
| NORWOOD, MA 02062-5811 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |

| UNSECURED | Claimed: | $16,152.86 |

| DANIEL F. CRANEY | Claim Number: 57666 | |
| 515 ABEL AVE. | Claim Date: 04/01/2005 | |
| CAPITOL HEIGHTS, MD 20743 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |

| UNSECURED | Claimed: | $632.89 |

| | | |
|---|---|---|
| DANIEL F. CRANEY<br>515 ABEL AVE.<br>CAPITOL HEIGHTS, MD 20743 | | Claim Number: 57667<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $580.09 |
| DANIEL F. & JOAN M. NYCZ FAMILY TRUST<br>JOAN M. NYCZ, TRUSTEE<br>13750 W. NATIONAL AVE APT 4118<br>NEW BERLIN, WI 53151-9551 | | Claim Number: 57668<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,700.88 |
| GOODMAN LIVING TRUST DTD 7-87<br>DANIEL H GOODMAN TRUSTEE<br>HELENA W GOODMAN TRUSTEE<br>1255 TRINITY DRIVE<br>MENLO PARK, CA 94025-6678 | | Claim Number: 57669<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $580.24 |
| ARGO PARTNERS<br>TRANSFEROR: DANIEL LEE MURRAY<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 57670<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,821.99 |
| DANIEL P ONEIL<br>DANIEL P ONEIL<br>5 SHERWOOD LANE<br>NORWICH, CT 06360-5217 | | Claim Number: 57671<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,026.98 |

| DANIEL P ONEIL<br>DANIEL P ONEIL<br>5 SHERWOOD LANE<br>NORWICH, CT 06360-5217 | | Claim Number: 57672<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $1,160.76 |
| AMY K. PAOLETTI UGTMA<br>DANIEL PAOLETTI CUST FOR<br>15706 S. 76TH AVE<br>ORLAND PARK, IL 60462 | | Claim Number: 57673<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,608.02 |
| DANIEL SAVINI<br>DANIEL SAVINI<br>33 JOYCES WAY<br>BAY SHORE, NY 11706-8955 | | Claim Number: 57674<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| DANIEL SAVINI<br>DANIEL SAVINI<br>33 JOYCES WAY<br>BAY SHORE, NY 11706-8955 | | Claim Number: 57675<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,315.56 |
| DANIEL SAVINI<br>DANIEL SAVINI<br>33 JOYCES WAY<br>BAY SHORE, NY 11706-8955 | | Claim Number: 57676<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,182.00 |

| | | |
|---|---|---|
| DANIEL SAVINI | | Claim Number: 57677 |
| DANIEL SAVINI | | Claim Date: 04/01/2005 |
| 33 JOYCES WAY | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BAY SHORE, NY 11706-8955 | | |
| UNSECURED | Claimed: | $5,151.45 |

| | | |
|---|---|---|
| DANIEL SAVINI | | Claim Number: 57678 |
| DANIEL SAVINI | | Claim Date: 04/01/2005 |
| 33 JOYCES WAY | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BAY SHORE, NY 11706-8955 | | |
| UNSECURED | Claimed: | $3,595.53 |

| | | |
|---|---|---|
| DANIEL SAVINI | | Claim Number: 57679 |
| DANIEL SAVINI | | Claim Date: 04/01/2005 |
| 33 JOYCES WAY | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BAY SHORE, NY 11706-8955 | | |
| UNSECURED | Claimed: | $5,033.73 |

| | | |
|---|---|---|
| DANIEL SAVINI | | Claim Number: 57680 |
| DANIEL SAVINI | | Claim Date: 04/01/2005 |
| 33 JOYCES WAY | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BAY SHORE, NY 11706-8955 | | |
| UNSECURED | Claimed: | $5,033.73 |

| | | |
|---|---|---|
| DORIS JONES BASKINS | | Claim Number: 57681 |
| DANTE MARK BASKINS | | Claim Date: 04/01/2005 |
| 179-04 145TH AVENUE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| JAMAICA, NY 11434-5004 | | |
| UNSECURED | Claimed: | $5,096.13 |

| | | |
|---|---|---|
| ZARIN SHROFF<br>DARIUS SHROFF<br>2412 BRITAIN COURT<br>CARROLLTON, TX 75006 | | Claim Number: 57682<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,604.67 |
| DARLENE ANN SHOFF BROCK<br>7821 N.W. 66 TER.<br>TAMARAC, FL 33321 | | Claim Number: 57683<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,587.87 |
| DARLENE ANN SHOFF BROCK<br>7821 N.W. 66 TER.<br>TAMARAC, FL 33321 | | Claim Number: 57684<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,376.38 |
| DARLENE ANN SHOFF BROCK<br>7821 N.W. 66 TER.<br>TAMARAC, FL 33321 | | Claim Number: 57685<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| DONALD J LANNERS<br>DARLENE LANNERS<br>617 27TH ST NW<br>ROCHESTER, MN 55901-2320 | | Claim Number: 57686<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,220.05 |

| | | |
|---|---|---|
| TADEUSZ S. DZIANOTT LIVING TR<br>DATED 04/18/1996<br>1451 WESCOTT RD<br>NORTHBROOK, IL 60062 | | Claim Number: 57687<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,658.72 |
| TADEUSZ S. DZIANOTT LIVING TR<br>DATED 04/18/1996<br>1451 WESCOTT RD<br>NORTHBROOK, IL 60062 | | Claim Number: 57688<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,567.24 |
| TADEUSZ S. DZIANOTT LIVING TR<br>DATED 04/18/1996<br>1451 WESCOTT RD<br>NORTHBROOK, IL 60062 | | Claim Number: 57689<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,002.96 |
| TADEUSZ S. DZIANOTT LIVING TR<br>DATED 04/18/1996<br>1451 WESCOTT RD<br>NORTHBROOK, IL 60062 | | Claim Number: 57690<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,032.56 |
| TADEUSZ S. DZIANOTT LIVING TR<br>DATED 04/18/1996<br>1451 WESCOTT RD<br>NORTHBROOK, IL 60062 | | Claim Number: 57691<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,287.48 |

| | | |
|---|---|---|
| LEE BAUM REVOCABLE TRUST<br>DATED 06-08-90, LEE BAUM TRUSTEE<br>11563 BRIARWOOD CIR APT 3<br>BOYNTON BEACH, FL 33437-1936 | | Claim Number: 57692<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,607.08 |
| ARGO PARTNERS<br>TRANSFEROR: MARY ANNE STINE REV TR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 57693<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,526.70 |
| ARGO PARTNERS<br>TRANSFEROR: MARY ANNE STINE REV TR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 57694<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,524.33 |
| ARLENE M. HUDSON 1999 TRUST<br>DATED 11/04/1999<br>6317 OLD OAKEN PL<br>ORANGEVALE, CA 95662 | | Claim Number: 57695<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,387.41 |
| ARLENE M. HUDSON 1999 TRUST<br>DATED 11/04/1999<br>6317 OLD OAKEN PL<br>ORANGEVALE, CA 95662 | | Claim Number: 57696<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,193.71 |

DAVID ERICKSON
DAVE ERICKSON
12807 BLUEBIRD ST
COON RAPIDS, MN 55448

Claim Number: 57697
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $628.68

DAVID A CROCKETT
DAVID A CROCKETT
521 BIRCH COURT
NEPTUNE BEACH, FL 32266

Claim Number: 57698
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $1,289.79

MARGARET B. ELDON, TRUSTEE
THE ELDON FAMILY TRUST REV T/A
13 PARKSIDE DR.
ELVERSON, PA 19520

Claim Number: 57699
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $12,783.30

MARGARET B. ELDON, TRUSTEE
THE ELDON FAMILY TRUST REV T/A
13 PARKSIDE DR.
ELVERSON, PA 19520

Claim Number: 57700
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $26,322.25

SELBY FAMILY IRREV TR 3/15/00
DAVID A. SELBY TRUSTEE, DENNIS A. SELBY
TRUSTEE
5845 CARSTEN ROAD
MEDINA, OH 44256

Claim Number: 57701
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $44,890.96

---

SELBY FAMILY IRREV TR 3/15/00
DAVID A. SELBY TRUSTEE, DENNIS A. SELBY
TRUSTEE
5845 CARSTEN ROAD
MEDINA, OH 44256

Claim Number: 57702
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $44,890.96 |
|---|---|---|

SELBY FAMILY IRREV TR 3/15/00
DAVID A. SELBY TRUSTEE, DENNIS A. SELBY
TRUSTEE
5845 CARSTEN ROAD
MEDINA, OH 44256

Claim Number: 57703
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $44,890.96 |
|---|---|---|

DAVID A SPANGLER
DAVID A SPANGLER
2862 MANTANZAS AVE.
FERNANDINA BEACH, FL 32034-4396

Claim Number: 57704
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $505.37 |
|---|---|---|

DAVID C. BOWNE
178 EAST MAIN ST.
SAXONBURG, PA 16056

Claim Number: 57705
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $40,510.90 |
|---|---|---|

KELLY CELLI
DAVID CELLI
17 STURBRIDGE DRIVE
SICKLERVILLE, NJ 08081

Claim Number: 57706
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,016.34 |
|---|---|---|

| | | |
|---|---|---|
| DATZ FAMILY TRUST DT 3-15-97<br>DAVID DATZ TRUSTEE, REEVE E DATZ TRUSTEE<br>44150 TAHOE CIR<br>INDIAN WELLS, CA 92210-7215 | | Claim Number: 57707<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,243.99 |
| MITCHELL DRUCKER<br>DAVID DRUCKER<br>5305 CANNERY CT<br>TAMPA, FL 33647-1018 | | Claim Number: 57708<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,160.40 |
| ARGO PARTNERS<br>TRANSFEROR: DAVID E GILFILLAN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 57709<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,498.25 |
| DAVID F. BYERLY<br>1206 HALL AVE.<br>ROSLYN, PA 19001 | | Claim Number: 57710<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,052.40 |
| ARGO PARTNERS<br>TRANSFEROR: DAVID G WILSON<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 57711<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,039.71 |

ARGO PARTNERS
TRANSFEROR: DAVID G WILSON
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 57712
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $5,064.01

ARGO PARTNERS
TRANSFEROR: DAVID G WILSON
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 57713
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $2,519.74

DAVID GENOVESE JR
739 FLITTERTOWN ROAD
HAMMONTON, NJ 08037

Claim Number: 57714
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $3,654.76

DAVID GENOVESE JR
739 FLITTERTOWN ROAD
HAMMONTON, NJ 08037

Claim Number: 57715
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $3,576.39

DAVID GENOVESE JR
739 FLITTERTOWN ROAD
HAMMONTON, NJ 08037

Claim Number: 57716
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $2,057.44

| | | |
|---|---|---|
| DAVID GENOVESE JR<br>739 FLITTERTOWN ROAD<br>HAMMONTON, NJ 08037 | | Claim Number: 57717<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,021.65 |
| DAVID GENOVESE JR<br>739 FLITTERTOWN ROAD<br>HAMMONTON, NJ 08037 | | Claim Number: 57718<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,009.78 |
| DAVID GENOVESE JR<br>739 FLITTERTOWN ROAD<br>HAMMONTON, NJ 08037 | | Claim Number: 57719<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,917.90 |
| DAVID GENOVESE JR<br>739 FLITTERTOWN ROAD<br>HAMMONTON, NJ 08037 | | Claim Number: 57720<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,252.17 |
| ERIKA MARIA DRUZINA UGTMA<br>DAVID K DRUZINA CUSTODIAN<br>10327 CHRISTINA DR<br>KIRTLAND, OH 44094-9598 | | Claim Number: 57721<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,609.29 |

| DAVID LEVENSON, CUSTODIAN<br>JACOB LEVENSON, UGTMA<br>7663 NEWPORT TERRACE<br>BOCA RATON, FL 33433 | Claim Number: 57722<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $2,772.35 |
| DAVID LEVENSON, CUSTODIAN<br>JONATHAN LEVENSON UGTMA<br>7663 NEWPORT TERRACE<br>BOCA RATON, FL 33433 | Claim Number: 57723<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $2,772.35 |
| DAVID LEVENSON, CUSTODIAN<br>LARRY LEVENSON UGTMA<br>7663 NEWPORT TERRACE<br>BOCA RATON, FL 33433 | Claim Number: 57724<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $2,772.35 |
| DAVID LEVENSON, CUSTODIAN<br>MICHAEL LEVENSON UGTMA<br>7663 NEWPORT TERRACE<br>BOCA RATON, FL 33433 | Claim Number: 57725<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $2,772.35 |
| DAWN LICATA JOHNSON<br>DAVID LICATA<br>PO BOX 728<br>SUSSEX, NJ 07461-0038 | Claim Number: 57726<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $0.00 |

DAWN LICATA JOHNSON
DAVID LICATA
PO BOX 728
SUSSEX, NJ 07461-0038

Claim Number: 57727
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $37,516.39 |
|---|---|---|

KRYSTA J. CARLSON-PARUPSKY LINDMAN
18507 BEAVER TRAIL
MINNETONKA, MN 55345

Claim Number: 57728
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,737.83 |
|---|---|---|

DAVID P SCHUMACHER
DAVID P SCHUMACHER
660 CR 148
GEORGETOWN, TX 78626-1905

Claim Number: 57729
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,937.05 |
|---|---|---|

DAVID R BANACH
DAVID R BANACH
10978 SHADOW LN
COLUMBIA, MD 21044-3787

Claim Number: 57730
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $20,306.45 |
|---|---|---|

DAVID R BANACH
DAVID R BANACH
10978 SHADOW LN
COLUMBIA, MD 21044-3787

Claim Number: 57731
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,076.62 |
|---|---|---|

| | | |
|---|---|---|
| DAVID R BANACH<br>DAVID R BANACH<br>10978 SHADOW LN<br>COLUMBIA, MD 21044-3787 | | Claim Number: 57732<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,090.67 |
| DAVID R BANACH<br>DAVID R BANACH<br>10978 SHADOW LN<br>COLUMBIA, MD 21044-3787 | | Claim Number: 57733<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,570.13 |
| DAVID R. GILCHREST<br>25 PINE RD.<br>EASTHAM, MA 02642 | | Claim Number: 57734<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,118.42 |
| DAVID R. GILCHREST<br>25 PINE RD.<br>EASTHAM, MA 02642 | | Claim Number: 57735<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $687.47 |
| DAVID S. GERTZ<br>1409 N. 200TH, UNIT C-2<br>SHORELINE, WA 98133 | | Claim Number: 57736<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,343.11 |

| | | |
|---|---|---|
| ANNA L. MARKS<br>DAVID S. MARKS<br>221 ASHFORD DR<br>BROOMALL, PA 19008 | | Claim Number: 57737<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,907.32 |
| DAVID T FADOUL<br>DAVID T FADOUL<br>8701 QUEEN ELIZABETH BLVD<br>ANNANDALE, VA 22003-4245 | | Claim Number: 57738<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,014.92 |
| DAVID T FADOUL<br>DAVID T FADOUL<br>8701 QUEEN ELIZABETH BLVD<br>ANNANDALE, VA 22003-4245 | | Claim Number: 57739<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $573.56 |
| DAVID W. GERHARDT<br>215 W. POND DRIVE<br>MT. LAUREL, NJ 08054 | | Claim Number: 57740<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,389.43 |
| DAVID W. GERHARDT<br>215 W. POND DRIVE<br>MT. LAUREL, NJ 08054 | | Claim Number: 57741<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,046.15 |

| | | |
|---|---|---|
| DAVID W POLEI<br>1203 BLUE SKY TRAIL<br>POS BOX 1589<br>GRANBY, CO 80446-1589 | | Claim Number: 57742<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $821.97 |
| DAVID W POLEI<br>DAVID W POLEI<br>102 WILLOWLEAF DR<br>LITTLETON, CO 80127-3582 | | Claim Number: 57743<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,237.34 |
| DAVID WILLIAM MILTNER<br>C/O WINN, P.O. BOX 38206<br>DALLAS, TX 75238 | | Claim Number: 57744<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $510.84 |
| DAVID WILLIAM MILTNER<br>C/O WINN, P.O. BOX 38206<br>DALLAS, TX 75238 | | Claim Number: 57745<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $767.85 |
| DEAN E TRACY<br>DEAN E TRACY<br>9141 HIGHWAY 55, APT 302<br>GOLDEN VALLEY, MN 55427-4752 | | Claim Number: 57746<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $42,377.69 |

| | | |
|---|---|---|
| ESTATE OF DEANE D. CLARK<br>ROBERT D. BRILLHART, EXECUTOR<br>417 VALLEY STREET<br>MECHANICSBURG, PA 17055 | | Claim Number: 57747<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $30,269.78 |
| STEVEN G. PASQUALE SR<br>DEBBIE S. PASQUALE<br>1903 SW 84TH AVE<br>N LAUDERDALE, FL 33068 | | Claim Number: 57748<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,660.09 |
| STEVEN G. PASQUALE SR<br>DEBBIE S. PASQUALE<br>1903 SW 84TH AVE<br>N LAUDERDALE, FL 33068 | | Claim Number: 57749<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $679.35 |
| STEVEN G. PASQUALE SR<br>DEBBIE S. PASQUALE<br>1903 SW 84TH AVE<br>N LAUDERDALE, FL 33068 | | Claim Number: 57750<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $623.05 |
| ARGO PARTNERS<br>TRANSFEROR: DEBORAH LEBOW<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 57751<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,064.03 |

| | | |
|---|---|---|
| E CHRIS SCHUNEMAN<br>DEBORAH M. SCHUNEMAN<br>443 E. 4TH STREET<br>ALTON, IL 62002 | | Claim Number: 57752<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $21,252.47 |
| E CHRIS SCHUNEMAN<br>DEBORAH M. SCHUNEMAN<br>443 E. 4TH STREET<br>ALTON, IL 62002 | | Claim Number: 57753<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,169.65 |
| E CHRIS SCHUNEMAN<br>DEBORAH M. SCHUNEMAN<br>443 E. 4TH STREET<br>ALTON, IL 62002 | | Claim Number: 57754<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,180.61 |
| DEBORAH S. STRICKER<br>1222 POSSUM LANE<br>LEESPORT, PA 19533 | | Claim Number: 57755<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,688.05 |
| DEBORAH S. STRICKER<br>1222 POSSUM LANE<br>LEESPORT, PA 19533 | | Claim Number: 57756<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,575.16 |

| | | |
|---|---|---|
| MARC ZIMMERMAN<br>DEBORAH SALEM<br>1611 BROOKLYN AVENUE<br>ANN ARBOR, MI 48104-3633 | | Claim Number: 57757<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,729.05 |
| MARC ZIMMERMAN<br>DEBORAH SALEM<br>1611 BROOKLYN AVENUE<br>ANN ARBOR, MI 48104-3633 | | Claim Number: 57758<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,289.54 |
| DEBRA F. MCMASTER<br>2316 ELLA PLACE<br>CLEARWATER, FL 33765 | | Claim Number: 57759<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $606.76 |
| DEBRA L DEYSHER-CAMELLERI<br>DEBRA L DEYSHER-CAMELLERI<br>610 BREAKWATER TERRACE<br>SEBASTIAN, FL 32958 | | Claim Number: 57760<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,991.41 |
| DEBRA L DEYSHER-CAMELLERI<br>DEBRA L DEYSHER-CAMELLERI<br>610 BREAKWATER TERRACE<br>SEBASTIAN, FL 32958 | | Claim Number: 57761<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,678.22 |

| | | |
|---|---|---|
| DEBRA L DEYSHER-CAMELLERI<br>DEBRA L DEYSHER-CAMELLERI<br>610 BREAKWATER TERRACE<br>SEBASTIAN, FL 32958 | | Claim Number: 57762<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,393.37 |
| DEBRA L DEYSHER-CAMELLERI<br>DEBRA L DEYSHER-CAMELLERI<br>610 BREAKWATER TERRACE<br>SEBASTIAN, FL 32958 | | Claim Number: 57763<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,512.14 |
| ESTATE OF DELANO R. OFFNER<br>STEVEN R. OFFNER, PERSONAL<br>REPRESENTATIVE<br>308 MISSIMER DRIVE<br>ROYERSFORD, PA 19468 | | Claim Number: 57764<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,164.54 |
| ESTATE OF DELANO R. OFFNER<br>STEVEN R. OFFNER, PERSONAL<br>REPRESENTATIVE<br>308 MISSIMER DRIVE<br>ROYERSFORD, PA 19468 | | Claim Number: 57765<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,743.23 |
| ESTATE OF DELANO R. OFFNER<br>STEVEN R. OFFNER, PERSONAL<br>REPRESENTATIVE<br>308 MISSIMER DRIVE<br>ROYERSFORD, PA 19468 | | Claim Number: 57766<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,025.37 |

| ESTATE OF DELANO R. OFFNER<br>STEVEN R. OFFNER, PERSONAL<br>REPRESENTATIVE<br>308 MISSIMER DRIVE<br>ROYERSFORD, PA 19468 | Claim Number: 57767<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,514.20 |

| DELORES A HARRY<br>DELORES A HARRY<br>4706 CROSSWOOD AVE<br>BALTIMORE, MD 21214-3030 | Claim Number: 57768<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,871.21 |

| DELORES E. BROWN<br>455 RIECK TERRACE<br>VINELAND, NJ 08361 | Claim Number: 57769<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $4,584.13 |

| DELORES E. BROWN<br>455 RIECK TERRACE<br>VINELAND, NJ 08361 | Claim Number: 57770<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $6,752.81 |

| DELORES E. BROWN<br>455 RIECK TERRACE<br>VINELAND, NJ 08361 | Claim Number: 57771<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $6,354.33 |

DELORES E. BROWN
455 RIECK TERRACE
VINELAND, NJ 08361

Claim Number: 57772
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $506.11

SCOTT D. AUGUST
TRANSFEROR: DELORES M HEESE
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 57773
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $641.80

SCOTT D. AUGUST
TRANSFEROR: DELORES M HEESE
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 57774
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $715.28

SCOTT D. AUGUST
TRANSFEROR: DELORES M HEESE
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 57775
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $685.58

SCOTT D. AUGUST
TRANSFEROR: DELORES M HEESE
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 57776
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $531.74

| | | |
|---|---|---|
| DELORIS T. CREWS<br>10917 BUSH LAKE LANE<br>GLEN ALLEN, VA 23060 | | Claim Number: 57777-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,440.32 |
| CHARLES E. CREWS<br>DELORIS T. CREWS<br>10917 BUSH LAKE LANE<br>GLEN ALLEN, VA 23060 | | Claim Number: 57777-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,440.32 |
| MERVIN W. SWIGART<br>DELPHIA M. SWIGART<br>3324 AQUILA AVE SOUTH<br>SAINT LOUIS PARK, MN 55426 | | Claim Number: 57778<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,015.23 |
| DELPHIN FREUND REV FAM TR 1/01<br>JEAN MCDERMOTT, CO-TRUSTEE<br>DALE FREUND, CO-TRUSTEE<br>17937 538TH AVE<br>AUSTIN, MN 55912 | | Claim Number: 57779<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,801.19 |
| DELPHIN FREUND REV FAM TR 1/01<br>JEAN MCDERMOTT, CO-TRUSTEE<br>DALE FREUND, CO-TRUSTEE<br>17937 538TH AVE<br>AUSTIN, MN 55912 | | Claim Number: 57780<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,182.93 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| LAWRENCE N SCHRAM<br>DELWYNNE SCHRAM<br>2017 WHITE FEATHER LN<br>NOKOMIS, FL 34275-5319 | | Claim Number: 57781<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,231.38 |
| LAWRENCE N SCHRAM<br>DELWYNNE SCHRAM<br>2017 WHITE FEATHER LN<br>NOKOMIS, FL 34275-5319 | | Claim Number: 57782<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $24,771.04 |
| DEMACO L.P.<br>DEMACO L.P.<br>7020 COUNTY LINE RD SUITE 100<br>BURR RIDGE, IL 60527 | | Claim Number: 57783<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,496.47 |
| EARL R. BURKHART<br>DENISE BURKHART<br>2021 FARNHAM O<br>DEERFIELD BEACH, FL 33442 | | Claim Number: 57784<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,646.53 |
| EARL R. BURKHART<br>DENISE BURKHART<br>2021 FARNHAM O<br>DEERFIELD BEACH, FL 33442 | | Claim Number: 57785<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,141.76 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| EARL LESLIE FIKE | | Claim Number: 57786 |
| DENISE ELLEN FIKE | | Claim Date: 04/01/2005 |
| 2663 RT 28 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BROOKVILLE, PA 15825 | | |
| UNSECURED | Claimed: | $14,230.37 |

| | | |
|---|---|---|
| EARL LESLIE FIKE | | Claim Number: 57787 |
| DENISE ELLEN FIKE | | Claim Date: 04/01/2005 |
| 2663 RT 28 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BROOKVILLE, PA 15825 | | |
| UNSECURED | Claimed: | $11,136.85 |

| | | |
|---|---|---|
| EARL LESLIE FIKE | | Claim Number: 57788 |
| DENISE ELLEN FIKE | | Claim Date: 04/01/2005 |
| 2663 RT 28 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BROOKVILLE, PA 15825 | | |
| UNSECURED | Claimed: | $5,040.96 |

| | | |
|---|---|---|
| ROBERT SOLIS | | Claim Number: 57789 |
| DENISE S. SOLIS | | Claim Date: 04/01/2005 |
| 6316 SOUTH RENELLIE COURT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| TAMPA, FL 33616-1339 | | |
| UNSECURED | Claimed: | $701.36 |

| | | |
|---|---|---|
| ROBERT SOLIS | | Claim Number: 57790 |
| DENISE S. SOLIS | | Claim Date: 04/01/2005 |
| 6316 SOUTH RENELLIE COURT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| TAMPA, FL 33616-1339 | | |
| UNSECURED | Claimed: | $1,656.32 |

| ROBERT SOLIS | Claim Number: 57791 |
|---|---|
| DENISE S. SOLIS | Claim Date: 04/01/2005 |
| 6316 SOUTH RENELLIE COURT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| TAMPA, FL 33616-1339 | |

| UNSECURED | Claimed: | $4,048.27 |
|---|---|---|

| ROBERT SOLIS | Claim Number: 57792 |
|---|---|
| DENISE S. SOLIS | Claim Date: 04/01/2005 |
| 6316 SOUTH RENELLIE COURT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| TAMPA, FL 33616-1339 | |

| UNSECURED | Claimed: | $7,538.22 |
|---|---|---|

| ROBERT SOLIS | Claim Number: 57793 |
|---|---|
| DENISE S. SOLIS | Claim Date: 04/01/2005 |
| 6316 SOUTH RENELLIE COURT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| TAMPA, FL 33616-1339 | |

| UNSECURED | Claimed: | $6,468.02 |
|---|---|---|

| ROBERT SOLIS | Claim Number: 57794 |
|---|---|
| DENISE S. SOLIS | Claim Date: 04/01/2005 |
| 6316 SOUTH RENELLIE COURT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| TAMPA, FL 33616-1339 | |

| UNSECURED | Claimed: | $5,092.83 |
|---|---|---|

| ROBERT SOLIS | Claim Number: 57795 |
|---|---|
| DENISE S. SOLIS | Claim Date: 04/01/2005 |
| 6316 SOUTH RENELLIE COURT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| TAMPA, FL 33616-1339 | |

| UNSECURED | Claimed: | $1,415.28 |
|---|---|---|

| ROBERT SOLIS | Claim Number: 57796 |
| DENISE S. SOLIS | Claim Date: 04/01/2005 |
| 6316 SOUTH RENELLIE COURT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| TAMPA, FL 33616-1339 | |

| UNSECURED | Claimed: | $3,110.08 |

| ROBERT SOLIS | Claim Number: 57797 |
| DENISE S. SOLIS | Claim Date: 04/01/2005 |
| 6316 SOUTH RENELLIE COURT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| TAMPA, FL 33616-1339 | |

| UNSECURED | Claimed: | $8,793.22 |

| ROBERT SOLIS | Claim Number: 57798 |
| DENISE S. SOLIS | Claim Date: 04/01/2005 |
| 6316 SOUTH RENELLIE COURT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| TAMPA, FL 33616-1339 | |

| UNSECURED | Claimed: | $12,859.42 |

| DENNIS MARTIN | Claim Number: 57799 |
| DENNIS MARTIN | Claim Date: 04/01/2005 |
| 12202 3RD AVE SW | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SEATTLE, WA 98146-2947 | |

| UNSECURED | Claimed: | $626.09 |

| DENNIS MARTIN | Claim Number: 57800 |
| DENNIS MARTIN | Claim Date: 04/01/2005 |
| 12202 3RD AVE SW | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SEATTLE, WA 98146-2947 | |

| UNSECURED | Claimed: | $610.74 |

| BROOKE N. BOWERS<br>1707 LINCOLN HWY. E.<br>LANCASTER, PA 17602 | | Claim Number: 57801<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $824.11 |

| DENNIS R. SCHULTZ<br>505 299TH ST. E.<br>ROY, WA 98580 | | Claim Number: 57802<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $7,585.95 |

| MELVIN GOLDBERG<br>DENNISE M GOLDBERG<br>3 BOND LN<br>NESCONSET, NY 11767-1503 | | Claim Number: 57803<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $5,067.51 |

| DENNY DENIO<br>6801 BLAISDELL AVE<br>RICHFIELD, MN 55423 | | Claim Number: 57804<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $647.05 |

| DESPINA COTROTSOS<br>2364 NORTH 52ND STREET<br>SEATTLE, WA 98103 | | Claim Number: 57805<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $19,902.66 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| DESPINA COTROTSOS<br>2364 NORTH 52ND STREET<br>SEATTLE, WA 98103 | | Claim Number: 57806<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $19,902.66 |
| DESPINA COTROTSOS<br>2364 NORTH 52ND STREET<br>SEATTLE, WA 98103 | | Claim Number: 57807<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,706.10 |
| DESPINA COTROTSOS<br>2364 NORTH 52ND STREET<br>SEATTLE, WA 98103 | | Claim Number: 57808<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,296.20 |
| DHANANJAY M. NAIK<br>16 FIMLEY LN.<br>WAYNE, NJ 07470 | | Claim Number: 57809<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,519.29 |
| DIANA DENG<br>3623 MACARTHUR BLVD STE C<br>OAKLAND, CA 94619-1352 | | Claim Number: 57810<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,266.25 |

| | | |
|---|---|---|
| DIANA DENG<br>3623 MACARTHUR BLVD STE C<br>OAKLAND, CA 94619-1352 | | Claim Number: 57811<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,266.25 |
| DIANA DENG<br>3623 MACARTHUR BLVD STE C<br>OAKLAND, CA 94619-1352 | | Claim Number: 57812<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,266.25 |
| JOSEPH M DEPASCALE<br>DIANA J DEPASCALE<br>6590 BEACH RESORT DR #1<br>NAPLES, FL 34114 | | Claim Number: 57813<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,022.31 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: DIANA JOY CELESTE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 57814<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,983.12 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: DIANA JOY CELESTE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 57815<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,053.98 |

| | | |
|---|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: DIANA JOY CELESTE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 57816<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,053.98 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: DIANA JOY CELESTE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 57817<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,422.29 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: DIANA JOY CELESTE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 57818<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,422.29 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: DIANA JOY CELESTE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 57819<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,084.92 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: DIANA JOY CELESTE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 57820<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,084.92 |

| | | |
|---|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: DIANA JOY CELESTE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 57821<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,084.92 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: DIANA JOY CELESTE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 57822<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,084.92 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: DIANA JOY CELESTE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 57823<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,084.92 |
| GREGORY JAMES LINS<br>DIANA LYNN LINS<br>28 LEONARD LN<br>SINKING SPRING, PA 19608 | | Claim Number: 57824<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,530.12 |
| GREGORY JAMES LINS<br>DIANA LYNN LINS<br>28 LEONARD LN<br>SINKING SPRING, PA 19608 | | Claim Number: 57825<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,309.83 |

| | | |
|---|---|---|
| GREGORY JAMES LINS<br>DIANA LYNN LINS<br>28 LEONARD LN<br>SINKING SPRING, PA 19608 | | Claim Number: 57826<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,713.18 |
| GREGORY JAMES LINS<br>DIANA LYNN LINS<br>28 LEONARD LN<br>SINKING SPRING, PA 19608 | | Claim Number: 57827<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,048.34 |
| DIANA O SHAW<br>DIANA O SHAW<br>2127 CALIFORNIA ST NW APT #504<br>WASHINGTON, DC 20008 | | Claim Number: 57828<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,684.31 |
| DIANE E. NEWPORT<br>141 POINT RD<br>WERNERSVILLE, PA 19565 | | Claim Number: 57829<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,688.05 |
| DIANE E. NEWPORT<br>141 POINT RD<br>WERNERSVILLE, PA 19565 | | Claim Number: 57830<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,057.33 |

DIANE E. NEWPORT
141 POINT RD
WERNERSVILLE, PA 19565

Claim Number: 57831
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $6,066.00

DIANE E. NEWPORT
141 POINT RD
WERNERSVILLE, PA 19565

Claim Number: 57832
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $10,145.64

DIANE E. NEWPORT
141 POINT RD
WERNERSVILLE, PA 19565

Claim Number: 57833
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $15,233.63

DIANE J. CURLEY VALENTI
140 FORGE MOUNTAIN DRIVE PO BOX 373
VALLEY FORGE, PA 19481-0373

Claim Number: 57834
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $3,258.48

DIANE J. SORTINO
1711 ENCINO AVE
MONROVIA, CA 91016

Claim Number: 57835
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $1,011.53

| | | |
|---|---|---|
| DIANE J. SORTINO<br>1711 ENCINO AVE<br>MONROVIA, CA 91016 | | Claim Number: 57836<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,038.43 |
| LAURENCE L. KIDDER<br>DIANE L. KIDDER<br>9915 SW VISTA PL.<br>PORTLAND, OR 97225 | | Claim Number: 57837<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,118.53 |
| SETH LINS<br>28 LEONARD LN<br>READING, PA 19608 | | Claim Number: 57838<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,074.78 |
| SETH LINS<br>28 LEONARD LN<br>READING, PA 19608 | | Claim Number: 57839<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,330.31 |
| SETH LINS<br>28 LEONARD LN<br>READING, PA 19608 | | Claim Number: 57840<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,255.21 |

| | | |
|---|---|---|
| DIANE NAGURA<br>DIANE NAGURA<br>154 3RD AVE<br>SAN FRANCISCO, CA 94118-1419 | | Claim Number: 57841<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,578.04 |
| DIANE V CARLTON<br>DIANE V CARLTON<br>265 BERT WASHBURN RD<br>OTEGO, NY 13825 | | Claim Number: 57842<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,517.26 |
| DINESH C. SHAH<br>115 CHARTER COURT<br>TREVOSE, PA 19053 | | Claim Number: 57843<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $771.19 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: DIRK H BAMBECK<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 57844<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $16,390.16 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: DIRK H BAMBECK<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 57845<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,223.08 |

| | |
|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: DIRK H BAMBECK<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 57846<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $12,603.23 |
|---|---|---|

| | |
|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: PA DEPT OF WELFARE<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 57847<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $37,563.49 |
|---|---|---|

| | |
|---|---|
| DOLORES A FLYNN<br>DOLORES A FLYNN<br>2223 AMOSLAND RD 1ST FL<br>HOLMES, PA 19043-1423 | Claim Number: 57848<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,354.54 |
|---|---|---|

| | |
|---|---|
| DOLORES A FLYNN<br>DOLORES A FLYNN<br>2223 AMOSLAND RD 1ST FL<br>HOLMES, PA 19043-1423 | Claim Number: 57849<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,276.92 |
|---|---|---|

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: GERALD D HARRIS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 57850<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,212.24 |
|---|---|---|

PAUL E. TANNER
DOLORES A. TANNER
105 COLUMBIA HILL ROAD
DANVILLE, PA 17821

Claim Number: 57851
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $8,051.44 |
|---|---|---|

PAUL E. TANNER
DOLORES A. TANNER
105 COLUMBIA HILL ROAD
DANVILLE, PA 17821

Claim Number: 57852
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $10,762.01 |
|---|---|---|

PAUL E. TANNER
DOLORES A. TANNER
105 COLUMBIA HILL ROAD
DANVILLE, PA 17821

Claim Number: 57853
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,140.63 |
|---|---|---|

PAUL E. TANNER
DOLORES A. TANNER
105 COLUMBIA HILL ROAD
DANVILLE, PA 17821

Claim Number: 57854
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,009.74 |
|---|---|---|

PAUL E. TANNER
DOLORES A. TANNER
105 COLUMBIA HILL ROAD
DANVILLE, PA 17821

Claim Number: 57855
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,688.18 |
|---|---|---|

| | | |
|---|---|---|
| PAUL E. TANNER<br>DOLORES A. TANNER<br>105 COLUMBIA HILL ROAD<br>DANVILLE, PA 17821 | | Claim Number: 57856<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,286.11 |
| PAUL E. TANNER<br>DOLORES A. TANNER<br>105 COLUMBIA HILL ROAD<br>DANVILLE, PA 17821 | | Claim Number: 57857<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,499.31 |
| PAUL E. TANNER<br>DOLORES A. TANNER<br>105 COLUMBIA HILL ROAD<br>DANVILLE, PA 17821 | | Claim Number: 57858<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,744.50 |
| JESUS ARELLANO<br>DOLORES ARELLANO<br>2964 TUMBLEWEED ST<br>ONTARIO, CA 91761-5100 | | Claim Number: 57859<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,708.27 |
| JESUS ARELLANO<br>DOLORES ARELLANO<br>2964 TUMBLEWEED ST<br>ONTARIO, CA 91761-5100 | | Claim Number: 57860<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,198.72 |

| | | |
|---|---|---|
| JESUS ARELLANO<br>DOLORES ARELLANO<br>2964 TUMBLEWEED ST<br>ONTARIO, CA 91761-5100 | | Claim Number: 57861<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| DOLORES C. BURDSALL<br>APT. S - 101 2100 N. LINE STREET<br>LANSDALE, PA 19446 | | Claim Number: 57862<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $635.62 |
| DOLORES C. BURDSALL<br>APT. S - 101 2100 N. LINE STREET<br>LANSDALE, PA 19446 | | Claim Number: 57863<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $626.63 |
| DOLORES C. BURDSALL<br>APT. S - 101 2100 N. LINE STREET<br>LANSDALE, PA 19446 | | Claim Number: 57864<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $616.27 |
| DOLORES C. BURDSALL<br>APT. S - 101 2100 N. LINE STREET<br>LANSDALE, PA 19446 | | Claim Number: 57865<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $615.42 |

| | | |
|---|---|---|
| DONALD J LANNERS<br>DOLORES F LANNERS<br>617 27TH ST NW<br>ROCHESTER, MN 55901-2320 | | Claim Number: 57866<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,416.20 |
| ARGO PARTNERS<br>TRANSFEROR: SANDER L SCHOENSTEIN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 57867<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,753.32 |
| ARGO PARTNERS<br>TRANSFEROR: BUD F GARLAND<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 57868<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,203.26 |
| ARGO PARTNERS<br>TRANSFEROR: BUD F GARLAND<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 57869<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,193.61 |
| ARGO PARTNERS<br>TRANSFEROR: BUD F GARLAND<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 57870<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,272.76 |

| | | |
|---|---|---|
| DOLORES J. PARIS<br>30619 CEDAR NECK ROAD, UNIT 1209<br>OCEAN VIEW, DE 19970 | | Claim Number: 57871<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,487.78 |
| KEITH J HENGLER<br>DOLORES M HENGLER<br>1723 W KIM AVE<br>MOUNT PROSPECT, IL 60056-3531 | | Claim Number: 57872<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,796.81 |
| GEORGE D. WATT<br>DOLORES M. WATT<br>3737 N. OTTAWA<br>CHICAGO, IL 60634 | | Claim Number: 57873<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,612.41 |
| GEORGE D. WATT<br>DOLORES M. WATT<br>3737 N. OTTAWA<br>CHICAGO, IL 60634 | | Claim Number: 57874<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,113.51 |
| GEORGE D. WATT<br>DOLORES M. WATT<br>3737 N. OTTAWA<br>CHICAGO, IL 60634 | | Claim Number: 57875<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $21,713.79 |

RONALD MARINUCCI
DOLORES MARINUCCI
3574 BROOKVIEW RD
PHILADELPHIA, PA 19154-4040

Claim Number: 57876
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $35,444.03 |
|---|---|---|

WALTER HOJLO
DOLORES S HOJLO
507 BYRON RD
WARMINSTER, PA 18974-2905

Claim Number: 57877
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,211.20 |
|---|---|---|

WALTER HOJLO
DOLORES S HOJLO
507 BYRON RD
WARMINSTER, PA 18974-2905

Claim Number: 57878
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,216.65 |
|---|---|---|

WALTER HOJLO
DOLORES S HOJLO
507 BYRON RD
WARMINSTER, PA 18974-2905

Claim Number: 57879
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,071.94 |
|---|---|---|

WALTER HOJLO
DOLORES S HOJLO
507 BYRON RD
WARMINSTER, PA 18974-2905

Claim Number: 57880
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,114.30 |
|---|---|---|

| ARGO PARTNERS | Claim Number: 57881 |
|---|---|
| TRANSFEROR: FRANCIS O GERACE | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $3,845.64 |
|---|---|---|

| ARGO PARTNERS | Claim Number: 57882 |
|---|---|
| TRANSFEROR: FRANCIS O GERACE | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $799.73 |
|---|---|---|

| ARGO PARTNERS | Claim Number: 57883 |
|---|---|
| TRANSFEROR: FRANCIS O GERACE | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $799.73 |
|---|---|---|

| ARGO PARTNERS | Claim Number: 57884 |
|---|---|
| TRANSFEROR: FRANCIS O GERACE | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $3,787.83 |
|---|---|---|

| ARGO PARTNERS | Claim Number: 57885 |
|---|---|
| TRANSFEROR: FRANCIS O GERACE | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $3,196.50 |
|---|---|---|

| | | |
|---|---|---|
| DOLORES ZIELINSKI<br>DOLORES ZIELINSKI<br>6608 COTTAGE ST<br>PHILADELPHIA, PA 19135-2713 | | Claim Number: 57886<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,784.51 |
| DOLORES ZIELINSKI<br>DOLORES ZIELINSKI<br>6608 COTTAGE ST<br>PHILADELPHIA, PA 19135-2713 | | Claim Number: 57887<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,344.38 |
| DOLORES ZIELINSKI<br>DOLORES ZIELINSKI<br>6608 COTTAGE ST<br>PHILADELPHIA, PA 19135-2713 | | Claim Number: 57888<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,392.99 |
| DOLORES ZIELINSKI<br>DOLORES ZIELINSKI<br>6608 COTTAGE ST<br>PHILADELPHIA, PA 19135-2713 | | Claim Number: 57889<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,266.29 |
| DOLORES ZIELINSKI<br>DOLORES ZIELINSKI<br>6608 COTTAGE ST<br>PHILADELPHIA, PA 19135-2713 | | Claim Number: 57890<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,340.81 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| DOLORES ZIELINSKI | | Claim Number: 57891 |
| DOLORES ZIELINSKI | | Claim Date: 04/01/2005 |
| 6608 COTTAGE ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19135-2713 | | |

| UNSECURED | Claimed: | $6,020.27 |
|---|---|---|

| | | |
|---|---|---|
| DOMINIC LAMOTTA | | Claim Number: 57892 |
| DOMINIC LAMOTTA | | Claim Date: 04/01/2005 |
| 720 ROYAL BONNET DR. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WILMINGTON, NC 28405 | | |

| UNSECURED | Claimed: | $7,586.57 |
|---|---|---|

| | | |
|---|---|---|
| DOMINIC LAMOTTA | | Claim Number: 57893 |
| DOMINIC LAMOTTA | | Claim Date: 04/01/2005 |
| 720 ROYAL BONNET DR. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WILMINGTON, NC 28405 | | |

| UNSECURED | Claimed: | $2,528.17 |
|---|---|---|

| | | |
|---|---|---|
| DOMINICK TAVANI | | Claim Number: 57894 |
| 5-E AVON COURT | | Claim Date: 04/01/2005 |
| CHATHAM, NJ 07928 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,337.90 |
|---|---|---|

| | | |
|---|---|---|
| LARREE D. CHETELAT | | Claim Number: 57895 |
| DONA J. CHETELAT | | Claim Date: 04/01/2005 |
| 10532 STONEFLOWER DRIVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PARKER, CO 80134 | | |

| UNSECURED | Claimed: | $2,564.38 |
|---|---|---|

DONALD H SALISBURY
DONALD H SALISBURY
375 NE CLACKAMAS STREET
PORTLAND, OR 97232

| | | |
|---|---|---|
| UNSECURED | Claimed: | $650.42 |

Claim Number: 57896
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

DONALD H SALISBURY
DONALD H SALISBURY
375 NE CLACKAMAS STREET
PORTLAND, OR 97232

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,286.27 |

Claim Number: 57897
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

DONALD H SALISBURY
DONALD H SALISBURY
375 NE CLACKAMAS STREET
PORTLAND, OR 97232

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,452.78 |

Claim Number: 57898
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

M PATRICIA LOIODICE
DONALD J. LOIODICE
100 VILLAGE GREEN DR. A-3
KITTERY, ME 03904

| | | |
|---|---|---|
| UNSECURED | Claimed: | $32,703.29 |

Claim Number: 57899
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

DONALD R. NEILL
4482 PORT SHELDON ST
HUDSONVILLE, MI 49426

| | | |
|---|---|---|
| UNSECURED | Claimed: | $14,953.88 |

Claim Number: 57900
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

DONALD R. NEILL
4482 PORT SHELDON ST
HUDSONVILLE, MI 49426

Claim Number: 57901
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $8,675.28 |
|---|---|---|

DONALD S DETWEILER
DONALD S DETWEILER
753 HEATHER RIDGE
MANHEIM, PA 17545

Claim Number: 57902
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,431.50 |
|---|---|---|

DONALD S. FARRELL
415 BLUE BIRD CROSSING
GLEN MILLS, PA 19342

Claim Number: 57903
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,482.95 |
|---|---|---|

DONALD S. FARRELL
415 BLUE BIRD CROSSING
GLEN MILLS, PA 19342

Claim Number: 57904
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,482.95 |
|---|---|---|

DONALD S. FARRELL
415 BLUE BIRD CROSSING
GLEN MILLS, PA 19342

Claim Number: 57905
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,792.75 |
|---|---|---|

| | | |
|---|---|---|
| DONALD S. FARRELL<br>415 BLUE BIRD CROSSING<br>GLEN MILLS, PA 19342 | | Claim Number: 57906<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,785.35 |
| DONALD S. FARRELL<br>415 BLUE BIRD CROSSING<br>GLEN MILLS, PA 19342 | | Claim Number: 57907<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,208.05 |
| DONALD S. FARRELL<br>415 BLUE BIRD CROSSING<br>GLEN MILLS, PA 19342 | | Claim Number: 57908<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,581.24 |
| DONALD S. FARRELL<br>415 BLUE BIRD CROSSING<br>GLEN MILLS, PA 19342 | | Claim Number: 57909<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,019.57 |
| DONALD W MILLER TRUST<br>DONALD W MILLER TRUSTEE<br>500 W. CAMINO ENCANTO - APT. 172<br>GREEN VALLEY, AZ 85614-6116 | | Claim Number: 57910<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,543.91 |

| | | |
|---|---|---|
| DONNA A MARSH<br>DONNA A MARSH<br>5522 BIMINI DRIVE<br>MINNETONKA, MN 55343 | | Claim Number: 57911<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| DONNA BYERLY<br>DONNA BYERLY<br>1206 HALL AVE<br>ROSLYN, PA 19001-3506 | | Claim Number: 57912<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| ARGO PARTNERS<br>TRANSFEROR: JOSEPH A DUVE<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 57913<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,530.11 |
| DONNA DEUSTER<br>21205 NORTH CAPE ST<br>UNION GROVE, WI 53182 | | Claim Number: 57914<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,755.95 |
| ALAN ISBRECHT<br>DONNA ISBRECHT<br>103 SAW CREEK ESTATES<br>BUSHKILL, PA 18324 | | Claim Number: 57915<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,870.97 |

| | | |
|---|---|---|
| ROBERT H. BARBER<br>DONNA J. BARBER<br>182 ARGUS RD<br>VENICE, FL 34293-3401 | | Claim Number: 57916<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,689.10 |
| SCOTTY A FORD<br>DONNA K CLASE<br>PO BOX 112495<br>NAPLES, FL 34108-0142 | | Claim Number: 57917<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $31,565.08 |
| DONNA L. GUDAKUNST<br>7826 STILLWOOD CT.<br>FORT WAYNE, IN 46815 | | Claim Number: 57918<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,641.01 |
| JOSEPH C. GULDEN<br>DONNA L. GULDEN<br>29835 8TH AVE SOUTH<br>FEDERAL WAY, WA 98003 | | Claim Number: 57919<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,680.01 |
| MICHAEL A CERATO<br>DONNA M CERATO<br>27 TRAVERSE DR<br>PLYMOUTH MEETING, PA 19462-2562 | | Claim Number: 57920<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,869.38 |

BERNARD G MEULENERS
DONNA M MEULENERS
114 REFORM ST N, #201
NORWOOD YOUNG AMERICA, MN 55368-9315

Claim Number: 57921
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $12,363.60

BERNARD G MEULENERS
DONNA M MEULENERS
114 REFORM ST N, #201
NORWOOD YOUNG AMERICA, MN 55368-9315

Claim Number: 57922
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $2,521.94

BERNARD G MEULENERS
DONNA M MEULENERS
114 REFORM ST N, #201
NORWOOD YOUNG AMERICA, MN 55368-9315

Claim Number: 57923
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $3,488.52

BERNARD G MEULENERS
DONNA M MEULENERS
114 REFORM ST N, #201
NORWOOD YOUNG AMERICA, MN 55368-9315

Claim Number: 57924
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $3,173.23

BERNARD G MEULENERS
DONNA M MEULENERS
114 REFORM ST N, #201
NORWOOD YOUNG AMERICA, MN 55368-9315

Claim Number: 57925
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $1,354.54

| | | |
|---|---|---|
| DONNA S CREEK<br>DONNA S CREEK<br>6033 MELODY LANE #139<br>DALLAS, TX 75231 | | Claim Number: 57926<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,325.17 |
| DONNA S CREEK<br>DONNA S CREEK<br>6033 MELODY LANE #139<br>DALLAS, TX 75231 | | Claim Number: 57927<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,593.70 |
| DONNA S CREEK<br>DONNA S CREEK<br>6033 MELODY LANE #139<br>DALLAS, TX 75231 | | Claim Number: 57928<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,135.00 |
| DONNA S CREEK<br>DONNA S CREEK<br>6033 MELODY LANE #139<br>DALLAS, TX 75231 | | Claim Number: 57929<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,997.08 |
| JOHN O BURGHART<br>DORA BURGHART<br>2609 ASHWOOD DR<br>HAVERTOWN, PA 19083-1318 | | Claim Number: 57930<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $60,415.27 |

| | | |
|---|---|---|
| MATTHEW M MCCARTIN<br>DOREEN MCCARTIN<br>1549 LAKESIDE DRIVE<br>WANTAGH, NY 11793 | | Claim Number: 57931<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,201.54 |
| KEVIN SCIBELLI<br>DOREEN SCIBELLI<br>34 WHITE BIRCH CIR<br>SOMERS, CT 06071-1007 | | Claim Number: 57932<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,109.11 |
| LARRY MALMQUIST<br>(DORIS C MAMQUIST, DECEASED)<br>23253 N PROVIDENCE DR<br>KILDEER, IL 60047 | | Claim Number: 57933<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,283.30 |
| LARRY MALMQUIST<br>(DORIS C MALMQUIST, DECEASED)<br>23253 M PROVIDENCE DR<br>KILDEER, IL 60047 | | Claim Number: 57934<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,473.26 |
| ARGO PARTNERS<br>TRANSFEROR: LUDWIG W KNAPP  OR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 57935<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $58,158.93 |

AMERICAN BUSINESS FIN SVCS,INC CLMS PROC  Case 05-10203-MFW   Doc 7031   Filed 01/06/23   Page 1598 of 2864
Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

Date: 01/04/2023

| ARGO PARTNERS | Claim Number: 57936 |
| TRANSFEROR: DETLEF GERDTS | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $2,031.15 |

| ARGO PARTNERS | Claim Number: 57937 |
| TRANSFEROR: DETLEF GERDTS | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $10,123.26 |

| DORIS J. OLSEN | Claim Number: 57938 |
| 111 CORNELL DRIVE | Claim Date: 04/01/2005 |
| BLAKESLEE, PA 18610-7885 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $514.16 |

| CATHY C METTS | Claim Number: 57939 |
| MARK T CARR & DORIS M CARR, DECEASED | Claim Date: 04/01/2005 |
| 566 WEBB RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SIMPSONVILLE, KY 40067 | |

| UNSECURED | Claimed: | $711.38 |

| CATHY C METTS | Claim Number: 57940 |
| MARK T CARR & DORIS M CARR, DECEASED | Claim Date: 04/01/2005 |
| 566 WEBB RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SIMPSONVILLE, KY 40067 | |

| UNSECURED | Claimed: | $1,344.17 |

CATHY C METTS
MARK T CARR & DORIS M CARR, DECEASED
566 WEBB RD
SIMPSONVILLE, KY 40067

Claim Number: 57941
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $9,265.95

DORIS M. KUCHIK
1225 E. 8TH ST.
MICHIGAN CITY, IN 46360-2568

Claim Number: 57942
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $5,058.52

DORIS M. KUCHIK
1225 E. 8TH ST.
MICHIGAN CITY, IN 46360-2568

Claim Number: 57943
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $5,066.14

DORIS M. KUCHIK
1225 E. 8TH ST.
MICHIGAN CITY, IN 46360-2568

Claim Number: 57944
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $5,099.99

DORIS MUELLER
DORIS MUELLER
140 W COMMERCE BLVD UNIT 201
SLINGER, WI 53086

Claim Number: 57945
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $2,565.75

| DORIS SHOPLOCK<br>DORIS SHOPLOCK<br>245 TECH LANE<br>KEYSVILLE, VA 23947 | Claim Number: 57946<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $7,113.08 |
|---|---|---|

| DOROTHEA FIEDLER;<br>EST OF RUSS FIEDLER; DOROTHEA FIEDLER,<br>EXECUTRIX<br>2261 OLD FARM ROAD<br>SCOTCH PLAINS, NJ 07076 | Claim Number: 57947<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $13,469.74 |
|---|---|---|

| DOROTHY A SACCAMANO<br>DOROTHY A SACCAMANO<br>13414 BROGUE CT.<br>GAINESVILLE, VA 20155-6657 | Claim Number: 57948<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $1,010.72 |
|---|---|---|

| DOROTHY A SACCAMANO<br>DOROTHY A SACCAMANO<br>13414 BROGUE CT.<br>GAINESVILLE, VA 20155-6657 | Claim Number: 57949<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $1,010.72 |
|---|---|---|

| DOROTHY A SACCAMANO<br>DOROTHY A SACCAMANO<br>13414 BROGUE CT.<br>GAINESVILLE, VA 20155-6657 | Claim Number: 57950<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $1,237.86 |
|---|---|---|

| DOROTHY B. FITZGERALD<br>545 WILMOT TRL<br>GASTONIA, NC 28056-8801 | Claim Number: 57951<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED                Claimed:                        $2,050.84 | |
| DOROTHY B. FITZGERALD<br>545 WILMOT TRL<br>GASTONIA, NC 28056-8801 | Claim Number: 57952<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED                Claimed:                        $655.78 | |
| DOROTHY B. FITZGERALD<br>545 WILMOT TRL<br>GASTONIA, NC 28056-8801 | Claim Number: 57953<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED                Claimed:                        $525.46 | |
| DOROTHY B. FITZGERALD<br>545 WILMOT TRL<br>GASTONIA, NC 28056-8801 | Claim Number: 57954<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED                Claimed:                        $531.98 | |
| DOROTHY EMERSON<br>377 S HARRISON ST, APT 13L<br>EAST ORANGE, NJ 07018 | Claim Number: 57955<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED                Claimed:                        $10,146.53 | |

---

FANTOZZI LIV TR UA/D 12/31/97
DOROTHY FANTOZZI TTEE, LAWRENCE FANTOZZI
TTEE
177 THEODORE DR
CORAM, NY 11727

Claim Number: 57956
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,907.01 |
|---|---|---|

---

FANTOZZI LIV TR UA/D 12/31/97
DOROTHY FANTOZZI TTEE, LAWRENCE FANTOZZI
TTEE
177 THEODORE DR
CORAM, NY 11727

Claim Number: 57957
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $12,432.02 |
|---|---|---|

---

FANTOZZI LIV TR UA/D 12/31/97
DOROTHY FANTOZZI TTEE, LAWRENCE FANTOZZI
TTEE
177 THEODORE DR
CORAM, NY 11727

Claim Number: 57958
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,895.26 |
|---|---|---|

---

DOROTHY H. HEY
535 GRADYVILLE RD G108
NEWTOWN SQ., PA 19073

Claim Number: 57959
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,657.86 |
|---|---|---|

---

DOROTHY H. HEY
ESTATE OF WARREN A. HEY, JR.
DANIEL F. HEY, EXECUTOR
535 GRADYVILLE RD #G108
NEWTOWN SQUARE, PA 19073

Claim Number: 57960
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,584.70 |
|---|---|---|

| | | |
|---|---|---|
| DOROTHY H SPREEMAN RLT 4/19/04<br>DOROTHY H SPREEMAN TRUSTEE<br>77 PRINCE WILLIAM CT.<br>LA PORTE, IN 46350-5389 | | Claim Number: 57961<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,012.01 |
| DOROTHY H SPREEMAN RLT 4/19/04<br>DOROTHY H SPREEMAN TRUSTEE<br>77 PRINCE WILLIAM CT.<br>LA PORTE, IN 46350-5389 | | Claim Number: 57962<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,147.66 |
| DOROTHY H SPREEMAN RLT 4/19/04<br>DOROTHY H SPREEMAN TRUSTEE<br>77 PRINCE WILLIAM CT.<br>LA PORTE, IN 46350-5389 | | Claim Number: 57963<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,079.07 |
| DOROTHY H SPREEMAN RLT 4/19/04<br>DOROTHY H SPREEMAN TRUSTEE<br>77 PRINCE WILLIAM CT.<br>LA PORTE, IN 46350-5389 | | Claim Number: 57964<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,716.45 |
| DOROTHY H SPREEMAN RLT 4/19/04<br>DOROTHY H SPREEMAN TRUSTEE<br>77 PRINCE WILLIAM CT.<br>LA PORTE, IN 46350-5389 | | Claim Number: 57965<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,815.56 |

| | | |
|---|---|---|
| DOROTHY H SPREEMAN RLT 4/19/04 | | Claim Number: 57966 |
| DOROTHY H SPREEMAN TRUSTEE | | Claim Date: 04/01/2005 |
| 77 PRINCE WILLIAM CT. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LA PORTE, IN 46350-5389 | | |
| UNSECURED | Claimed: | $5,051.36 |
| DOROTHY H SPREEMAN RLT 4/19/04 | | Claim Number: 57967 |
| DOROTHY H SPREEMAN TRUSTEE | | Claim Date: 04/01/2005 |
| 77 PRINCE WILLIAM CT. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LA PORTE, IN 46350-5389 | | |
| UNSECURED | Claimed: | $1,518.66 |
| DOROTHY H SPREEMAN RLT 4/19/04 | | Claim Number: 57968 |
| DOROTHY H SPREEMAN TRUSTEE | | Claim Date: 04/01/2005 |
| 77 PRINCE WILLIAM CT. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LA PORTE, IN 46350-5389 | | |
| UNSECURED | Claimed: | $760.80 |
| JOSEPH A DELASH | | Claim Number: 57969 |
| DOROTHY J DELASH | | Claim Date: 04/01/2005 |
| 100 S POPLAR ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HAZLETON, PA 18201-6627 | | |
| UNSECURED | Claimed: | $626.59 |
| JOSEPH A DELASH | | Claim Number: 57970 |
| DOROTHY J DELASH | | Claim Date: 04/01/2005 |
| 100 S POPLAR ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HAZLETON, PA 18201-6627 | | |
| UNSECURED | Claimed: | $612.82 |

| | | |
|---|---|---|
| JOSEPH A DELASH<br>DOROTHY J DELASH<br>100 S POPLAR ST<br>HAZLETON, PA 18201-6627 | | Claim Number: 57971<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,211.68 |
| JOSEPH A DELASH<br>DOROTHY J DELASH<br>100 S POPLAR ST<br>HAZLETON, PA 18201-6627 | | Claim Number: 57972<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,217.96 |
| SCOTT D. AUGUST<br>TRANSFEROR: HERBERT C GADE<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 57973<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,009.59 |
| SCOTT D. AUGUST<br>TRANSFEROR: HERBERT C GADE<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 57974<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,009.41 |
| SCOTT D. AUGUST<br>TRANSFEROR: HERBERT C GADE<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 57975<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $531.99 |

| | | |
|---|---|---|
| SCOTT D. AUGUST | | Claim Number: 57976 |
| TRANSFEROR: HERBERT C GADE | | Claim Date: 04/01/2005 |
| 2699 WHITE ROAD, SUITE 255 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| IRVINE, CA 92614 | | |
| | | |
| UNSECURED | Claimed: | $1,009.47 |

| | | |
|---|---|---|
| SCOTT D. AUGUST | | Claim Number: 57977 |
| TRANSFEROR: HERBERT C GADE | | Claim Date: 04/01/2005 |
| 2699 WHITE ROAD, SUITE 255 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| IRVINE, CA 92614 | | |
| | | |
| UNSECURED | Claimed: | $1,007.03 |

| | | |
|---|---|---|
| GEORGE H WARREN OR | | Claim Number: 57978 |
| DOROTHY L WARREN | | Claim Date: 04/01/2005 |
| 4808 BRAMBLEWOOD DRIVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| KILLEEN, TX 76542-3752 | | |
| | | |
| UNSECURED | Claimed: | $5,052.62 |

| | | |
|---|---|---|
| GEORGE H WARREN OR | | Claim Number: 57979 |
| DOROTHY L WARREN | | Claim Date: 04/01/2005 |
| 4808 BRAMBLEWOOD DRIVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| KILLEEN, TX 76542-3752 | | |
| | | |
| UNSECURED | Claimed: | $10,102.73 |

| | | |
|---|---|---|
| ROBERT W ADAMS | | Claim Number: 57980 |
| DOROTHY M ADAMS | | Claim Date: 04/01/2005 |
| 3195 PINECREST CT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MURRYSVILLE, PA 15668-1406 | | |
| | | |
| UNSECURED | Claimed: | $2,540.11 |

ROBERT W ADAMS
DOROTHY M ADAMS
3195 PINECREST CT
MURRYSVILLE, PA 15668-1406

Claim Number: 57981
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,526.64 |
|---|---|---|

ROBERT W ADAMS
DOROTHY M ADAMS
3195 PINECREST CT
MURRYSVILLE, PA 15668-1406

Claim Number: 57982
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,062.21 |
|---|---|---|

DOROTHY M. CHALUPSKY
750 NE 1ST STREET APT 110
FOREST LAKE, MN 55025

Claim Number: 57983
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,008.45 |
|---|---|---|

GORDON B FLINT
DOROTHY M FLINT
169 SUMMER ST UNIT 14
NEWPORT, NH 03773-1283

Claim Number: 57984
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,051.37 |
|---|---|---|

DOROTHY M GREBNER
DOROTHY M GREBNER
1721 S VICTORIA AVE
LOS ANGELES, CA 90019-5931

Claim Number: 57985
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $20,786.72 |
|---|---|---|

| | | |
|---|---|---|
| DOROTHY M HARTMAN<br>DOROTHY M HARTMAN<br>157 TANGLEWOOD LN<br>KINGSTON, TN 37763-6441 | | Claim Number: 57986<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,101.63 |
| DOROTHY M. SCHWIEDERGOLL<br>7112 PAN AMERICAN HWY. NE, UNIT 391<br>ALBUQUERQUE, NM 87109 | | Claim Number: 57987<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,858.60 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: DOROTHY M SKAGGS<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 57988<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,590.83 |
| JOHN J WILLIAMS<br>DOROTHY P  WILLIAMS<br>170 EMERSON AVE E APT 321<br>SAINT PAUL, MN 55118-2565 | | Claim Number: 57989<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| JOHN J WILLIAMS<br>DOROTHY P  WILLIAMS<br>170 EMERSON AVE E APT 321<br>SAINT PAUL, MN 55118-2565 | | Claim Number: 57990<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,537.66 |

| | | |
|---|---|---|
| JOHN J WILLIAMS<br>DOROTHY P  WILLIAMS<br>170 EMERSON AVE E APT 321<br>SAINT PAUL, MN 55118-2565 | | Claim Number: 57991<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,537.04 |
| SAMUEL J. SANTILLO<br>DOROTHY SANTILLO<br>116 HILLSIDE AVE.<br>ELLWOOD CITY, PA 16117 | | Claim Number: 57992<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,081.09 |
| SAMUEL J. SANTILLO<br>DOROTHY SANTILLO<br>116 HILLSIDE AVE.<br>ELLWOOD CITY, PA 16117 | | Claim Number: 57993<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,721.43 |
| SAMUEL J. SANTILLO<br>DOROTHY SANTILLO<br>116 HILLSIDE AVE.<br>ELLWOOD CITY, PA 16117 | | Claim Number: 57994<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,144.01 |
| DOROTHY W. CARROLL<br>154 A ELMCREST - BIRTH ST.<br>DALLAS, PA 18612 | | Claim Number: 57995<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,890.09 |

| | | |
|---|---|---|
| DOROTHY W. CARROLL<br>154 A ELMCREST - BIRTH ST.<br>DALLAS, PA 18612 | | Claim Number: 57996<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,860.58 |
| DOROTHY W. CARROLL<br>154 A ELMCREST - BIRTH ST.<br>DALLAS, PA 18612 | | Claim Number: 57997<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,590.46 |
| JAY DOUGLAS FROST<br>14125 LOUISIANA AVE S, UNIT 14210<br>SAVAGE, MN 55378-5813 | | Claim Number: 57998<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,611.69 |
| DOUGLAS C. RUDAT<br>P.O. BOX 94<br>DUNCAN, NE 68634 | | Claim Number: 57999<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,281.48 |
| DOUGLAS C. RUDAT<br>P.O. BOX 94<br>DUNCAN, NE 68634 | | Claim Number: 58000<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,108.36 |

| | | |
|---|---|---|
| EMILY K STAY UGTMA<br>DOUGLAS E STAY, CUSTODIAN<br>1206 SWAMP RD<br>PO BOX 293<br>FOUNTAINVILLE, PA 18923 | | Claim Number: 58001<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,880.30 |
| DOUGLAS H GOODIS<br>DOUGLAS H GOODIS<br>3635 S LAKE DR<br>MIAMI, FL 33155-3639 | | Claim Number: 58002<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,656.19 |
| DOUGLAS J. ROBERTSON<br>1243 ALLISON DRIVE<br>ELIZABETH, PA 15037 | | Claim Number: 58003<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,621.34 |
| MOHAMED A ELBASTY<br>DR AZZA ELBASTY, NANCY ELBASTY<br>8 TIBERSON DR<br>HOLMDEL, NJ 07733 | | Claim Number: 58004<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,681.07 |
| MOHAMED A ELBASTY<br>DR AZZA ELBASTY, NANCY ELBASTY<br>8 TIBERSON DR<br>HOLMDEL, NJ 07733 | | Claim Number: 58005<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,656.78 |

| | | |
|---|---|---|
| MOHAMED A ELBASTY | | Claim Number: 58006 |
| DR AZZA ELBASTY, NANCY ELBASTY | | Claim Date: 04/01/2005 |
| 8 TIBERSON DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HOLMDEL, NJ 07733 | | |
| UNSECURED | Claimed: | $12,656.78 |

| | | |
|---|---|---|
| MOHAMED A ELBASTY | | Claim Number: 58007 |
| DR AZZA ELBASTY, NANCY ELBASTY | | Claim Date: 04/01/2005 |
| 8 TIBERSON DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HOLMDEL, NJ 07733 | | |
| UNSECURED | Claimed: | $12,616.73 |

| | | |
|---|---|---|
| ALLISON A. HIRSCH | | Claim Number: 58008 |
| 138 SOUTH MARKET ST. | | Claim Date: 04/01/2005 |
| MOUNT CARMEL, PA 17851 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,486.68 |

| | | |
|---|---|---|
| RACHEL M. HIRSCH | | Claim Number: 58009 |
| 138 SOUTH MARKET ST. | | Claim Date: 04/01/2005 |
| MOUNT CARMEL, PA 17851 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,486.68 |

| | | |
|---|---|---|
| DR JAMES BROWN | | Claim Number: 58010 |
| DR JAMES BROWN | | Claim Date: 04/01/2005 |
| PO BOX 378 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| RICH SQUARE, NC 27869-0378 | | |
| UNSECURED | Claimed: | $3,797.03 |

| | | |
|---|---|---|
| DR JAMES BROWN<br>DR JAMES BROWN<br>PO BOX 378<br>RICH SQUARE, NC 27869-0378 | | Claim Number: 58011<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,148.14 |
| HANNA REV LIV TR DTD 10/25/90<br>DR NESS R HANNA TRUSTEE<br>11119 STRATFORD DR.<br>WILLOW SPGS, IL 60480-1120 | | Claim Number: 58012<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,519.77 |
| HANNA REV LIV TR DTD 10/25/90<br>DR NESS R HANNA TRUSTEE<br>11119 STRATFORD DR.<br>WILLOW SPGS, IL 60480-1120 | | Claim Number: 58013<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,593.85 |
| HANNA REV LIV TR DTD 10/25/90<br>DR NESS R HANNA TRUSTEE<br>11119 STRATFORD DR.<br>WILLOW SPGS, IL 60480-1120 | | Claim Number: 58014<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,479.11 |
| HANNA REV LIV TR DTD 10/25/90<br>DR NESS R HANNA TRUSTEE<br>11119 STRATFORD DR.<br>WILLOW SPGS, IL 60480-1120 | | Claim Number: 58015<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,573.69 |

| | | |
|---|---|---|
| HANNA REV LIV TR DTD 10/25/90<br>DR NESS R HANNA TRUSTEE<br>11119 STRATFORD DR.<br>WILLOW SPGS, IL 60480-1120 | | Claim Number: 58016<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $33,312.12 |
| HANNA REV LIV TR DTD 10/25/90<br>DR NESS R HANNA TRUSTEE<br>11119 STRATFORD DR.<br>WILLOW SPGS, IL 60480-1120 | | Claim Number: 58017<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $51,254.60 |
| DR SS RAJARAM MD<br>DR SS RAJARAM MD<br>3845 DENISE LANE<br>CASTRO VALLEY, CA 94546 | | Claim Number: 58018<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $37,875.48 |
| DR STANLEY MARKUNAS JR<br>106 BROOKSIDE RD.<br>DALTON, PA 18414 | | Claim Number: 58019<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,611.54 |
| DR STANLEY MARKUNAS JR<br>106 BROOKSIDE RD.<br>DALTON, PA 18414 | | Claim Number: 58020<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,611.54 |

DR STANLEY MARKUNAS JR
106 BROOKSIDE RD.
DALTON, PA 18414

Claim Number: 58021
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $1,554.08

DR STANLEY MARKUNAS JR
106 BROOKSIDE RD.
DALTON, PA 18414

Claim Number: 58022
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $1,205.29

DR. THOMAS M LAW
DR. THOMAS M LAW
117 SCRIMSHAW DRIVE
CHESTER, VA 23836-2574

Claim Number: 58023
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $514.66

DR. THOMAS M LAW
DR. THOMAS M LAW
117 SCRIMSHAW DRIVE
CHESTER, VA 23836-2574

Claim Number: 58024
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $1,022.31

DR. THOMAS M LAW
DR. THOMAS M LAW
117 SCRIMSHAW DRIVE
CHESTER, VA 23836-2574

Claim Number: 58025
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $507.20

| | | |
|---|---|---|
| DR. THOMAS M LAW<br>DR. THOMAS M LAW<br>117 SCRIMSHAW DRIVE<br>CHESTER, VA 23836-2574 | | Claim Number: 58026<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,024.08 |
| DR. THOMAS M LAW<br>DR. THOMAS M LAW<br>117 SCRIMSHAW DRIVE<br>CHESTER, VA 23836-2574 | | Claim Number: 58027<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| ARGO PARTNERS<br>TRANSFEROR: MARY A HIGGINS REV TR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58028<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,220.36 |
| ARGO PARTNERS<br>TRANSFEROR: MARY A HIGGINS REV TR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58029<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,283.82 |
| ARGO PARTNERS<br>TRANSFEROR: MARY A HIGGINS REV TR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58030<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,009.58 |

| | | |
|---|---|---|
| LUCILLE I. HOGREVE TRUST<br>DTD 4/27/92, ROGER D HOGREVE TRUSTEE<br>8 W. ELAINE CIRCLE<br>PROSPECT HEIGHTS, IL 60070 | | Claim Number: 58031<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $8,627.20 |
|---|---|---|

| | | |
|---|---|---|
| DIANA P. SCHOEN, TRUSTEE<br>GERALD SCHOEN REV TR<br>1715 W MYRTLE DR<br>MT PROSPECT, IL 60056 | | Claim Number: 58032<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $3,835.80 |
|---|---|---|

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: DUANE E MATHEWS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 58033<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $760.62 |
|---|---|---|

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: DUANE E MATHEWS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 58034<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,664.04 |
|---|---|---|

| | | |
|---|---|---|
| KURT E. MATHEWS<br>DUANE E. MATHEWS<br>P.O. BOX 295, 204 PARK AVE.<br>CLYDE PARK, MT 59018 | | Claim Number: 58035<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $946.47 |
|---|---|---|

| | | |
|---|---|---|
| CARMEN CAMMOCK<br>DUDLEY CAMMOCK<br>50 FENIMORE LANE<br>PALM COAST, FL 32135 | | Claim Number: 58036<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,595.21 |
| DUDLEY E CAMMOCK<br>DUDLEY E CAMMOCK<br>50 FENIMORE LN<br>PALM COAST, FL 32137-9121 | | Claim Number: 58037<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,018.17 |
| DUDLEY E CAMMOCK<br>DUDLEY E CAMMOCK<br>50 FENIMORE LN<br>PALM COAST, FL 32137-9121 | | Claim Number: 58038<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,037.17 |
| DUDLEY E CAMMOCK<br>DUDLEY E CAMMOCK<br>50 FENIMORE LN<br>PALM COAST, FL 32137-9121 | | Claim Number: 58039<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,265.77 |
| SPCP GROUP, LLC<br>TRANSFEROR: DUNG KHAC PHAM<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 58040<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,108.44 |

| DWIGHT G PRICE<br>DWIGHT G PRICE<br>7747 PLEASANT LN<br>YPSILANTI, MI 48197-6158 | | Claim Number: 58041<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $3,688.45 |
| DWIGHT G PRICE<br>DWIGHT G PRICE<br>7747 PLEASANT LN<br>YPSILANTI, MI 48197-6158 | | Claim Number: 58042<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,406.10 |
| DWIGHT G PRICE<br>DWIGHT G PRICE<br>7747 PLEASANT LN<br>YPSILANTI, MI 48197-6158 | | Claim Number: 58043<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,234.46 |
| DWIGHT G PRICE<br>DWIGHT G PRICE<br>7747 PLEASANT LN<br>YPSILANTI, MI 48197-6158 | | Claim Number: 58044<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,828.66 |
| E KEVIN ELVIDGE<br>10 HILLSIDE AVE<br>NEWTON, NJ 07860 | | Claim Number: 58045<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,293.72 |

| | | |
|---|---|---|
| E KEVIN ELVIDGE<br>10 HILLSIDE AVE<br>NEWTON, NJ 07860 | | Claim Number: 58046<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,613.19 |
| EDWARD A. ELVIDGE<br>64/12 137TH STREET<br>FLUSHING, NY 11367 | | Claim Number: 58047<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $590.77 |
| ERLA PAULINE HARRIS<br>E PAULINE HARRIS<br>6427 CHARITY WAY<br>HANOVER, PA 17331 | | Claim Number: 58048<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,693.00 |
| NATALIE ELVIDGE<br>42 HYDE STREET<br>BURLINGTON, VT 05401 | | Claim Number: 58049<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,585.99 |
| NATALIE ELVIDGE<br>42 HYDE STREET<br>BURLINGTON, VT 05401 | | Claim Number: 58050<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,263.96 |

| | | |
|---|---|---|
| NATALIE ELVIDGE<br>42 HYDE STREET<br>BURLINGTON, VT 05401 | | Claim Number: 58051<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,449.99 |
| NATALIE ELVIDGE<br>42 HYDE STREET<br>BURLINGTON, VT 05401 | | Claim Number: 58052<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $590.77 |
| IRVING ADLER<br>EDITH ADLER<br>201 CRANDON BLVD # 830<br>KEY BISCAYNE, FL 33149 | | Claim Number: 58053<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,676.74 |
| ROSELINSKY INTER VIVOS REV TR<br>EDITH G ROSELINSKY TRUSTEE<br>2312 ROSWELL AVE.<br>LONG BEACH, CA 90807 | | Claim Number: 58054<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $898.61 |
| ROSELINSKY INTER VIVOS REV TR<br>EDITH G ROSELINSKY TRUSTEE<br>2312 ROSWELL AVE.<br>LONG BEACH, CA 90807 | | Claim Number: 58055<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $883.40 |

| | | |
|---|---|---|
| ROSELINSKY INTER VIVOS REV TR<br>EDITH G ROSELINSKY TRUSTEE<br>2312 ROSWELL AVE.<br>LONG BEACH, CA 90807 | | Claim Number: 58056<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| EDITH ROSATO<br>EDITH ROSATO<br>44 N SPRINGFIELD RD<br>CLIFTON HEIGHTS, PA 19018-1412 | | Claim Number: 58057<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,364.82 |
| EDITH ROSATO<br>EDITH ROSATO<br>44 N SPRINGFIELD RD<br>CLIFTON HEIGHTS, PA 19018-1412 | | Claim Number: 58058<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,265.14 |
| ELIZABETH J RELLERGERT<br>EDMUND A RELLERGERT<br>3713 PRIMM ST<br>SAINT LOUIS, MO 63123-7728 | | Claim Number: 58059<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,286.75 |
| ELIZABETH J RELLERGERT<br>EDMUND A RELLERGERT<br>3713 PRIMM ST<br>SAINT LOUIS, MO 63123-7728 | | Claim Number: 58060<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,017.39 |

| ELIZABETH J RELLERGERT<br>EDMUND A RELLERGERT<br>3713 PRIMM ST<br>SAINT LOUIS, MO 63123-7728 | | Claim Number: 58061<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $1,033.76 |

| ELIZABETH J RELLERGERT<br>EDMUND A RELLERGERT<br>3713 PRIMM ST<br>SAINT LOUIS, MO 63123-7728 | | Claim Number: 58062<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $1,583.53 |

| ARGO PARTNERS<br>TRANSFEROR: EDWARD J EMERY<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58063<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $5,072.03 |

| EDWARD J. GRIFFIN<br>66 FIELD ST.<br>CAMBRIDGE, MA 02138 | | Claim Number: 58064<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $1,655.91 |

| EDWARD J. GRIFFIN<br>66 FIELD ST.<br>CAMBRIDGE, MA 02138 | | Claim Number: 58065<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $1,291.14 |

| | | |
|---|---|---|
| EDWARD J. GRIFFIN<br>66 FIELD ST.<br>CAMBRIDGE, MA 02138 | | Claim Number: 58066<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,879.89 |
| EDWARD J. GRIFFIN<br>66 FIELD ST.<br>CAMBRIDGE, MA 02138 | | Claim Number: 58067<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $750.33 |
| EDWARD J. GRIFFIN<br>66 FIELD ST.<br>CAMBRIDGE, MA 02138 | | Claim Number: 58068<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| FRANCES WEINHARDT<br>(EDWARD J WEINHARDT, DECEASED)<br>C/O JAMES GAMBINO<br>48 OLD SPRUCE LANE<br>LEVITTOWN, PA 19055 | | Claim Number: 58069<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,674.02 |
| JOANN P. OTT<br>505 JEROMA LN<br>WEST CHESTER, PA 19382-7526 | | Claim Number: 58070<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,208.78 |

| | | |
|---|---|---|
| JOANN P. OTT<br>505 JEROMA LN<br>WEST CHESTER, PA 19382-7526 | | Claim Number: 58071<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,040.21 |
| JOANN P. OTT<br>505 JEROMA LN<br>WEST CHESTER, PA 19382-7526 | | Claim Number: 58072<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,476.85 |
| EDWARD I. MARUT<br>EDWARD L. MARUT MD<br>1750 N. WELLS ST. # 303<br>CHICAGO, IL 60614 | | Claim Number: 58073<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,347.83 |
| KATHRYN E. MARUT<br>EDWARD L. MARUT MD<br>247 W. SCOTT # 209<br>CHICAGO, IL 60610 | | Claim Number: 58074<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,347.83 |
| EDWARD M GAEDEN<br>EDWARD M GAEDEN<br>7780 PARKWAY DR, #503<br>LA MESA, CA 91942-2076 | | Claim Number: 58075<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,105.80 |

| | | |
|---|---|---|
| EDWARD M GAEDEN<br>EDWARD M GAEDEN<br>7780 PARKWAY DR, #503<br>LA MESA, CA 91942-2076 | | Claim Number: 58076<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,554.54 |
| EDWARD M SIOMA<br>EDWARD M SIOMA<br>16 RED ROSE WAY<br>LEVITTOWN, PA 19056-2322 | | Claim Number: 58077<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,416.05 |
| EDWARD M SIOMA<br>EDWARD M SIOMA<br>16 RED ROSE WAY<br>LEVITTOWN, PA 19056-2322 | | Claim Number: 58078<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,408.16 |
| EDWARD M SIOMA<br>EDWARD M SIOMA<br>16 RED ROSE WAY<br>LEVITTOWN, PA 19056-2322 | | Claim Number: 58079<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $694.77 |
| EDWARD M SIOMA<br>EDWARD M SIOMA<br>16 RED ROSE WAY<br>LEVITTOWN, PA 19056-2322 | | Claim Number: 58080<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,068.39 |

| | | |
|---|---|---|
| EDWARD M SIOMA<br>EDWARD M SIOMA<br>16 RED ROSE WAY<br>LEVITTOWN, PA 19056-2322 | | Claim Number: 58081<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,244.96 |
| EDWARD M SIOMA<br>EDWARD M SIOMA<br>16 RED ROSE WAY<br>LEVITTOWN, PA 19056-2322 | | Claim Number: 58082<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,170.40 |
| SCOTT D. AUGUST<br>TRANSFEROR: EDWARD P BRESLIN<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 58083<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,699.19 |
| SCOTT D. AUGUST<br>TRANSFEROR: EDWARD P BRESLIN<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 58084<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $732.87 |
| PAULINE PEARCE<br>EDWARD PEARCE<br>1832 PLUM ST<br>BOOTHWYN, PA 19061-2747 | | Claim Number: 58085<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,321.77 |

| | | |
|---|---|---|
| JEFFREY EDWARD FOSTER<br>386 CROW POND RD<br>PITTSGROVE, NJ 08318 | | Claim Number: 58086<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $529.18 |
| EDWARD S. FELDMAN<br>CHELBOURNE PLAZA CONDO. 133 46 TOWNSHIP<br>LINE ROAD<br>ELKINS PARK, PA 19027-2228 | | Claim Number: 58087<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,683.55 |
| EDWARD S. FELDMAN<br>CHELBOURNE PLAZA CONDO. 133 46 TOWNSHIP<br>LINE ROAD<br>ELKINS PARK, PA 19027-2228 | | Claim Number: 58088<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,787.55 |
| ROSLYN SCHWARTZ<br>1 GODFREY COURT<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 58089<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,542.68 |
| ROSLYN SCHWARTZ<br>1 GODFREY COURT<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 58090<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,525.39 |

| ROSLYN SCHWARTZ<br>1 GODFREY COURT<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 58091<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $2,534.28 |
| ROSLYN SCHWARTZ<br>1 GODFREY COURT<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 58092<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,533.80 |
| EDWARD W. STEINMAN<br>3643 COUNTY RD. 106<br>ELIZABETH, CO 80107 | | Claim Number: 58093<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,652.15 |
| EDWARD W. STEINMAN<br>3643 COUNTY RD. 106<br>ELIZABETH, CO 80107 | | Claim Number: 58094<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,598.25 |
| EDWIN G LUARDO<br>EDWIN G LUARDO<br>254 HATHAWAY LN<br>WYNNEWOOD, PA 19096-1924 | | Claim Number: 58095<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,705.55 |

| | | |
|---|---|---|
| EDWIN G LUARDO<br>EDWIN G LUARDO<br>254 HATHAWAY LN<br>WYNNEWOOD, PA 19096-1924 | | Claim Number: 58096<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,464.81 |
| EDWIN G LUARDO<br>EDWIN G LUARDO<br>254 HATHAWAY LN<br>WYNNEWOOD, PA 19096-1924 | | Claim Number: 58097<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,417.30 |
| EDWIN G LUARDO<br>EDWIN G LUARDO<br>254 HATHAWAY LN<br>WYNNEWOOD, PA 19096-1924 | | Claim Number: 58098<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,371.13 |
| EDWIN G LUARDO<br>EDWIN G LUARDO<br>254 HATHAWAY LN<br>WYNNEWOOD, PA 19096-1924 | | Claim Number: 58099<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,352.73 |
| EDWIN G LUARDO<br>EDWIN G LUARDO<br>254 HATHAWAY LN<br>WYNNEWOOD, PA 19096-1924 | | Claim Number: 58100<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,438.83 |

| | | |
|---|---|---|
| EDWIN G LUARDO<br>EDWIN G LUARDO<br>254 HATHAWAY LN<br>WYNNEWOOD, PA 19096-1924 | | Claim Number: 58101<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,426.91 |
| EDWIN G LUARDO<br>EDWIN G LUARDO<br>254 HATHAWAY LN<br>WYNNEWOOD, PA 19096-1924 | | Claim Number: 58102<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,332.91 |
| EDWIN G LUARDO<br>EDWIN G LUARDO<br>254 HATHAWAY LN<br>WYNNEWOOD, PA 19096-1924 | | Claim Number: 58103<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,287.46 |
| EDWIN G LUARDO<br>EDWIN G LUARDO<br>254 HATHAWAY LN<br>WYNNEWOOD, PA 19096-1924 | | Claim Number: 58104<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,260.09 |
| EDWIN G LUARDO<br>EDWIN G LUARDO<br>254 HATHAWAY LN<br>WYNNEWOOD, PA 19096-1924 | | Claim Number: 58105<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,247.81 |

| | | |
|---|---|---|
| EDWIN G LUARDO<br>EDWIN G LUARDO<br>254 HATHAWAY LN<br>WYNNEWOOD, PA 19096-1924 | | Claim Number: 58106<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,232.45 |
| EDWIN G LUARDO<br>EDWIN G LUARDO<br>254 HATHAWAY LN<br>WYNNEWOOD, PA 19096-1924 | | Claim Number: 58107<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,192.82 |
| EDWIN G LUARDO<br>EDWIN G LUARDO<br>254 HATHAWAY LN<br>WYNNEWOOD, PA 19096-1924 | | Claim Number: 58108<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,161.48 |
| EDWIN G LUARDO<br>EDWIN G LUARDO<br>254 HATHAWAY LN<br>WYNNEWOOD, PA 19096-1924 | | Claim Number: 58109<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,144.92 |
| EDWIN J MCFALLS JR<br>EDWIN J MCFALLS JR<br>321 TWIN OAKS DR<br>HAVERTOWN, PA 19083 | | Claim Number: 58110<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $743.26 |

| | | |
|---|---|---|
| EDWIN J MCFALLS JR<br>EDWIN J MCFALLS JR<br>321 TWIN OAKS DR<br>HAVERTOWN, PA 19083 | | Claim Number: 58111<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,922.93 |
| EDWIN J MCFALLS JR<br>EDWIN J MCFALLS JR<br>321 TWIN OAKS DR<br>HAVERTOWN, PA 19083 | | Claim Number: 58112<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $628.26 |
| EDWIN J MCFALLS JR<br>EDWIN J MCFALLS JR<br>321 TWIN OAKS DR<br>HAVERTOWN, PA 19083 | | Claim Number: 58113<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $635.04 |
| EDWIN N. SKELLY<br>SKELLY FAMILY LIVING TRUST<br>SEP 27, 2005, EDWIN N. SKELLY TTEE<br>274 SCHOOLHOUSE RD<br>OLD SAYBROOK, CT 06475-1052 | | Claim Number: 58114<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,688.65 |
| EDWIN PENNEFATHER<br>515 E 14 ST, APT 1F<br>NEW YORK, NY 10009 | | Claim Number: 58115<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,636.71 |

| | | |
|---|---|---|
| EDWIN V QUAGLIANA<br>EDWIN V QUAGLIANA<br>1615 E BOOT RD #L110<br>W CHESTER, PA 19380 | | Claim Number: 58116<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,043.70 |
| EDWIN V QUAGLIANA<br>EDWIN V QUAGLIANA<br>1615 E BOOT RD #L110<br>W CHESTER, PA 19380 | | Claim Number: 58117<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $533.98 |
| EDWIN V QUAGLIANA<br>EDWIN V QUAGLIANA<br>1615 E BOOT RD #L110<br>W CHESTER, PA 19380 | | Claim Number: 58118<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $628.23 |
| EDWIN V QUAGLIANA<br>EDWIN V QUAGLIANA<br>1615 E BOOT RD #L110<br>W CHESTER, PA 19380 | | Claim Number: 58119<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,015.98 |
| NICHOLAS PATRUNO<br>EDWINA A PATRUNO<br>350 PAOLI WOODS<br>PAOLI, PA 19301-1545 | | Claim Number: 58120<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $616.20 |

| NICHOLAS PATRUNO<br>EDWINA A PATRUNO<br>350 PAOLI WOODS<br>PAOLI, PA 19301-1545 | | Claim Number: 58121<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $608.60 |
| NICHOLAS PATRUNO<br>EDWINA A PATRUNO<br>350 PAOLI WOODS<br>PAOLI, PA 19301-1545 | | Claim Number: 58122<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $628.26 |
| DOROTHY K RYDELL<br>EILEEN DEARBORN<br>771 GREGORY COURT<br>HIGHLAND, NY 12528 | | Claim Number: 58123<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,018.81 |
| DOROTHY K RYDELL<br>EILEEN DEARBORN<br>771 GREGORY COURT<br>HIGHLAND, NY 12528 | | Claim Number: 58124<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,270.95 |
| DOROTHY K RYDELL<br>EILEEN DEARBORN<br>771 GREGORY COURT<br>HIGHLAND, NY 12528 | | Claim Number: 58125<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,144.67 |

| DOROTHY K RYDELL<br>EILEEN DEARBORN<br>771 GREGORY COURT<br>HIGHLAND, NY 12528 | | Claim Number: 58126<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |
| DOROTHY K RYDELL<br>EILEEN DEARBORN<br>771 GREGORY COURT<br>HIGHLAND, NY 12528 | | Claim Number: 58127<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $874.68 |
| DOROTHY K RYDELL<br>EILEEN DEARBORN<br>771 GREGORY COURT<br>HIGHLAND, NY 12528 | | Claim Number: 58128<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $847.99 |
| DOROTHY K RYDELL<br>EILEEN DEARBORN<br>771 GREGORY COURT<br>HIGHLAND, NY 12528 | | Claim Number: 58129<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,631.44 |
| DOROTHY K RYDELL<br>EILEEN DEARBORN<br>771 GREGORY COURT<br>HIGHLAND, NY 12528 | | Claim Number: 58130<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,224.23 |

| | | |
|---|---|---|
| EILEEN F SUDLER<br>EILEEN F SUDLER<br>81 LOWERY LN<br>MENDHAM, NJ 07945 | | Claim Number: 58131<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,064.24 |
| EILEEN F SUDLER<br>EILEEN F SUDLER<br>81 LOWERY LN<br>MENDHAM, NJ 07945 | | Claim Number: 58132<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,045.68 |
| EILEEN F SUDLER<br>EILEEN F SUDLER<br>81 LOWERY LN<br>MENDHAM, NJ 07945 | | Claim Number: 58133<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,066.37 |
| EILEEN F SUDLER<br>EILEEN F SUDLER<br>81 LOWERY LN<br>MENDHAM, NJ 07945 | | Claim Number: 58134<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,118.93 |
| EILEEN F SUDLER<br>EILEEN F SUDLER<br>81 LOWERY LN<br>MENDHAM, NJ 07945 | | Claim Number: 58135<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,145.64 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

EILEEN F SUDLER
EILEEN F SUDLER
81 LOWERY LN
MENDHAM, NJ 07945

Claim Number: 58136
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $10,123.26 |
|---|---|---|

EILEEN F SUDLER
EILEEN F SUDLER
81 LOWERY LN
MENDHAM, NJ 07945

Claim Number: 58137
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $5,044.96 |
|---|---|---|

EILEEN F SUDLER
EILEEN F SUDLER
81 LOWERY LN
MENDHAM, NJ 07945

Claim Number: 58138
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $5,057.53 |
|---|---|---|

EILEEN F SUDLER
EILEEN F SUDLER
81 LOWERY LN
MENDHAM, NJ 07945

Claim Number: 58139
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $5,065.44 |
|---|---|---|

EILEEN G. MICKLIN
423 CAMPBELL AVENUE
HAVERTOWN, PA 19083

Claim Number: 58140
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $1,309.52 |
|---|---|---|

| EILEEN G. MICKLIN<br>423 CAMPBELL AVENUE<br>HAVERTOWN, PA 19083 | Claim Number: 58141<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED            Claimed: | $1,359.23 |
| EILEEN G. MICKLIN<br>423 CAMPBELL AVENUE<br>HAVERTOWN, PA 19083 | Claim Number: 58142<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED            Claimed: | $1,111.62 |
| EILEEN G WHITLOCK<br>EILEEN G WHITLOCK<br>5925 QUANTRELL AVE #202<br>ALEXANDRIA, VA 22312-2723 | Claim Number: 58143<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED            Claimed: | $1,379.29 |
| EILEEN G WHITLOCK<br>EILEEN G WHITLOCK<br>5925 QUANTRELL AVE #202<br>ALEXANDRIA, VA 22312-2723 | Claim Number: 58144<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED            Claimed: | $1,535.32 |
| EILEEN L. OEHLER<br>926 SOUTH JEFFERSON STREET<br>HASTINGS, MI 49058-2242 | Claim Number: 58145<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED            Claimed: | $1,644.63 |

| | | |
|---|---|---|
| EILEEN L. OEHLER<br>926 SOUTH JEFFERSON STREET<br>HASTINGS, MI 49058-2242 | | Claim Number: 58146<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $731.57 |
| CARL J. HUBER<br>EILEEN M. HUBER<br>901 PURPLE ASTER DRIVE<br>BERNALILLO, NM 87004 | | Claim Number: 58147<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,612.61 |
| EILEEN R GRIFFIN<br>(JAMES A GRIFFIN, DECEASED)<br>701 BARKER BLVD<br>MOUNT AIRY, MD 21771-4016 | | Claim Number: 58148<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,129.72 |
| RODNEY VAN SELOW<br>EILEEN VAN SELOW<br>100 NW 131ST AVE<br>FORT LAUDERDALE, FL 33325 | | Claim Number: 58149<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,724.40 |
| RODNEY VAN SELOW<br>EILEEN VAN SELOW<br>100 NW 131ST AVE<br>FORT LAUDERDALE, FL 33325 | | Claim Number: 58150<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $701.21 |

| | | |
|---|---|---|
| EIZUNHOWUHR L. GANACIAS<br>509 HILLCREST STREET<br>LANSING, KS 66043 | | Claim Number: 58151<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $23,152.42 |
| EIZUNHOWUHR L. GANACIAS<br>509 HILLCREST STREET<br>LANSING, KS 66043 | | Claim Number: 58152<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,421.09 |
| EIZUNHOWUHR L. GANACIAS<br>509 HILLCREST STREET<br>LANSING, KS 66043 | | Claim Number: 58153<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $658.95 |
| MARCIA CHANDLER<br>ELAINE BOBB SEMPLE<br>651 SNEDIKER AVE<br>BROOKLYN, NY 11207 | | Claim Number: 58154<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $853.64 |
| ELAINE BRIGMAN<br>ELAINE BRIGMAN<br>356 BEECH ST<br>ROSLINDALE, MA 02131-4404 | | Claim Number: 58155<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,313.56 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: ELAINE D SUSSMAN<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 58156<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,450.55 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: ELAINE D SUSSMAN<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 58157<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,076.66 |
| FRANK INSERO<br>ELAINE INSERO<br>16 FERMANAGH ST<br>BRADFORD, MA 01835-8121 | | Claim Number: 58158<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| FRANK INSERO<br>ELAINE INSERO<br>16 FERMANAGH ST<br>BRADFORD, MA 01835-8121 | | Claim Number: 58159<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,129.53 |
| FRANK INSERO<br>ELAINE INSERO<br>16 FERMANAGH ST<br>BRADFORD, MA 01835-8121 | | Claim Number: 58160<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,060.98 |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: ELAINE P FAIRCLOTH<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 58161<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,726.92 |
| SPCP GROUP, LLC<br>TRANSFEROR: ELAINE R WAY<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 58162<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,591.95 |
| SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: ELAINE R WAY<br>2525 OCEAN BLVD, #A2<br>CORONA DEL MAR, CA 92625 | | Claim Number: 58163<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,133.21 |
| SPCP GROUP, LLC<br>TRANSFEROR: ELAINE R WAY<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 58164<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,290.52 |
| SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: ELAINE R WAY<br>2525 OCEAN BLVD, #A2<br>CORONA DEL MAR, CA 92625 | | Claim Number: 58165<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,316.19 |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: ELAINE R WAY<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 58166<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,577.05 |
| SPCP GROUP, LLC<br>TRANSFEROR: ELAINE R WAY<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 58167<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,631.12 |
| SPCP GROUP, LLC<br>TRANSFEROR: ELAINE R WAY<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 58168<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,647.77 |
| SPCP GROUP, LLC<br>TRANSFEROR: ELAINE R WAY<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 58169<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,575.63 |
| SPCP GROUP, LLC<br>TRANSFEROR: ELAINE R WAY<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 58170<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,659.02 |

| ELAINE T PORCH<br>ELAINE T PORCH<br>117 FLAGSTONE WAY<br>SEWELL, NJ 08080-4297 | Claim Number: 58171<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

UNSECURED          Claimed:                    $8,630.26

| THOMAS W PORCH<br>ELAINE T PORCH<br>117 FLAGSTONE WAY<br>SEWELL, NJ 08080-4297 | Claim Number: 58172<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

UNSECURED          Claimed:                    $10,111.36

| ESTATE OF ELAYNE BUDMAN TRUSTEE<br>C/O MANUFACTURERS & TRADERS TRUST CO,<br>EXECUTOR<br>3607 DERRY STREET<br>HARRISBURG, PA 17111 | Claim Number: 58173<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

UNSECURED          Claimed:                    $55,643.05

| ESTATE OF ELAYNE BUDMAN TRUSTEE<br>C/O MANUFACTURERS & TRADERS TRUST CO,<br>EXECUTOR<br>3607 DERRY STREET<br>HARRISBURG, PA 17111 | Claim Number: 58174<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

UNSECURED          Claimed:                    $16,078.09

| HOWE FAMILY TRUST DTD 02/20/98<br>ELBRIDGE G. HOWE TRUSTEE<br>1731 WEST 43RD STREET<br>HOUSTON, TX 77018-1813 | Claim Number: 58175<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

UNSECURED          Claimed:                    $35,437.28

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| HOWE FAMILY TRUST DTD 02/20/98<br>ELBRIDGE G. HOWE TRUSTEE<br>1731 WEST 43RD STREET<br>HOUSTON, TX 77018-1813 | | Claim Number: 58176<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $18,230.30 |
| ELDA SAMSON<br>ELDA SAMSON<br>257 29TH ST<br>LINDENHURST, NY 11757-3616 | | Claim Number: 58177<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,830.76 |
| ELDA SAMSON<br>ELDA SAMSON<br>257 29TH ST<br>LINDENHURST, NY 11757-3616 | | Claim Number: 58178<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,084.11 |
| JOSEPH DE RAYMOND<br>ELEANOR DE RAYMOND<br>603 KEELER RD<br>LANSDALE, PA 19446-4403 | | Claim Number: 58179<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,699.28 |
| JOSEPH DE RAYMOND<br>ELEANOR DE RAYMOND<br>603 KEELER RD<br>LANSDALE, PA 19446-4403 | | Claim Number: 58180<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $680.54 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| THERON J BASEHOAR<br>ELEANOR M BASEHOAR<br>149 E MYRTLE ST<br>LITTLESTOWN, PA 17340-1315 | | Claim Number: 58181<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,528.06 |
| THERON J BASEHOAR<br>ELEANOR M BASEHOAR<br>149 E MYRTLE ST<br>LITTLESTOWN, PA 17340-1315 | | Claim Number: 58182<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,096.79 |
| THERON J BASEHOAR<br>ELEANOR M BASEHOAR<br>149 E MYRTLE ST<br>LITTLESTOWN, PA 17340-1315 | | Claim Number: 58183<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,635.16 |
| WARD C CAMPBELL<br>ELEANOR R CAMPBELL<br>223 HAINES AVE<br>BARRINGTON, NJ 08007-1117 | | Claim Number: 58184<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| WARD C CAMPBELL<br>ELEANOR R CAMPBELL<br>223 HAINES AVE<br>BARRINGTON, NJ 08007-1117 | | Claim Number: 58185<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $901.73 |

| | | |
|---|---|---|
| WARD C CAMPBELL<br>ELEANOR R CAMPBELL<br>223 HAINES AVE<br>BARRINGTON, NJ 08007-1117 | | Claim Number: 58186<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| WARD C CAMPBELL<br>ELEANOR R CAMPBELL<br>223 HAINES AVE<br>BARRINGTON, NJ 08007-1117 | | Claim Number: 58187<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $714.06 |
| WARD C CAMPBELL<br>ELEANOR R CAMPBELL<br>223 HAINES AVE<br>BARRINGTON, NJ 08007-1117 | | Claim Number: 58188<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,669.58 |
| WARD C CAMPBELL<br>ELEANOR R CAMPBELL<br>223 HAINES AVE<br>BARRINGTON, NJ 08007-1117 | | Claim Number: 58189<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,378.25 |
| WARD C CAMPBELL<br>ELEANOR R CAMPBELL<br>223 HAINES AVE<br>BARRINGTON, NJ 08007-1117 | | Claim Number: 58190<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |

| WARD C CAMPBELL<br>ELEANOR R CAMPBELL<br>223 HAINES AVE<br>BARRINGTON, NJ 08007-1117 | Claim Number: 58191<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED            Claimed: | $2,071.08 |
| WARD C CAMPBELL<br>ELEANOR R CAMPBELL<br>223 HAINES AVE<br>BARRINGTON, NJ 08007-1117 | Claim Number: 58192<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED            Claimed: | $807.91 |
| WARD C CAMPBELL<br>ELEANOR R CAMPBELL<br>223 HAINES AVE<br>BARRINGTON, NJ 08007-1117 | Claim Number: 58193<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED            Claimed: | $0.00 |
| WARD C CAMPBELL<br>ELEANOR R CAMPBELL<br>223 HAINES AVE<br>BARRINGTON, NJ 08007-1117 | Claim Number: 58194<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED            Claimed: | $0.00 |
| WARD C CAMPBELL<br>ELEANOR R CAMPBELL<br>223 HAINES AVE<br>BARRINGTON, NJ 08007-1117 | Claim Number: 58195<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED            Claimed: | $1,571.82 |

| WARD C CAMPBELL<br>ELEANOR R CAMPBELL<br>223 HAINES AVE<br>BARRINGTON, NJ 08007-1117 | | Claim Number: 58196<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $1,230.39 |
| WARD C CAMPBELL<br>ELEANOR R CAMPBELL<br>223 HAINES AVE<br>BARRINGTON, NJ 08007-1117 | | Claim Number: 58197<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $647.80 |
| WARD C CAMPBELL<br>ELEANOR R CAMPBELL<br>223 HAINES AVE<br>BARRINGTON, NJ 08007-1117 | | Claim Number: 58198<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| WARD C CAMPBELL<br>ELEANOR R CAMPBELL<br>223 HAINES AVE<br>BARRINGTON, NJ 08007-1117 | | Claim Number: 58199<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| HENRY J. SIMONETTI<br>ELEANOR SIMONETTI<br>1747 W. CHESTER PIKE # 33<br>HAVERTOWN, PA 19083 | | Claim Number: 58200<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,603.96 |

| HENRY J. SIMONETTI<br>ELEANOR SIMONETTI<br>1747 W. CHESTER PIKE # 33<br>HAVERTOWN, PA 19083 | Claim Number: 58201<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:          $2,798.88 | |
| HENRY J. SIMONETTI<br>ELEANOR SIMONETTI<br>1747 W. CHESTER PIKE # 33<br>HAVERTOWN, PA 19083 | Claim Number: 58202<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:          $3,548.56 | |
| HENRY J. SIMONETTI<br>ELEANOR SIMONETTI<br>1747 W. CHESTER PIKE # 33<br>HAVERTOWN, PA 19083 | Claim Number: 58203<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:          $3,454.45 | |
| AUGUSTUS Z  LITTLE<br>ELEANOR V LITTLE<br>506 LEE WAY<br>BEL AIR, MD 21014 | Claim Number: 58204<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:          $1,977.19 | |
| PETER ODELL<br>ELISA ODELL<br>502 HOWARD ST<br>WASHINGTON TWP, NJ 07676-4413 | Claim Number: 58205<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:          $3,192.31 | |

| ELIZABETH A. GILSON | Claim Number: 58206 |
| THE GERALD A. GILSON AND ELIZABETH A. | Claim Date: 04/01/2005 |
| GILSON FAMILY TRUST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 535 PERRY AVENUE | |
| PACIFICA, CA 94044 | |

| UNSECURED | Claimed: | $4,085.93 |

| ELIZABETH A. GILSON | Claim Number: 58207 |
| THE GERALD A. GILSON AND ELIZABETH A. | Claim Date: 04/01/2005 |
| GILSON FAMILY TRUST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 535 PERRY AVENUE | |
| PACIFICA, CA 94044 | |

| UNSECURED | Claimed: | $3,801.15 |

| ELISABETH BRIGHAM | Claim Number: 58208 |
| 16 TOWNE PLACE DR, STE 100 | Claim Date: 04/01/2005 |
| HENDERSONVILLE, NC 28792 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $808.56 |

| ELISABETH BRIGHAM | Claim Number: 58209 |
| 16 TOWNE PLACE DR, STE 100 | Claim Date: 04/01/2005 |
| HENDERSONVILLE, NC 28792 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $8,778.29 |

| ELISABETH BRIGHAM | Claim Number: 58210 |
| 16 TOWNE PLACE DR, STE 100 | Claim Date: 04/01/2005 |
| HENDERSONVILLE, NC 28792 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $694.59 |

| | | |
|---|---|---|
| ELIZABETH A BERRY<br>ELIZABETH A BERRY<br>45 N LECATO AVE<br>AUDUBON, NJ 08106-1030 | | Claim Number: 58211<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,257.02 |
| ELIZABETH A BERRY<br>ELIZABETH A BERRY<br>45 N LECATO AVE<br>AUDUBON, NJ 08106-1030 | | Claim Number: 58212<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,321.40 |
| ELIZABETH A BERRY<br>ELIZABETH A BERRY<br>45 N LECATO AVE<br>AUDUBON, NJ 08106-1030 | | Claim Number: 58213<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,356.75 |
| THOMAS E ONEAL<br>ELIZABETH A ONEAL<br>7640 WINTERSET DRIVE<br>CHARLOTTE, NC 28270-2171 | | Claim Number: 58214<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,936.65 |
| THOMAS E ONEAL<br>ELIZABETH A ONEAL<br>7640 WINTERSET DRIVE<br>CHARLOTTE, NC 28270-2171 | | Claim Number: 58215<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,071.76 |

| | | |
|---|---|---|
| THOMAS E ONEAL<br>ELIZABETH A ONEAL<br>7640 WINTERSET DRIVE<br>CHARLOTTE, NC 28270-2171 | | Claim Number: 58216<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,592.44 |
| THOMAS E ONEAL<br>ELIZABETH A ONEAL<br>7640 WINTERSET DRIVE<br>CHARLOTTE, NC 28270-2171 | | Claim Number: 58217<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,260.88 |
| ELIZABETH SMITH<br>THE SMITH FAMILY TRUST, ELIZABETH SMITH,<br>TRUSTEE<br>3017 S. PATRICK CIRCLE<br>TUCSON, AZ 85730 | | Claim Number: 58218<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $746.76 |
| ELIZABETH SMITH<br>THE SMITH FAMILY TRUST, ELIZABETH SMITH,<br>TRUSTEE<br>3017 S. PATRICK CIRCLE<br>TUCSON, AZ 85730 | | Claim Number: 58219<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| NICHOLA DEPETRIS<br>ELIZABETH DEPETRIS<br>120 MUFFLEY DR<br>APOLLO, PA 15613-8532 | | Claim Number: 58220<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $24,571.10 |

| ELIZABETH ELFER | Claim Number: 58221 |
| 3205 PORTAFINO PT, R-3 | Claim Date: 04/01/2005 |
| COCONUT CREEK, FL 33066 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,816.11 |

| ELIZABETH ELFER | Claim Number: 58222 |
| 3205 PORTAFINO PT, R-3 | Claim Date: 04/01/2005 |
| COCONUT CREEK, FL 33066 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,010.88 |

| ELIZABETH ELFER | Claim Number: 58223 |
| 3205 PORTAFINO PT, R-3 | Claim Date: 04/01/2005 |
| COCONUT CREEK, FL 33066 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,137.81 |

| ELIZABETH ELFER | Claim Number: 58224 |
| 3205 PORTAFINO PT, R-3 | Claim Date: 04/01/2005 |
| COCONUT CREEK, FL 33066 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,573.85 |

| E KEVIN ELVIDGE | Claim Number: 58225 |
| ELIZABETH ELVIDGE | Claim Date: 04/01/2005 |
| 10 HILLSIDE AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEWTON, NJ 07860 | |

| UNSECURED | Claimed: | $6,772.72 |

E KEVIN ELVIDGE
ELIZABETH ELVIDGE
10 HILLSIDE AVE
NEWTON, NJ 07860

Claim Number: 58226
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $13,545.44 |
|---|---|---|

E KEVIN ELVIDGE
ELIZABETH ELVIDGE
10 HILLSIDE AVE
NEWTON, NJ 07860

Claim Number: 58227
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $7,213.57 |
|---|---|---|

SAMANTHA JO SMITH UGTMA
ELIZABETH H SPARKS CUSTODIAN
3407 SAMS CREEK RD
NEW WINDSOR, MD 21776-8315

Claim Number: 58228
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $7,040.59 |
|---|---|---|

SAMANTHA JO SMITH UGTMA
ELIZABETH H SPARKS CUSTODIAN
3407 SAMS CREEK RD
NEW WINDSOR, MD 21776-8315

Claim Number: 58229
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,221.18 |
|---|---|---|

EDWARD J CLARK
ELIZABETH J CLARK
3223 KILBURN RD
PHILADELPHIA, PA 19114

Claim Number: 58230
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,195.67 |
|---|---|---|

| GEORGE K LUMBERT<br>ELIZABETH J LUMBERT<br>11 RONNIE DR<br>NASHUA, NH 03062-1892 | Claim Number: 58231<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $7,475.36 |

| EDMUND A RELLERGERT OR<br>ELIZABETH J RELLERGERT<br>3713 PRIMM ST<br>SAINT LOUIS, MO 63123-7728 | Claim Number: 58232<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $2,639.13 |

| EDMUND A RELLERGERT OR<br>ELIZABETH J RELLERGERT<br>3713 PRIMM ST<br>SAINT LOUIS, MO 63123-7728 | Claim Number: 58233<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $1,344.16 |

| EDMUND A RELLERGERT OR<br>ELIZABETH J RELLERGERT<br>3713 PRIMM ST<br>SAINT LOUIS, MO 63123-7728 | Claim Number: 58234<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $2,169.59 |

| EDMUND A RELLERGERT OR<br>ELIZABETH J RELLERGERT<br>3713 PRIMM ST<br>SAINT LOUIS, MO 63123-7728 | Claim Number: 58235<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $1,613.56 |

| | |
|---|---|
| EDMUND A RELLERGERT OR<br>ELIZABETH J RELLERGERT<br>3713 PRIMM ST<br>SAINT LOUIS, MO 63123-7728 | Claim Number: 58236<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $2,082.44

| | |
|---|---|
| EDMUND A RELLERGERT OR<br>ELIZABETH J RELLERGERT<br>3713 PRIMM ST<br>SAINT LOUIS, MO 63123-7728 | Claim Number: 58237<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $1,787.58

| | |
|---|---|
| EDMUND A RELLERGERT OR<br>ELIZABETH J RELLERGERT<br>3713 PRIMM ST<br>SAINT LOUIS, MO 63123-7728 | Claim Number: 58238<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $1,904.51

| | |
|---|---|
| EDMUND A RELLERGERT OR<br>ELIZABETH J RELLERGERT<br>3713 PRIMM ST<br>SAINT LOUIS, MO 63123-7728 | Claim Number: 58239<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $2,192.52

| | |
|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: SIDNEY A ADLER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 58240<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $47,927.21

| | | |
|---|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: ELIZABETH KEES ADLER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 58241<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,576.92 |
| VINCENT GLAUDIN OR<br>ELIZABETH L. GLAUDIN<br>171 COLLEGE AVE BOX 824<br>MANZANITA, OR 97130-0824 | | Claim Number: 58242<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,135.51 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: ELIZABETH LAQUIDARA<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 58243<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $506.94 |
| SCOTT D. AUGUST<br>TRANSFEROR: ELIZABETH LAQUIDARA<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 58244<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $506.41 |
| SCOTT D. AUGUST<br>TRANSFEROR: ELIZABETH LAQUIDARA<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 58245<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $506.21 |

| | | |
|---|---|---|
| SCOTT D. AUGUST<br>TRANSFEROR: ELIZABETH LAQUIDARA<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 58246<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $507.95 |
| ELIZABETH M CAPPS<br>ELIZABETH M CAPPS<br>7127 LYNFORD ST<br>PHILADELPHIA, PA 19149-1113 | | Claim Number: 58247<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $747.36 |
| ELIZABETH M CAPPS<br>ELIZABETH M CAPPS<br>7127 LYNFORD ST<br>PHILADELPHIA, PA 19149-1113 | | Claim Number: 58248<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $941.75 |
| ELIZABETH M. REIFSNYDER<br>35 N WALNUT ST APT 232<br>BOYERTOWN, PA 19512-1032 | | Claim Number: 58249<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,150.19 |
| ELIZABETH M. REIFSNYDER<br>35 N WALNUT ST APT 232<br>BOYERTOWN, PA 19512-1032 | | Claim Number: 58250<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,638.71 |

| | | |
|---|---|---|
| ELIZABETH M. REIFSNYDER<br>35 N WALNUT ST APT 232<br>BOYERTOWN, PA 19512-1032 | | Claim Number: 58251<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,595.77 |
| ELIZABETH MONCURE<br>ELIZABETH MONCURE<br>312 GUMTREE ROAD<br>COATESVILLE, PA 19320 | | Claim Number: 58252<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| ALLEN H JESSUP<br>ELIZABETH R JESSUP<br>512 BREAKNECK RD<br>MULLICA HILL, NJ 08062-2414 | | Claim Number: 58253<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $919.21 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: DAVID M KENNEDY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 58254<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,018.70 |
| ELIZABETH R. ROWE<br>1515 MAYS LANDING ROAD<br>FOLSOM, NJ 08037 | | Claim Number: 58255<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,810.12 |

ELIZABETH R. ROWE
1515 MAYS LANDING ROAD
FOLSOM, NJ 08037

Claim Number: 58256
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,710.40 |
|---|---|---|

ELIZABETH R. ROWE
1515 MAYS LANDING ROAD
FOLSOM, NJ 08037

Claim Number: 58257
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

ELIZABETH R. ROWE
1515 MAYS LANDING ROAD
FOLSOM, NJ 08037

Claim Number: 58258
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,938.45 |
|---|---|---|

ELIZABETH R. ROWE
1515 MAYS LANDING ROAD
FOLSOM, NJ 08037

Claim Number: 58259
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,426.04 |
|---|---|---|

ELIZABETH R. ROWE
1515 MAYS LANDING ROAD
FOLSOM, NJ 08037

Claim Number: 58260
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $11,740.89 |
|---|---|---|

| ELIZABETH R. ROWE<br>1515 MAYS LANDING ROAD<br>FOLSOM, NJ 08037 | Claim Number: 58261<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED    Claimed: | $6,369.60 |

| ELIZABETH R. ROWE<br>1515 MAYS LANDING ROAD<br>FOLSOM, NJ 08037 | Claim Number: 58262<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED    Claimed: | $1,864.48 |

| ELIZABETH R. ROWE<br>1515 MAYS LANDING ROAD<br>FOLSOM, NJ 08037 | Claim Number: 58263<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED    Claimed: | $3,043.69 |

| ELIZABETH R. ROWE<br>1515 MAYS LANDING ROAD<br>FOLSOM, NJ 08037 | Claim Number: 58264<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED    Claimed: | $1,371.95 |

| ELIZABETH SELIGER<br>ELIZABETH SELIGER<br>2309 FEUEREISEN AVE<br>RONKONKOMA, NY 11779-6331 | Claim Number: 58265<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED    Claimed: | $1,241.30 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| FREDERICK C. VEGLIANTE<br>ELIZABETH VEGLIANTE<br>70 BEECH TREE RIDGE<br>KILLINGWORTH, CT 06419 | | Claim Number: 58266<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,121.36 |
| KATHRYN ANNE DEIST<br>ELIZABETH W MONCURE<br>312 GUM TREE RD<br>COATESVILLE, PA 19320-4909 | | Claim Number: 58267<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| ELLA VAYSMAN<br>1802 MONROE COURT<br>GLENVIEW, IL 60025 | | Claim Number: 58268<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,819.77 |
| ELLA VAYSMAN<br>1802 MONROE COURT<br>GLENVIEW, IL 60025 | | Claim Number: 58269<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,744.84 |
| ELLEN C. KEEVER<br>1144 MILLWRIGHT LANE<br>MATTHEWS, NC 28104 | | Claim Number: 58270<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $797.62 |

| | | |
|---|---|---|
| ELLEN C. KEEVER<br>1144 MILLWRIGHT LANE<br>MATTHEWS, NC 28104 | | Claim Number: 58271<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $821.26 |
| ARGO PARTNERS<br>TRANSFEROR: DOMINIC J LAGANO<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58272<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,104.10 |
| SCOTT D. AUGUST<br>TRANSFEROR: HAROLD H STERN<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 58273<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $536.23 |
| SCOTT D. AUGUST<br>TRANSFEROR: HAROLD H STERN<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 58274<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $524.99 |
| EDWARD C WHEELER<br>ELLEN R WHEELER<br>65 ELM<br>WHITEFIELD, NH 03598 | | Claim Number: 58275<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $16,140.83 |

| | | |
|---|---|---|
| ELLEN TOADVINE<br>1601 WAYLAND CT.<br>CROFTON, MD 21114 | | Claim Number: 58276<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,654.29 |
| ELLEN TOADVINE<br>1601 WAYLAND CT.<br>CROFTON, MD 21114 | | Claim Number: 58277<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,929.64 |
| ESTATE OF ELMER L. BROWN<br>ESTHER M. BROWN, EXECUTOR<br>8 NOLAND LANE<br>WILLINGBORO, NJ 08046 | | Claim Number: 58278<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $504.73 |
| ESTATE OF ELMER L. BROWN<br>ESTHER M. BROWN, EXECUTOR<br>8 NOLAND LANE<br>WILLINGBORO, NJ 08046 | | Claim Number: 58279<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $503.70 |
| ESTATE OF ELMER L. BROWN<br>ESTHER M. BROWN, EXECUTOR<br>8 NOLAND LANE<br>WILLINGBORO, NJ 08046 | | Claim Number: 58280<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,514.79 |

| ESTATE OF ELMER L. BROWN<br>ESTHER M. BROWN, EXECUTOR<br>8 NOLAND LANE<br>WILLINGBORO, NJ 08046 | Claim Number: 58281<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED              Claimed: | $2,519.37 |

| ESTATE OF ELMER L. BROWN<br>ESTHER M. BROWN, EXECUTOR<br>8 NOLAND LANE<br>WILLINGBORO, NJ 08046 | Claim Number: 58282<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED              Claimed: | $2,523.14 |

| ESTATE OF ELMER L. BROWN<br>ESTHER M. BROWN, EXECUTOR<br>8 NOLAND LANE<br>WILLINGBORO, NJ 08046 | Claim Number: 58283<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED              Claimed: | $1,163.15 |

| ESTATE OF ELMER L. BROWN<br>ESTHER M. BROWN, EXECUTOR<br>8 NOLAND LANE<br>WILLINGBORO, NJ 08046 | Claim Number: 58284<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED              Claimed: | $655.65 |

| ESTATE OF ELMER L. BROWN<br>ESTHER M. BROWN, EXECUTOR<br>8 NOLAND LANE<br>WILLINGBORO, NJ 08046 | Claim Number: 58285<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED              Claimed: | $503.35 |

| ESTATE OF ELMER L. BROWN<br>ESTHER M. BROWN, EXECUTOR<br>8 NOLAND LANE<br>WILLINGBORO, NJ 08046 | Claim Number: 58286<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $506.10 |
|---|---|---|

| ESTATE OF ELMER L. BROWN<br>ESTHER M. BROWN, EXECUTOR<br>8 NOLAND LANE<br>WILLINGBORO, NJ 08046 | Claim Number: 58287<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $4,525.81 |
|---|---|---|

| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: PALMER FAMILY TRUST 11/29/00<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 58288<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $1,353.63 |
|---|---|---|

| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: PALMER FAMILY TRUST 11/29/00<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 58289<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $2,134.14 |
|---|---|---|

| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: PALMER FAMILY TRUST 11/29/00<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 58290<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $5,074.50 |
|---|---|---|

---

| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: PALMER FAMILY TRUST 11/29/00<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 58291<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $5,074.50 |
|---|---|---|

| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: PALMER FAMILY TRUST 11/29/00<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 58292<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $5,074.50 |
|---|---|---|

| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: PALMER FAMILY TRUST 11/29/00<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 58293<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $5,074.50 |
|---|---|---|

| ELOISE T MONTOYA<br>ELOISE T MONTOYA<br>3606 WEST BUCKNELL DRIVE<br>HIGHLANDS RANCH, CO 80129-4389 | Claim Number: 58294<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $643.21 |
|---|---|---|

| ELOISE T MONTOYA<br>ELOISE T MONTOYA<br>3606 WEST BUCKNELL DRIVE<br>HIGHLANDS RANCH, CO 80129-4389 | Claim Number: 58295<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $626.36 |
|---|---|---|

| | | |
|---|---|---|
| RICHARD GIARRATANO<br>ELSA GIARRATANO<br>12543 BACCHUS RD<br>PORT CHARLOTTE, FL 33981-1510 | | Claim Number: 58296<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,944.51 |
| RICHARD GIARRATANO<br>ELSA GIARRATANO<br>12543 BACCHUS RD<br>PORT CHARLOTTE, FL 33981-1510 | | Claim Number: 58297<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,462.10 |
| RICHARD GIARRATANO<br>ELSA GIARRATANO<br>12543 BACCHUS RD<br>PORT CHARLOTTE, FL 33981-1510 | | Claim Number: 58298<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,202.07 |
| RICHARD GIARRATANO<br>ELSA GIARRATANO<br>12543 BACCHUS RD<br>PORT CHARLOTTE, FL 33981-1510 | | Claim Number: 58299<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,920.29 |
| ARGO PARTNERS<br>TRANSFEROR: ELSA HAGMANN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58300<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,116.49 |

ELSIE A. GANT
5262 PARKSIDE AVE.
PHILADELPHIA, PA 19131

Claim Number: 58301
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,539.17 |
|---|---|---|

ELSIE A. GANT
5262 PARKSIDE AVE.
PHILADELPHIA, PA 19131

Claim Number: 58302
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,891.68 |
|---|---|---|

ELSIE A. GANT
5262 PARKSIDE AVE.
PHILADELPHIA, PA 19131

Claim Number: 58303
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,542.89 |
|---|---|---|

ELSIE A. GANT
5262 PARKSIDE AVE.
PHILADELPHIA, PA 19131

Claim Number: 58304
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,160.10 |
|---|---|---|

ELSIE A. GANT
5262 PARKSIDE AVE.
PHILADELPHIA, PA 19131

Claim Number: 58305
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,193.35 |
|---|---|---|

| | | |
|---|---|---|
| ELSIE A. GANT<br>5262 PARKSIDE AVE.<br>PHILADELPHIA, PA 19131 | | Claim Number: 58306<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,114.57 |
|---|---|---|

| | | |
|---|---|---|
| MARIA L ABEL, TRUSTEE<br>CLARENCE C QUINT<br>ESTATE OF ELVIE M QUINT<br>RR 2 BOX 80<br>TURPIN, OK 73950-9413 | | Claim Number: 58307<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $4,126.28 |
|---|---|---|

| | | |
|---|---|---|
| LEILA PASSOFF; DAVE PASSOFF;<br>EST OF EMANUEL STONEWOOD - LEILA<br>PASSOFF, EXECUTOR<br>100 BEEKMAN ST 27C<br>NEW YORK, NY 10038 | | Claim Number: 58308<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $3,672.44 |
|---|---|---|

| | | |
|---|---|---|
| LEILA PASSOFF; DAVE PASSOFF;<br>EST OF EMANUEL STONEWOOD - LEILA<br>PASSOFF, EXECUTOR<br>100 BEEKMAN ST 27C<br>NEW YORK, NY 10038 | | Claim Number: 58309<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,195.12 |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF EMANUEL STONEWOOD<br>LEILA PASSOFF, EXECUTOR<br>100 BEEKMAN ST 27C<br>NEW YORK, NY 10038 | | Claim Number: 58310<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,231.53 |
|---|---|---|

| | | |
|---|---|---|
| EMERY CARTER<br>17531 SORRENTO ST.<br>DETROIT, MI 48235 | | Claim Number: 58311<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,725.72 |
| SCOTT D. AUGUST<br>TRANSFEROR: EMILY A HEESE<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 58312<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $749.98 |
| SCOTT D. AUGUST<br>TRANSFEROR: EMILY A HEESE<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 58313<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $572.08 |
| GERALD D ELMORE<br>EMILY D ELMORE<br>12008-74TH AVE EAST<br>PUYALLUP, WA 98373 | | Claim Number: 58314<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,474.76 |
| GERALD D ELMORE<br>EMILY D ELMORE<br>12008-74TH AVE EAST<br>PUYALLUP, WA 98373 | | Claim Number: 58315<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| NANCEE MCCORKLE<br>EMMA L WILSON<br>10410 N CAVE CREEK RD, UNT 2069<br>PHOENIX, AZ 85020-1654 | | Claim Number: 58316<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $602.03 |
| EMMA SPEARS<br>EMMA SPEARS<br>3932 STRANDHILL RD<br>CLEVELAND, OH 44128-1739 | | Claim Number: 58317<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $510.36 |
| TREVOR HUTSON<br>ENID HUTSON<br>172 E 59 STREET<br>BROOKLYN, NY 11203 | | Claim Number: 58318<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,502.69 |
| TREVOR HUTSON<br>ENID HUTSON<br>172 E 59 STREET<br>BROOKLYN, NY 11203 | | Claim Number: 58319<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,379.70 |
| TREVOR HUTSON<br>ENID HUTSON<br>172 E 59 STREET<br>BROOKLYN, NY 11203 | | Claim Number: 58320<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,073.49 |

| | | |
|---|---|---|
| TREVOR HUTSON<br>ENID HUTSON<br>172 E 59 STREET<br>BROOKLYN, NY 11203 | | Claim Number: 58321<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,520.15 |
| TREVOR HUTSON<br>ENID HUTSON<br>172 E 59 STREET<br>BROOKLYN, NY 11203 | | Claim Number: 58322<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,417.00 |
| TREVOR HUTSON<br>ENID HUTSON<br>172 E 59 STREET<br>BROOKLYN, NY 11203 | | Claim Number: 58323<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,475.78 |
| TREVOR HUTSON<br>ENID HUTSON<br>172 E 59 STREET<br>BROOKLYN, NY 11203 | | Claim Number: 58324<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,540.83 |
| TREVOR HUTSON<br>ENID HUTSON<br>172 E 59 STREET<br>BROOKLYN, NY 11203 | | Claim Number: 58325<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,390.38 |

| | | |
|---|---|---|
| TREVOR HUTSON<br>ENID HUTSON<br>172 E 59 STREET<br>BROOKLYN, NY 11203 | | Claim Number: 58326<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,516.74 |
| TREVOR HUTSON<br>ENID HUTSON<br>172 E 59 STREET<br>BROOKLYN, NY 11203 | | Claim Number: 58327<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,293.74 |
| TREVOR HUTSON<br>ENID HUTSON<br>172 E 59 STREET<br>BROOKLYN, NY 11203 | | Claim Number: 58328<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,855.77 |
| TREVOR HUTSON<br>ENID HUTSON<br>172 E 59 STREET<br>BROOKLYN, NY 11203 | | Claim Number: 58329<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,717.45 |
| TREVOR HUTSON<br>ENID HUTSON<br>172 E 59 STREET<br>BROOKLYN, NY 11203 | | Claim Number: 58330<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,427.08 |

TREVOR HUTSON
ENID HUTSON
172 E 59 STREET
BROOKLYN, NY 11203

Claim Number: 58331
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,221.11 |
|---|---|---|

TREVOR HUTSON
ENID HUTSON
172 E 59 STREET
BROOKLYN, NY 11203

Claim Number: 58332
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,640.74 |
|---|---|---|

TREVOR HUTSON
ENID HUTSON
172 E 59 STREET
BROOKLYN, NY 11203

Claim Number: 58333
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,814.56 |
|---|---|---|

TREVOR HUTSON
ENID HUTSON
172 E 59 STREET
BROOKLYN, NY 11203

Claim Number: 58334
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $8,505.62 |
|---|---|---|

TREVOR HUTSON
ENID HUTSON
172 E 59 STREET
BROOKLYN, NY 11203

Claim Number: 58335
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,419.46 |
|---|---|---|

| | | |
|---|---|---|
| ERIC FOSTER | | Claim Number: 58336 |
| ERIC FOSTER | | Claim Date: 04/01/2005 |
| 226 FAUST RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SINKING SPRING, PA 19608 | | |
| UNSECURED | Claimed: | $2,157.48 |

| | | |
|---|---|---|
| ERIC H LEUNG | | Claim Number: 58337 |
| ERIC H LEUNG | | Claim Date: 04/01/2005 |
| 6820 W MEGAN ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CHANDLER, AZ 85226-1677 | | |
| UNSECURED | Claimed: | $2,596.05 |

| | | |
|---|---|---|
| ERICA TIMMS (AKA MCLEAN) | | Claim Number: 58338 |
| 197 BEAVERDAM RD | | Claim Date: 04/01/2005 |
| ISLIP, NY 11751 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,973.17 |

| | | |
|---|---|---|
| JENNIFER FICETO (NEE MCLEAN) | | Claim Number: 58339 |
| 1077 GARDINER DR | | Claim Date: 04/01/2005 |
| BAY SHORE, NY 11706 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,973.17 |

| | | |
|---|---|---|
| ARGO PARTNERS | | Claim Number: 58340 |
| TRANSFEROR: ERICA H STUX-SHORE TR | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| UNSECURED | Claimed: | $515.26 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: ERICA H STUX-SHORE TR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58341<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,520.17 |
| ARGO PARTNERS<br>TRANSFEROR: ERICA H STUX-SHORE TR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58342<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,026.78 |
| ARGO PARTNERS<br>TRANSFEROR: ERICA H STUX-SHORE TR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58343<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $515.38 |
| ARGO PARTNERS<br>TRANSFEROR: ERICA H STUX-SHORE TR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58344<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,541.29 |
| ERICH K. AANSTOOS<br>62 SANDSTONE LANE<br>SHARPSBURG, GA 30277 | | Claim Number: 58345<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $509.16 |

AMERICAN BUSINESS FIN SVCS,INC CLMS PROC    Case 05-10203-MFW    Doc 7031    Filed 01/06/23    Page 1680 of 2864
Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

Date: 01/04/2023

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: ERNEST F HORNING<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58346<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,052.57 |
| ARGO PARTNERS<br>TRANSFEROR: ERNEST F HORNING<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58347<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,044.96 |
| ARGO PARTNERS<br>TRANSFEROR: ERNEST F HORNING<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58348<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| ARGO PARTNERS<br>TRANSFEROR: ERNEST F HORNING<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58349<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,549.45 |
| ARGO PARTNERS<br>TRANSFEROR: ERNEST F HORNING<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58350<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,526.14 |

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: ERNEST F HORNING<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58351<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,132.81 |
| ERNEST T MILLER<br>ERNEST T MILLER<br>1304 RAVENHURST DRIVE<br>RALEIGH, NC 27615-5461 | | Claim Number: 58352<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,003.99 |
| ERNEST T MILLER<br>ERNEST T MILLER<br>1304 RAVENHURST DRIVE<br>RALEIGH, NC 27615-5461 | | Claim Number: 58353<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,175.95 |
| ERNEST T MILLER<br>ERNEST T MILLER<br>1304 RAVENHURST DRIVE<br>RALEIGH, NC 27615-5461 | | Claim Number: 58354<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| ERNEST T MILLER<br>ERNEST T MILLER<br>1304 RAVENHURST DRIVE<br>RALEIGH, NC 27615-5461 | | Claim Number: 58355<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,893.24 |

| | | |
|---|---|---|
| ERNEST T MILLER | | Claim Number: 58356 |
| ERNEST T MILLER | | Claim Date: 04/01/2005 |
| 1304 RAVENHURST DRIVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| RALEIGH, NC 27615-5461 | | |
| UNSECURED | Claimed: | $4,460.29 |
| ERNEST T MILLER | | Claim Number: 58357 |
| ERNEST T MILLER | | Claim Date: 04/01/2005 |
| 1304 RAVENHURST DRIVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| RALEIGH, NC 27615-5461 | | |
| UNSECURED | Claimed: | $7,857.86 |
| ERNEST T MILLER | | Claim Number: 58358 |
| ERNEST T MILLER | | Claim Date: 04/01/2005 |
| 1304 RAVENHURST DRIVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| RALEIGH, NC 27615-5461 | | |
| UNSECURED | Claimed: | $7,851.24 |
| ERNEST T MILLER | | Claim Number: 58359 |
| ERNEST T MILLER | | Claim Date: 04/01/2005 |
| 1304 RAVENHURST DRIVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| RALEIGH, NC 27615-5461 | | |
| UNSECURED | Claimed: | $7,567.61 |
| ERNEST T MILLER | | Claim Number: 58360 |
| ERNEST T MILLER | | Claim Date: 04/01/2005 |
| 1304 RAVENHURST DRIVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| RALEIGH, NC 27615-5461 | | |
| UNSECURED | Claimed: | $5,569.94 |

| | | |
|---|---|---|
| ERNEST T MILLER<br>ERNEST T MILLER<br>1304 RAVENHURST DRIVE<br>RALEIGH, NC 27615-5461 | | Claim Number: 58361<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,715.02 |
| ERVIN KERTON<br>2512 SAGE DRIVE<br>KISSIMMEE, FL 34758-2243 | | Claim Number: 58362<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,317.28 |
| ERVIN SCHUMACHER<br>1924 2ND AVE. SE.<br>WATERTOWN, SD 57201-3983 | | Claim Number: 58363<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $638.18 |
| ESMY E FORREST<br>ESMY E FORREST<br>4001 NW 191ST ST<br>OPA LOCKA, FL 33055-2230 | | Claim Number: 58364<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $643.55 |
| ALLEN L. KELLEY<br>72 GLEN AVENUE<br>PORT CHESTER, NY 10573 | | Claim Number: 58365<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $27,337.26 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

ALLEN L. KELLEY
72 GLEN AVENUE
PORT CHESTER, NY 10573

Claim Number: 58366
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $11,710.91 |
|---|---|---|

ALLEN L. KELLEY
72 GLEN AVENUE
PORT CHESTER, NY 10573

Claim Number: 58367
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $26,648.17 |
|---|---|---|

ALLEN L. KELLEY
72 GLEN AVENUE
PORT CHESTER, NY 10573

Claim Number: 58368
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $62,691.43 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: ESTHER EHMAN
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 58369
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $10,111.48 |
|---|---|---|

ESTHER L PHILIPPI
ESTHER L PHILIPPI
201 HEATHERCROFT
EGG HARBOR TWP, NJ 08234-4625

Claim Number: 58370
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $11,629.62 |
|---|---|---|

ESTRELLA A BASCOS
ESTRELLA A BASCOS
2288 GREENDALE DR
S SAN FRANCISCO, CA 94080-5210

| UNSECURED | Claimed: | $540.26 |

Claim Number: 58371
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

ETHEL BRENNER
ETHEL BRENNER
235 CARMAN AVE
EAST ROCKAWAY, NY 11518-1737

| UNSECURED | Claimed: | $4,265.24 |

Claim Number: 58372
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

ETHEL BRENNER
ETHEL BRENNER
235 CARMAN AVE
EAST ROCKAWAY, NY 11518-1737

| UNSECURED | Claimed: | $2,086.72 |

Claim Number: 58373
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

ETHEL BRENNER
ETHEL BRENNER
235 CARMAN AVE
EAST ROCKAWAY, NY 11518-1737

| UNSECURED | Claimed: | $5,852.38 |

Claim Number: 58374
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

ETHEL G JEFFERSON
ETHEL G JEFFERSON
P O BOX 212
EHRHARDT, SC 29081

| UNSECURED | Claimed: | $0.00 |

Claim Number: 58375
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| ETHEL GALLOWAY<br>ETHEL GALLOWAY<br>14183 REFLECTION LAKES DRIVE<br>FT. MEYERS, FL 33907 | | Claim Number: 58376<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,103.54 |
| ETHEL O. CROWN TRUST<br>NEAL F. COHEN, TRUSTEE<br>8514 OWENSMOUTH AVE.<br>CANOGA PARK, CA 91304 | | Claim Number: 58377<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,537.63 |
| DIANE HICKEY<br>ETHEL SUSAN HETTINGER<br>1 MONTEREY CT<br>JACKSON, NJ 08527-4460 | | Claim Number: 58378<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $987.10 |
| EUGENE A. TAYLOR<br>P.O. BOX 239<br>DALY CITY, CA 94016-0239 | | Claim Number: 58379<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $917.01 |
| EUGENE A. TAYLOR<br>P.O. BOX 239<br>CALY CITY, CA 94016-0239 | | Claim Number: 58380<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,072.32 |

| | | |
|---|---|---|
| EUGENE A. TAYLOR<br>P.O. BOX 239<br>CALY CITY, CA 94016-0239 | | Claim Number: 58381<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $717.06 |
| STAUB LIVING TRUST DTD 2/25/97<br>EUGENE J STAUB TRUSTEE<br>ROBERT J STAUB TRUSTEE<br>650 E PARKWAY S.<br>MEMPHIS, TN 38104-5519 | | Claim Number: 58382<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $919.59 |
| STAUB LIVING TRUST DTD 2/25/97<br>EUGENE J STAUB TRUSTEE<br>ROBERT J STAUB TRUSTEE<br>650 E PARKWAY S.<br>MEMPHIS, TN 38104-5519 | | Claim Number: 58383<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,759.98 |
| STAUB LIVING TRUST DTD 2/25/97<br>EUGENE J STAUB TRUSTEE<br>ROBERT J STAUB TRUSTEE<br>650 E PARKWAY S.<br>MEMPHIS, TN 38104-5519 | | Claim Number: 58384<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,308.32 |
| STAUB LIVING TRUST DTD 2/25/97<br>EUGENE J STAUB TRUSTEE<br>ROBERT J STAUB TRUSTEE<br>650 E PARKWAY S.<br>MEMPHIS, TN 38104-5519 | | Claim Number: 58385<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,533.13 |

| | | |
|---|---|---|
| STAUB LIVING TRUST DTD 2/25/97<br>EUGENE J STAUB TRUSTEE<br>ROBERT J STAUB TRUSTEE<br>650 E PARKWAY S.<br>MEMPHIS, TN 38104-5519 | | Claim Number: 58386<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,210.91 |
| STAUB LIVING TRUST DTD 2/25/97<br>EUGENE J STAUB TRUSTEE<br>ROBERT J STAUB TRUSTEE<br>650 E PARKWAY S.<br>MEMPHIS, TN 38104-5519 | | Claim Number: 58387<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,132.79 |
| STAUB LIVING TRUST DTD 2/25/97<br>EUGENE J STAUB TRUSTEE<br>ROBERT J STAUB TRUSTEE<br>650 E PARKWAY S.<br>MEMPHIS, TN 38104-5519 | | Claim Number: 58388<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,847.85 |
| STAUB LIVING TRUST DTD 2/25/97<br>EUGENE J STAUB TRUSTEE<br>ROBERT J STAUB TRUSTEE<br>650 E PARKWAY S.<br>MEMPHIS, TN 38104-5519 | | Claim Number: 58389<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| STAUB LIVING TRUST DTD 2/25/97<br>EUGENE J STAUB TRUSTEE<br>ROBERT J STAUB TRUSTEE<br>650 E PARKWAY S.<br>MEMPHIS, TN 38104-5519 | | Claim Number: 58390<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,427.82 |

STAUB LIVING TRUST DTD 2/25/97
EUGENE J STAUB TRUSTEE
ROBERT J STAUB TRUSTEE
650 E PARKWAY S.
MEMPHIS, TN 38104-5519

Claim Number: 58391
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,406.10 |
|---|---|---|

STAUB LIVING TRUST DTD 2/25/97
EUGENE J STAUB TRUSTEE
ROBERT J STAUB TRUSTEE
650 E PARKWAY S.
MEMPHIS, TN 38104-5519

Claim Number: 58392
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,504.16 |
|---|---|---|

STAUB LIVING TRUST DTD 2/25/97
EUGENE J STAUB TRUSTEE
ROBERT J STAUB TRUSTEE
650 E PARKWAY S.
MEMPHIS, TN 38104-5519

Claim Number: 58393
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,287.69 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: E & L STEELE TR DTD 6/17/93
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 58394
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,532.16 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: E & L STEELE TR DTD 6/17/93
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 58395
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,010.46 |
|---|---|---|

| | | |
|---|---|---|
| SPCP GROUP, LLC | | Claim Number: 58396 |
| TRANSFEROR: E & L STEELE TR DTD 6/17/93 | | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | | |
| GREENWICH, CT 06830 | | |
| | | |
| UNSECURED | Claimed: | $1,519.72 |

| | | |
|---|---|---|
| SPCP GROUP, LLC | | Claim Number: 58397 |
| TRANSFEROR: E & L STEELE TR DTD 6/17/93 | | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | | |
| GREENWICH, CT 06830 | | |
| | | |
| UNSECURED | Claimed: | $2,546.29 |

| | | |
|---|---|---|
| SPCP GROUP, LLC | | Claim Number: 58398 |
| TRANSFEROR: E & L STEELE TR DTD 6/17/93 | | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | | |
| GREENWICH, CT 06830 | | |
| | | |
| UNSECURED | Claimed: | $2,518.92 |

| | | |
|---|---|---|
| GWEN G. BROUKER | | Claim Number: 58399 |
| 5526 GLASS RD | | Claim Date: 04/01/2005 |
| PITTSBURGH, PA 15205-9433 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| | | |
| UNSECURED | Claimed: | $1,867.89 |

| | | |
|---|---|---|
| EUGENE PRAMENKO | | Claim Number: 58400 |
| C/O FREDRICK PRAMENKO, POA | | Claim Date: 04/01/2005 |
| 11032 N HEDGEWOOD LN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MEQUON, WI 53092 | | |
| | | |
| UNSECURED | Claimed: | $30,288.94 |

ROBINSON JT REV TR DTD 8/5/95
EUGENE ROSS ROBINSON SR TTEE
JEANNE ROBINSON TRUSTEE
4 JEAN CT
PETALUMA, CA 94952-4916

Claim Number: 58401
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:                    $7,891.27

ROBINSON JT REV TR DTD 8/5/95
EUGENE ROSS ROBINSON SR TTEE
JEANNE ROBINSON TRUSTEE
4 JEAN CT
PETALUMA, CA 94952-4916

Claim Number: 58402
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:                    $12,949.88

ROBINSON JT REV TR DTD 8/5/95
EUGENE ROSS ROBINSON SR TTEE
JEANNE ROBINSON TRUSTEE
4 JEAN CT
PETALUMA, CA 94952-4916

Claim Number: 58403
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:                    $18,597.09

ROBINSON JT REV TR DTD 8/5/95
EUGENE ROSS ROBINSON SR TTEE
JEANNE ROBINSON TRUSTEE
4 JEAN CT
PETALUMA, CA 94952-4916

Claim Number: 58404
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:                    $26,683.19

E D DOCHERTY REV LIV TR 6/7/99
EUGENIA D DOCHERTY TRUSTEE
550 W SAND OAK COURT
BEVERLY HILLS, FL 34465-3320

Claim Number: 58405
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:                    $17,644.56

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: EUNICE LINDBERG MILBRATH<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 58406<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,504.54 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: ALEXANDER W CHIN UGTMA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 58407<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,191.92 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: ALEXANDER W CHIN UGTMA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 58408<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,124.41 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: ALEXANDER W CHIN UGTMA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 58409<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,071.05 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: EVA S WONG CHIN TR DTD 9/14/<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 58410<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,083.68 |

| | | |
|---|---|---|
| HAIN CAPITAL GROUP, LLC | Claim Number: 58411 | |
| TRANSFEROR: EVA S WONG CHIN TR DTD 9/14/ | Claim Date: 04/01/2005 | |
| ATTN: AMANDA RAPOPORT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 301 ROUTE 17 NORTH, 7TH FLOOR | | |
| RUTHERFORD, NJ 07070 | | |

| UNSECURED | Claimed: | $5,442.73 |
|---|---|---|

| | | |
|---|---|---|
| HAIN CAPITAL GROUP, LLC | Claim Number: 58412 | |
| TRANSFEROR: EVA S WONG CHIN TR DTD 9/14/ | Claim Date: 04/01/2005 | |
| ATTN: AMANDA RAPOPORT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 301 ROUTE 17 NORTH, 7TH FLOOR | | |
| RUTHERFORD, NJ 07070 | | |

| UNSECURED | Claimed: | $12,659.93 |
|---|---|---|

| | | |
|---|---|---|
| HAIN CAPITAL GROUP, LLC | Claim Number: 58413 | |
| TRANSFEROR: EVA S WONG CHIN TR DTD 9/14/ | Claim Date: 04/01/2005 | |
| ATTN: AMANDA RAPOPORT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 301 ROUTE 17 NORTH, 7TH FLOOR | | |
| RUTHERFORD, NJ 07070 | | |

| UNSECURED | Claimed: | $5,057.26 |
|---|---|---|

| | | |
|---|---|---|
| HAIN CAPITAL GROUP, LLC | Claim Number: 58414 | |
| TRANSFEROR: EVA S WONG CHIN TR DTD 9/14/ | Claim Date: 04/01/2005 | |
| ATTN: AMANDA RAPOPORT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 301 ROUTE 17 NORTH, 7TH FLOOR | | |
| RUTHERFORD, NJ 07070 | | |

| UNSECURED | Claimed: | $12,659.93 |
|---|---|---|

| | | |
|---|---|---|
| HAIN CAPITAL GROUP, LLC | Claim Number: 58415 | |
| TRANSFEROR: EVA S WONG CHIN TR DTD 9/14/ | Claim Date: 04/01/2005 | |
| ATTN: AMANDA RAPOPORT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 301 ROUTE 17 NORTH, 7TH FLOOR | | |
| RUTHERFORD, NJ 07070 | | |

| UNSECURED | Claimed: | $12,655.51 |
|---|---|---|

| | | |
|---|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: EVA S WONG CHIN TR DTD 9/14/<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 58416<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,142.11 |
| EVANGLINE V. HALL<br>1710 HUMPHREY CT.<br>NORTHFIELD, MN 55057 | | Claim Number: 58417<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,660.38 |
| EVANGLINE V. HALL<br>1710 HUMPHREY CT.<br>NORTHFIELD, MN 55057 | | Claim Number: 58418<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,072.46 |
| ARGO PARTNERS<br>TRANSFEROR: EVE WALDO<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58419<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,564.61 |
| ARGO PARTNERS<br>TRANSFEROR: EVE WALDO<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58420<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,781.25 |

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: EVE WALDO<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58421<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,529.28 |
| AUDREY L. HAYDEN<br>1832 WINDY RIDGE POINT<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 58422<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $922.93 |
| AUDREY L. HAYDEN<br>1832 WINDY RIDGE POINT<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 58423<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,127.95 |
| AUDREY L. HAYDEN<br>1832 WINDY RIDGE POINT<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 58424<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,120.06 |
| AUDREY L. HAYDEN<br>1832 WINDY RIDGE POINT<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 58425<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,984.50 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| AUDREY L. HAYDEN<br>1832 WINDY RIDGE POINT<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 58426<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,214.17 |
|---|---|---|

| | | |
|---|---|---|
| AUDREY L. HAYDEN<br>1832 WINDY RIDGE POINT<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 58427<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $3,537.59 |
|---|---|---|

| | | |
|---|---|---|
| EVELYN G PAPPANASTASIOU<br>EVELYN G PAPPANASTASIOU<br>13103 SHANNONDELL DRIVE<br>AUDUBON, PA 19403 | | Claim Number: 58428<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $7,873.65 |
|---|---|---|

| | | |
|---|---|---|
| EVELYN G PAPPANASTASIOU<br>EVELYN G PAPPANASTASIOU<br>13103 SHANNONDELL DRIVE<br>AUDUBON, PA 19403 | | Claim Number: 58429<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| EVELYN G PAPPANASTASIOU<br>EVELYN G PAPPANASTASIOU<br>13103 SHANNONDELL DRIVE<br>AUDUBON, PA 19403 | | Claim Number: 58430<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

EVELYN G PAPPANASTASIOU
EVELYN G PAPPANASTASIOU
13103 SHANNONDELL DRIVE
AUDUBON, PA 19403

Claim Number: 58431
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,619.42 |
|---|---|---|

EVELYN G PAPPANASTASIOU
EVELYN G PAPPANASTASIOU
13103 SHANNONDELL DRIVE
AUDUBON, PA 19403

Claim Number: 58432
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,623.52 |
|---|---|---|

EVELYN G PAPPANASTASIOU
EVELYN G PAPPANASTASIOU
13103 SHANNONDELL DRIVE
AUDUBON, PA 19403

Claim Number: 58433
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,866.85 |
|---|---|---|

EVELYN G PAPPANASTASIOU
EVELYN G PAPPANASTASIOU
13103 SHANNONDELL DRIVE
AUDUBON, PA 19403

Claim Number: 58434
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,630.42 |
|---|---|---|

EVELYN G PAPPANASTASIOU
EVELYN G PAPPANASTASIOU
13103 SHANNONDELL DRIVE
AUDUBON, PA 19403

Claim Number: 58435
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $8,149.95 |
|---|---|---|

| | | |
|---|---|---|
| EVELYN G PAPPANASTASIOU<br>EVELYN G PAPPANASTASIOU<br>13103 SHANNONDELL DRIVE<br>AUDUBON, PA 19403 | | Claim Number: 58436<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| WILLIAM A BELL<br>EVELYN M BELL<br>1813 CARLA AVE<br>ARLINGTON, TX 76014-1511 | | Claim Number: 58437<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $551.23 |
| WILLIAM A BELL<br>EVELYN M BELL<br>1813 CARLA AVE<br>ARLINGTON, TX 76014-1511 | | Claim Number: 58438<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $515.44 |
| WILLIAM A BELL<br>EVELYN M BELL<br>1813 CARLA AVE<br>ARLINGTON, TX 76014-1511 | | Claim Number: 58439<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,032.54 |
| WILLIAM A BELL<br>EVELYN M BELL<br>1813 CARLA AVE<br>ARLINGTON, TX 76014-1511 | | Claim Number: 58440<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,017.34 |

| | | |
|---|---|---|
| WILLIAM A BELL<br>EVELYN M BELL<br>1813 CARLA AVE<br>ARLINGTON, TX 76014-1511 | | Claim Number: 58441<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,439.00 |
| WILLIAM A BELL<br>EVELYN M BELL<br>1813 CARLA AVE<br>ARLINGTON, TX 76014-1511 | | Claim Number: 58442<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,568.22 |
| WILLIAM A BELL<br>EVELYN M BELL<br>1813 CARLA AVE<br>ARLINGTON, TX 76014-1511 | | Claim Number: 58443<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $656.15 |
| WILLIAM A BELL<br>EVELYN M BELL<br>1813 CARLA AVE<br>ARLINGTON, TX 76014-1511 | | Claim Number: 58444<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $584.86 |
| WILLIAM A BELL<br>EVELYN M BELL<br>1813 CARLA AVE<br>ARLINGTON, TX 76014-1511 | | Claim Number: 58445<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,187.30 |

| | | |
|---|---|---|
| WILLIAM A BELL<br>EVELYN M BELL<br>1813 CARLA AVE<br>ARLINGTON, TX 76014-1511 | | Claim Number: 58446<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,052.97 |
| WILLIAM A BELL<br>EVELYN M BELL<br>1813 CARLA AVE<br>ARLINGTON, TX 76014-1511 | | Claim Number: 58447<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $966.40 |
| EVELYN M BRADY RE TR 07-14-99<br>EVELYN M BRADY TRUSTEE<br>222 E 56TH ST APT 3E<br>NEW YORK, NY 10022-3718 | | Claim Number: 58448<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,030.93 |
| EVELYN M BRADY RE TR 07-14-99<br>EVELYN M BRADY TRUSTEE<br>222 E 56TH ST APT 3E<br>NEW YORK, NY 10022-3718 | | Claim Number: 58449<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,044.89 |
| EVELYN M BRADY RE TR 07-14-99<br>EVELYN M BRADY TRUSTEE<br>222 E 56TH ST APT 3E<br>NEW YORK, NY 10022-3718 | | Claim Number: 58450<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,112.77 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| MICHAEL J MELOCKOFF<br>EVELYN R MELOCKOFF<br>16026-B VILLAGE GREEN DRIVE<br>MILL CREEK, WA 98012 | | Claim Number: 58451<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $648.16 |
| MICHAEL J MELOCKOFF<br>EVELYN R MELOCKOFF<br>16026-B VILLAGE GREEN DRIVE<br>MILL CREEK, WA 98012 | | Claim Number: 58452<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $511.03 |
| MICHAEL J MELOCKOFF<br>EVELYN R MELOCKOFF<br>16026-B VILLAGE GREEN DRIVE<br>MILL CREEK, WA 98012 | | Claim Number: 58453<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,264.51 |
| MICHAEL J MELOCKOFF<br>EVELYN R MELOCKOFF<br>16026-B VILLAGE GREEN DRIVE<br>MILL CREEK, WA 98012 | | Claim Number: 58454<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $766.92 |
| MICHAEL J MELOCKOFF<br>EVELYN R MELOCKOFF<br>16026-B VILLAGE GREEN DRIVE<br>MILL CREEK, WA 98012 | | Claim Number: 58455<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $514.95 |

| | | |
|---|---|---|
| SIDNEY SWEETOW<br>EVELYN SWEETOW<br>2600 E UNIVERSITY AVE APT 130<br>GEORGETOWN, TX 78626-6404 | | Claim Number: 58456<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,568.55 |
| SIDNEY SWEETOW<br>EVELYN SWEETOW<br>2600 E UNIVERSITY AVE APT 130<br>GEORGETOWN, TX 78626-6404 | | Claim Number: 58457<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| SIDNEY SWEETOW<br>EVELYN SWEETOW<br>2600 E UNIVERSITY AVE APT 130<br>GEORGETOWN, TX 78626-6404 | | Claim Number: 58458<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,595.94 |
| SIDNEY SWEETOW<br>EVELYN SWEETOW<br>2600 E UNIVERSITY AVE APT 130<br>GEORGETOWN, TX 78626-6404 | | Claim Number: 58459<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,558.25 |
| SIDNEY SWEETOW<br>EVELYN SWEETOW<br>2600 E UNIVERSITY AVE APT 130<br>GEORGETOWN, TX 78626-6404 | | Claim Number: 58460<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| SIDNEY SWEETOW<br>EVELYN SWEETOW<br>2600 E UNIVERSITY AVE APT 130<br>GEORGETOWN, TX 78626-6404 | | Claim Number: 58461<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,287.31 |
| SIDNEY SWEETOW<br>EVELYN SWEETOW<br>2600 E UNIVERSITY AVE APT 130<br>GEORGETOWN, TX 78626-6404 | | Claim Number: 58462<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,512.03 |
| EVELYNE MOORE LOCKETT<br>EVELYNE MOORE LOCKETT<br>3301 BIDDLE AVENUE<br>WYANDOTTE, MI 48192 | | Claim Number: 58463<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,406.10 |
| F.B. BREZINA LIV. TR DTD 12-97<br>F. BARBARA BREZINA TRUSTEE<br>JERRY J BREZINA TRUSTEE<br>219 GRANDE VIEW PARKWAY<br>MAYLENE, AL 35114 | | Claim Number: 58464<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,368.00 |
| F.B. BREZINA LIV. TR DTD 12-97<br>F. BARBARA BREZINA TRUSTEE<br>JERRY J BREZINA TRUSTEE<br>219 GRANDE VIEW PARKWAY<br>MAYLENE, AL 35114 | | Claim Number: 58465<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,077.11 |

---

F.B. BREZINA LIV. TR DTD 12-97
F. BARBARA BREZINA TRUSTEE
JERRY J BREZINA TRUSTEE
219 GRANDE VIEW PARKWAY
MAYLENE, AL 35114

Claim Number: 58466
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,513.71 |
|---|---|---|

---

F.B. BREZINA LIV. TR DTD 12-97
F. BARBARA BREZINA TRUSTEE
JERRY J BREZINA TRUSTEE
219 GRANDE VIEW PARKWAY
MAYLENE, AL 35114

Claim Number: 58467
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,585.88 |
|---|---|---|

---

F.B. BREZINA LIV. TR DTD 12-97
F. BARBARA BREZINA TRUSTEE
JERRY J BREZINA TRUSTEE
219 GRANDE VIEW PARKWAY
MAYLENE, AL 35114

Claim Number: 58468
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,109.47 |
|---|---|---|

---

JOSEPHINE J. PAOLETTI
306 MILLTOWN RD
WILMINGTON, DE 19808-2221

Claim Number: 58469
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,315.64 |
|---|---|---|

---

JOSEPHINE J. PAOLETTI
306 MILLTOWN RD
WILMINGTON, DE 19808-2221

Claim Number: 58470
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,586.99 |
|---|---|---|

---

| | | |
|---|---|---|
| JOSEPHINE J. PAOLETTI<br>306 MILLTOWN RD<br>WILMINGTON, DE 19808-2221 | | Claim Number: 58471<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,720.14 |
| VAN ZANTEN LIV TR DTD 7/29/93<br>FAITH E. VAN ZANTEN TRUSTEE<br>21222 W. WALNUT DRIVE -C<br>PLAINFIELD, IL 60544-1674 | | Claim Number: 58472<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,717.14 |
| VAN ZANTEN LIV TR DTD 7/29/93<br>FAITH E. VAN ZANTEN TRUSTEE<br>21222 W. WALNUT DRIVE -C<br>PLAINFIELD, IL 60544-1674 | | Claim Number: 58473<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,795.07 |
| VAN ZANTEN LIV TR DTD 7/29/93<br>FAITH E. VAN ZANTEN TRUSTEE<br>21222 W. WALNUT DRIVE -C<br>PLAINFIELD, IL 60544-1674 | | Claim Number: 58474<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,600.53 |
| FARINA B SULLIVAN<br>FARINA B SULLIVAN<br>13126 BAY MEADOW AVE<br>CHINO, CA 91710 | | Claim Number: 58475<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $917.60 |

| | | |
|---|---|---|
| BOYSIE K GOSINE<br>FARISHA M GOSINE<br>8928 187TH PL.<br>HOLLIS, NY 11423-1834 | | Claim Number: 58476<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,367.26 |
| BOYSIE K GOSINE<br>FARISHA M GOSINE<br>8928 187TH PL.<br>HOLLIS, NY 11423-1834 | | Claim Number: 58477<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,570.74 |
| WILLIAM GRAY<br>8128 TWIN OAKS AVE<br>CITRUS HEIGHTS, CA 95610 | | Claim Number: 58478<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,269.24 |
| WILLIAM GRAY<br>8128 TWIN OAKS AVE<br>CITRUS HEIGHTS, CA 95610 | | Claim Number: 58479<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,058.77 |
| JOHN PERI<br>FAUSTINA PERI<br>925 W PARK AVE<br>LONG BEACH, NY 11561-1414 | | Claim Number: 58480<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,524.29 |

| | | |
|---|---|---|
| JOHN PERI<br>FAUSTINA PERI<br>925 W PARK AVE<br>LONG BEACH, NY 11561-1414 | | Claim Number: 58481<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,533.88 |
| JOHN PERI<br>FAUSTINA PERI<br>925 W PARK AVE<br>LONG BEACH, NY 11561-1414 | | Claim Number: 58482<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,520.02 |
| FELICIA F ANCHOR<br>FELICIA F ANCHOR<br>4451 GULF SHORE BLVD N, #1801<br>NAPLES, FL 34103 | | Claim Number: 58483<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $757.17 |
| FELIPE A MORALES<br>FELIPE A MORALES<br>86-29 155 AVE APT 1F<br>HOWARD BEACH, NY 11414-2130 | | Claim Number: 58484<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,018.02 |
| FELIPE A MORALES<br>FELIPE A MORALES<br>86-29 155 AVE APT 1F<br>HOWARD BEACH, NY 11414-2130 | | Claim Number: 58485<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,048.53 |

| | | |
|---|---|---|
| F J KARG REV TRUST DTD 3-23-89<br>FERDINAND JOSEPH KARG, TTEE<br>6432 BRAMANTE PLAZA<br>RANCHO PALOS VERDES, CA 90275-6587 | | Claim Number: 58486<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,606.52 |
| COSMO A MIDEA<br>FLORENCE A MIDEA<br>9217 W 130TH ST<br>NORTH ROYALTON, OH 44133-1012 | | Claim Number: 58487<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,011.57 |
| COSMO A MIDEA<br>FLORENCE A MIDEA<br>9217 W 130TH ST<br>NORTH ROYALTON, OH 44133-1012 | | Claim Number: 58488<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,018.24 |
| FLORENCE E. GINSBURG<br>1342 10TH ST, #308<br>SANTA MONICA, CA 90401 | | Claim Number: 58489<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $763.50 |
| FLORENCE E. GINSBURG<br>1342 10TH ST, #308<br>SANTA MONICA, CA 90401 | | Claim Number: 58490<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $700.79 |

| FLORENCE E. GINSBURG<br>1342 10TH ST, #308<br>SANTA MONICA, CA 90401 | | Claim Number: 58491<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $682.62 |
| FLORENCE E. GINSBURG<br>1342 10TH ST, #308<br>SANTA MONICA, CA 90401 | | Claim Number: 58492<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $651.03 |
| FLORENCE E. GINSBURG<br>1342 10TH ST, #308<br>SANTA MONICA, CA 90401 | | Claim Number: 58493<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $541.47 |
| FLORENCE E. GINSBURG<br>1342 10TH ST, #308<br>SANTA MONICA, CA 90401 | | Claim Number: 58494<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,242.13 |
| FLORENCE H KOJAKU<br>FLORENCE H KOJAKU<br>410 CRANE BLVD<br>LOS ANGELES, CA 90065-5053 | | Claim Number: 58495<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,160.33 |

| | | |
|---|---|---|
| ESTATE OF FLORENCE J. URBAN<br>SUSAN M. PRINZ, CO-EXECUTOR; CAROL L.<br>NEUMAN, CO-EXECUTOR<br>12 VALLEYBROOK CT.<br>BLACKWOOD, NJ 08012 | | Claim Number: 58496<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,138.98 |
| ESTATE OF FLORENCE J. URBAN<br>SUSAN M. PRINZ, CO-EXECUTOR; CAROL L.<br>NEUMAN, CO-EXECUTOR<br>12 VALLEYBROOK CT.<br>BLACKWOOD, NJ 08012 | | Claim Number: 58497<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,543.10 |
| ESTATE OF FLORENCE J. URBAN<br>SUSAN M. PRINZ, CO-EXECUTOR; CAROL L.<br>NEUMAN, CO-EXECUTOR<br>12 VALLEYBROOK CT.<br>BLACKWOOD, NJ 08012 | | Claim Number: 58498<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,182.80 |
| ESTATE OF FLORENCE J. URBAN<br>SUSAN M. PRINZ, CO-EXECUTOR; CAROL L.<br>NEUMAN, CO-EXECUTOR<br>12 VALLEYBROOK CT.<br>BLACKWOOD, NJ 08012 | | Claim Number: 58499<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,718.32 |
| ESTATE OF FLORENCE J. URBAN<br>SUSAN M. PRINZ, CO-EXECUTOR; CAROL L.<br>NEUMAN, CO-EXECUTOR<br>12 VALLEYBROOK CT.<br>BLACKWOOD, NJ 08012 | | Claim Number: 58500<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,638.37 |

ESTATE OF FLORENCE J. URBAN
SUSAN M. PRINZ, CO-EXECUTOR; CAROL L.
NEUMAN, CO-EXECUTOR
12 VALLEYBROOK CT.
BLACKWOOD, NJ 08012

Claim Number: 58501
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,620.89 |
|---|---|---|

ESTATE OF FLORENCE J. URBAN
SUSAN M. PRINZ, CO-EXECUTOR; CAROL L.
NEUMAN, CO-EXECUTOR
12 VALLEYBROOK CT.
BLACKWOOD, NJ 08012

Claim Number: 58502
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,623.08 |
|---|---|---|

ESTATE OF FLORENCE J. URBAN
SUSAN M. PRINZ, CO-EXECUTOR; CAROL L.
NEUMAN, CO-EXECUTOR
12 VALLEYBROOK CT.
BLACKWOOD, NJ 08012

Claim Number: 58503
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,628.22 |
|---|---|---|

LOUIS RUDOWSKY
FLORENCE RUDOWSKY
10368 NW 24TH PLACE
SUNRISE, FL 33322

Claim Number: 58504
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

ROBERT D HAND
FLORENCE U HAND
204 IVY RD
BEVERLY, NJ 08010-2605

Claim Number: 58505
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,043.13 |
|---|---|---|

| ROBERT D HAND | Claim Number: 58506 |
|---|---|
| FLORENCE U HAND | Claim Date: 04/01/2005 |
| 204 IVY RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BEVERLY, NJ 08010-2605 | |

| UNSECURED | Claimed: | $10,227.65 |
|---|---|---|

| ROBERT D HAND | Claim Number: 58507 |
|---|---|
| FLORENCE U HAND | Claim Date: 04/01/2005 |
| 204 IVY RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BEVERLY, NJ 08010-2605 | |

| UNSECURED | Claimed: | $15,381.28 |
|---|---|---|

| ROBERT D HAND | Claim Number: 58508 |
|---|---|
| FLORENCE U HAND | Claim Date: 04/01/2005 |
| 204 IVY RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BEVERLY, NJ 08010-2605 | |

| UNSECURED | Claimed: | $5,052.10 |
|---|---|---|

| ROBERT D HAND | Claim Number: 58509 |
|---|---|
| FLORENCE U HAND | Claim Date: 04/01/2005 |
| 204 IVY RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BEVERLY, NJ 08010-2605 | |

| UNSECURED | Claimed: | $17,402.61 |
|---|---|---|

| ROBERT D HAND | Claim Number: 58510 |
|---|---|
| FLORENCE U HAND | Claim Date: 04/01/2005 |
| 204 IVY RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BEVERLY, NJ 08010-2605 | |

| UNSECURED | Claimed: | $5,079.89 |
|---|---|---|

---

LETSON REV TRUST DTD 05/29/03
FRANCES B LETSON TRUSTEE
6909 M. LK. SO. # 340
ST. PETERSBURG, FL 33705-6251

Claim Number: 58511
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $50,614.49 |
|-----------|----------|------------|

SPCP GROUP, LLC
TRANSFEROR: FRANCES D MAHER
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 58512
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $523.73 |
|-----------|----------|---------|

SPCP GROUP, LLC
TRANSFEROR: FRANCES D MAHER
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 58513
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $523.73 |
|-----------|----------|---------|

SPCP GROUP, LLC
TRANSFEROR: FRANCES D MAHER
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 58514
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $513.25 |
|-----------|----------|---------|

SPCP GROUP, LLC
TRANSFEROR: FRANCES D MAHER
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 58515
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $513.25 |
|-----------|----------|---------|

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: FRANCES D MAHER<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 58516<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $573.00 |
| SPCP GROUP, LLC<br>TRANSFEROR: FRANCES D MAHER<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 58517<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $573.00 |
| FRANCES D MAHER<br>FRANCES D MAHER<br>239 W. CHERYL LANE<br>PALATINE, IL 60067-6805 | | Claim Number: 58518<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| FRANCES D MAHER<br>FRANCES D MAHER<br>239 W. CHERYL LANE<br>PALATINE, IL 60067-6805 | | Claim Number: 58519<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| ALFRED J DE MAYO<br>FRANCES DE MAYO<br>47 LILLIAN PL<br>GLENDORA, NJ 08029-1743 | | Claim Number: 58520<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,914.68 |

ARTHUR PEPE
FRANCES G. PEPE
168 W. GRASSHOPPER ROAD, P.O. BOX 562
NEW PARIS, PA 15554

Claim Number: 58521
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $7,258.51 |

BETH A. KELLY
1714 HARNESS DR. SOUTH
WARRINGTON, PA 18976

Claim Number: 58522-01
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,982.53 |

ROBERT A. FOSTYK
328 BORBECK AVE.
PHILADELPHIA, PA 19111

Claim Number: 58522-02
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,982.52 |

BETH A. KELLY
1714 HARNESS DR. SOUTH
WARRINGTON, PA 18976

Claim Number: 58523-01
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,533.48 |

ROBERT A. FOSTYK
328 BORBECK AVE.
PHILADELPHIA, PA 19111

Claim Number: 58523-02
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,533.47 |

| | | |
|---|---|---|
| BETH A. KELLY<br>1714 HARNESS DR. SOUTH<br>WARRINGTON, PA 18976 | | Claim Number: 58524-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,949.84 |
| ROBERT A. FOSTYK<br>328 BORBECK AVE.<br>PHILADELPHIA, PA 19111 | | Claim Number: 58524-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,949.83 |
| BETH A. KELLY<br>1714 HARNESS DR. SOUTH<br>WARRINGTON, PA 18976 | | Claim Number: 58525-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,726.04 |
| ROBERT A. FOSTYK<br>328 BORBECK AVE.<br>PHILADELPHIA, PA 19111 | | Claim Number: 58525-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,726.03 |
| BETH A. KELLY<br>1714 HARNESS DR. SOUTH<br>WARRINGTON, PA 18976 | | Claim Number: 58526-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,544.98 |

| ROBERT A. FOSTYK | | Claim Number: 58526-02 |
|---|---|---|
| 328 BORBECK AVE. | | Claim Date: 04/01/2005 |
| PHILADELPHIA, PA 19111 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,544.98 |
|---|---|---|

| BETH A. KELLY | | Claim Number: 58527-01 |
|---|---|---|
| 1714 HARNESS DR. SOUTH | | Claim Date: 04/01/2005 |
| WARRINGTON, PA 18976 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,682.57 |
|---|---|---|

| ROBERT A. FOSTYK | | Claim Number: 58527-02 |
|---|---|---|
| 328 BORBECK AVE. | | Claim Date: 04/01/2005 |
| PHILADELPHIA, PA 19111 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,682.57 |
|---|---|---|

| BETH A. KELLY | | Claim Number: 58528-01 |
|---|---|---|
| 1714 HARNESS DR. SOUTH | | Claim Date: 04/01/2005 |
| WARRINGTON, PA 18976 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,647.16 |
|---|---|---|

| ROBERT A. FOSTYK | | Claim Number: 58528-02 |
|---|---|---|
| 328 BORBECK AVE. | | Claim Date: 04/01/2005 |
| PHILADELPHIA, PA 19111 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,647.16 |
|---|---|---|

| | | |
|---|---|---|
| BETH A. KELLY<br>1714 HARNESS DR. SOUTH<br>WARRINGTON, PA 18976 | | Claim Number: 58529-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,560.91 |
| ROBERT A. FOSTYK<br>328 BORBECK AVE.<br>PHILADELPHIA, PA 19111 | | Claim Number: 58529-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,560.90 |
| RONALD J WEINFURT<br>FRANCES L WEINFURT<br>P O BOX 1222<br>ROCKY POINT, NY 11778-1222 | | Claim Number: 58530<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,987.76 |
| FRANCES MCGOWAN TRUST<br>FRANCES MCGOWAN TRUSTEE<br>50 SW 3RD AVE APT 212<br>BOCA RATON, FL 33432-4768 | | Claim Number: 58531<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $23,439.32 |
| FRANCES MCGOWAN TRUST<br>FRANCES MCGOWAN TRUSTEE<br>50 SW 3RD AVE APT 212<br>BOCA RATON, FL 33432-4768 | | Claim Number: 58532<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,245.40 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| ESTATE OF FRANCES R. BARNHART<br>ESTATE OF L. GENE BARNHART<br>CHRISTIAN ELLIOTT, ORRSTOWN BANK, CO-EXE<br>237 E QUEEN ST<br>CHAMBERSBURG, PA 17201 | | Claim Number: 58533<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,617.69 |
| ESTATE OF FRANCES R. BARNHART<br>ESTATE OF L. GENE BARNHART, CHRISTIAN<br>ELLIOTT, ORRSTOWN BANK, CO-EXEC<br>237 E QUEEN ST<br>CHAMBERSBURG, PA 17201 | | Claim Number: 58534<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,525.47 |
| SPCP GROUP, LLC<br>TRANSFEROR: FRANCES R MALONE<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 58535<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,567.62 |
| ROBERT RENSEN<br>FRANCES RENSEN<br>3111 NE 51 ST<br>FT LAUDERDALE, FL 33308 | | Claim Number: 58536<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,059.04 |
| FRANCES WEINHARDT<br>C/O JAMES GAMBINO<br>48 OLD SPRUCE LANE<br>LEVITTOWN, PA 19055 | | Claim Number: 58537<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,468.54 |

| | | |
|---|---|---|
| ABIGALE FIORETTI UGTMA<br>FRANCINE FIORETTI, CUSTODIAN<br>1900 TESSINGTON COURT<br>NEW LENOX, IL 60451 | | Claim Number: 58538<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,626.96 |
| ABIGALE FIORETTI UGTMA<br>(FRANCINE FIORETTI, CUSTODIAN)<br>1900 TESSINGTON COURT<br>NEW LENOX, IL 60451 | | Claim Number: 58539<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,642.35 |
| CHELSEA STANLEY<br>(FRANCINE FIORETTI, CUSTODIAN)<br>1900 TESSINGTON COURT<br>NEW LENOX, IL 60451 | | Claim Number: 58540<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,626.96 |
| CHELSEA STANLEY<br>(FRANCINE FIORETTI, CUSTODIAN)<br>1900 TESSINGTON COURT<br>NEW LENOX, IL 60451 | | Claim Number: 58541<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,642.35 |
| LAUREN STANLEY<br>(FRANCINE FIORETTI, CUSTODIAN)<br>1900 TESSINGTON COURT<br>NEW LENOX, IL 60451 | | Claim Number: 58542<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,626.96 |

| LAUREN STANLEY | | Claim Number: 58543 |
| (FRANCINE FIORETTI, CUSTODIAN) | | Claim Date: 04/01/2005 |
| 1900 TESSINGTON COURT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW LENOX, IL 60451 | | |
| | | |
| UNSECURED | Claimed: | $3,642.35 |

| FRANCINE M. POSTMAN | | Claim Number: 58544 |
| 11627 LORENE AVE. | | Claim Date: 04/01/2005 |
| MIDWEST CITY, OK 73130 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| | | |
| UNSECURED | Claimed: | $3,423.56 |

| FRANCINE M. POSTMAN | | Claim Number: 58545 |
| 11627 LORENE AVE. | | Claim Date: 04/01/2005 |
| MIDWEST CITY, OK 73130 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| | | |
| UNSECURED | Claimed: | $5,369.77 |

| FRANCIS H. TUCKER | | Claim Number: 58546 |
| 107 ARROWHEAD CT. | | Claim Date: 04/01/2005 |
| VACAVILLE, CA 95687 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| | | |
| UNSECURED | Claimed: | $3,685.84 |

| FRANCIS H. TUCKER | | Claim Number: 58547 |
| 107 ARROWHEAD CT. | | Claim Date: 04/01/2005 |
| VACAVILLE, CA 95687 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| | | |
| UNSECURED | Claimed: | $7,141.03 |

| FRANCIS H. TUCKER<br>107 ARROWHEAD CT.<br>VACAVILLE, CA 95687 | | Claim Number: 58548<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $3,353.59 |
| FRANCIS H. TUCKER<br>107 ARROWHEAD CT.<br>VACAVILLE, CA 95687 | | Claim Number: 58549<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $677.18 |
| FRANCIS H. TUCKER<br>107 ARROWHEAD CT.<br>VACAVILLE, CA 95687 | | Claim Number: 58550<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $677.18 |
| FRANCIS H. TUCKER<br>107 ARROWHEAD CT.<br>VACAVILLE, CA 95687 | | Claim Number: 58551<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $678.46 |
| FRANCIS H. TUCKER<br>107 ARROWHEAD CT.<br>VACAVILLE, CA 95687 | | Claim Number: 58552<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $678.46 |

| FRANCIS H. TUCKER<br>107 ARROWHEAD CT.<br>VACAVILLE, CA 95687 | | Claim Number: 58553<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $2,035.38 |
| FRANCIS H. TUCKER<br>107 ARROWHEAD CT.<br>VACAVILLE, CA 95687 | | Claim Number: 58554<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $641.12 |
| FRANCIS H. TUCKER<br>107 ARROWHEAD CT.<br>VACAVILLE, CA 95687 | | Claim Number: 58555<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,926.28 |
| FRANCIS H. TUCKER<br>107 ARROWHEAD CT.<br>VACAVILLE, CA 95687 | | Claim Number: 58556<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,891.30 |
| FRANCIS H. TUCKER<br>107 ARROWHEAD CT.<br>VACAVILLE, CA 95687 | | Claim Number: 58557<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,152.90 |

| | | |
|---|---|---|
| FRANCIS L RYAN TRUST<br>FRANCIS L RYAN TRUSTEE<br>1312 SHAWNEE CIR.<br>ALABASTER, AL 35007 | | Claim Number: 58558<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,065.97 |
| FRANCIS P LEYDEN REV TR 12799<br>FRANCIS LEYDEN TRUSTEE<br>411 LAKEWOOD CIR APT A804<br>COLORADO SPRINGS, CO 80910-2604 | | Claim Number: 58559<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,051.37 |
| ARGO PARTNERS<br>TRANSFEROR: FRANCIS O GERACE<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58560<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $912.14 |
| ARGO PARTNERS<br>TRANSFEROR: FRANCIS O GERACE<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58561<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $912.14 |
| ARGO PARTNERS<br>TRANSFEROR: FRANCIS X CLARK<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58562<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,721.73 |

| | | |
|---|---|---|
| FRANK C SCHMIDT JR<br>FRANK C SCHMIDT JR<br>14376 EVERGREEN DR<br>NEW BUFFALO, MI 49117-8956 | | Claim Number: 58563<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,456.70 |
| FRANK C SCHMIDT JR<br>FRANK C SCHMIDT JR<br>14376 EVERGREEN DR<br>NEW BUFFALO, MI 49117-8956 | | Claim Number: 58564<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $753.17 |
| FRANK C SCHMIDT JR<br>FRANK C SCHMIDT JR<br>14376 EVERGREEN DR<br>NEW BUFFALO, MI 49117-8956 | | Claim Number: 58565<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,814.44 |
| FRANK C SCHMIDT JR<br>FRANK C SCHMIDT JR<br>14376 EVERGREEN DR<br>NEW BUFFALO, MI 49117-8956 | | Claim Number: 58566<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,375.96 |
| FRANK G ERWIN JR<br>FRANK G ERWIN JR<br>258 GARCIA DR<br>PEGRAM, TN 37143 | | Claim Number: 58567<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $532.74 |

| | | |
|---|---|---|
| DANIEL ALOIS LEONG UGTMA<br>(FRANK GEE LEONG, CUSTODIAN)<br>60 N. BERETANIA, APT 2608<br>HONOLULU, HI 96817 | | Claim Number: 58568<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,239.03 |
| FRANK J LATERZA<br>FRANK J LATERZA<br>10 DEVON PL<br>SEWELL, NJ 08080 | | Claim Number: 58569<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,173.97 |
| FRANK M. VELAPOLDI<br>24304 KINTAIL CT<br>PORT CHARLOTTE, FL 33980 | | Claim Number: 58570<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,540.85 |
| FRANK M. VELAPOLDI<br>24304 KINTAIL CT<br>PORT CHARLOTTE, FL 33980 | | Claim Number: 58571<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,901.87 |
| FRANK M. VELAPOLDI<br>24304 KINTAIL CT<br>PORT CHARLOTTE, FL 33980 | | Claim Number: 58572<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,540.85 |

BELLECCI TRUST UDT 3/5/81
FRANK P BELLECCI TRUSTEE
JOANNE E BELLECCI TRUSTEE
4030 SAINT MARYS ST
MARTINEZ, CA 94553-3749

Claim Number: 58573
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $7,693.15 |
|---|---|---|

BELLECCI TRUST UDT 3/5/81
FRANK P BELLECCI TRUSTEE
JOANNE E BELLECCI TRUSTEE
4030 SAINT MARYS ST
MARTINEZ, CA 94553-3749

Claim Number: 58574
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $10,260.65 |
|---|---|---|

FRANK RIBEIRO
1099 HOLLOWAY AVE
SAN FRANCISCO, CA 94132

Claim Number: 58575
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,677.58 |
|---|---|---|

FRANK RIBEIRO
1099 HOLLOWAY AVE
SAN FRANCISCO, CA 94132

Claim Number: 58576
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,203.76 |
|---|---|---|

FRANK SCARLATA
FRANK SCARLATA
2202 WEST 170TH STREET
TORRANCE, CA 90504-2832

Claim Number: 58577
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,058.93 |
|---|---|---|

| | | |
|---|---|---|
| FRANK SCARLATA<br>FRANK SCARLATA<br>2202 WEST 170TH STREET<br>TORRANCE, CA 90504-2832 | | Claim Number: 58578<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,050.59 |
| FRANK SCARLATA<br>FRANK SCARLATA<br>2202 WEST 170TH STREET<br>TORRANCE, CA 90504-2832 | | Claim Number: 58579<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,019.84 |
| FRANK SCARLATA<br>FRANK SCARLATA<br>2202 WEST 170TH STREET<br>TORRANCE, CA 90504-2832 | | Claim Number: 58580<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,133.84 |
| FRANKIE S CIRASOLE<br>FRANKIE S CIRASOLE<br>2920 S DROMEDARY DR<br>TEMPE, AZ 85282-3617 | | Claim Number: 58581<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,029.86 |
| NANCY CHENG<br>FRANKLIN CHENG<br>818-A N. 26TH ST.<br>PHILADELPHIA, PA 19130 | | Claim Number: 58582<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,030.64 |

| | | |
|---|---|---|
| NANCY CHENG<br>FRANKLIN CHENG<br>818-A N. 26TH ST.<br>PHILADELPHIA, PA 19130 | | Claim Number: 58583<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| FRANKLIN D FOSTER<br>FRANKLIN D FOSTER<br>839 MEAD AVE<br>OAKLAND, CA 94607-3443 | | Claim Number: 58584<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,105.15 |
| FRANKLIN D FOSTER<br>FRANKLIN D FOSTER<br>839 MEAD AVE<br>OAKLAND, CA 94607-3443 | | Claim Number: 58585<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $616.51 |
| FRANKLIN LEONG<br>FRANKLIN LEONG<br>326 JUANITA WAY<br>SAN FRANCISCO, CA 94127-1646 | | Claim Number: 58586<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,491.18 |
| FRANKLIN LEONG<br>FRANKLIN LEONG<br>326 JUANITA WAY<br>SAN FRANCISCO, CA 94127-1646 | | Claim Number: 58587<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $16,162.11 |

| | | |
|---|---|---|
| FRED A. SMITH<br>3200 W. ELM BLOSSOM ST<br>BEVERLY HILLS, FL 34465 | | Claim Number: 58588<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $886.05 |
| FRED D. MCFADDEN<br>2486 GREAT HWY<br>SAN FRANCISCO, CA 94116 | | Claim Number: 58589<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,088.23 |
| FRED P. SIMON<br>1721 SHAW AVE.<br>AKRON, OH 44305-4231 | | Claim Number: 58590<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,145.63 |
| FRED T STEINER<br>FRED T STEINER<br>115 JOHN DR<br>CANONSBURG, PA 15317-1807 | | Claim Number: 58591<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,576.10 |
| FRED T STEINER<br>FRED T STEINER<br>115 JOHN DR<br>CANONSBURG, PA 15317-1807 | | Claim Number: 58592<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $768.86 |

| | | |
|---|---|---|
| FRED T STEINER<br>FRED T STEINER<br>115 JOHN DR<br>CANONSBURG, PA 15317-1807 | | Claim Number: 58593<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $750.74 |
| FRED T STEINER<br>FRED T STEINER<br>115 JOHN DR<br>CANONSBURG, PA 15317-1807 | | Claim Number: 58594<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| FRED T STEINER<br>FRED T STEINER<br>115 JOHN DR<br>CANONSBURG, PA 15317-1807 | | Claim Number: 58595<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,766.23 |
| FRED T STEINER<br>FRED T STEINER<br>115 JOHN DR<br>CANONSBURG, PA 15317-1807 | | Claim Number: 58596<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $734.68 |
| FRED T STEINER<br>FRED T STEINER<br>115 JOHN DR<br>CANONSBURG, PA 15317-1807 | | Claim Number: 58597<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $679.61 |

| FRED T STEINER | Claim Number: 58598 |
| FRED T STEINER | Claim Date: 04/01/2005 |
| 115 JOHN DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CANONSBURG, PA 15317-1807 | |

| UNSECURED | Claimed: | $681.73 |

| FRED T STEINER | Claim Number: 58599 |
| FRED T STEINER | Claim Date: 04/01/2005 |
| 115 JOHN DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CANONSBURG, PA 15317-1807 | |

| UNSECURED | Claimed: | $642.37 |

| FRED T STEINER | Claim Number: 58600 |
| FRED T STEINER | Claim Date: 04/01/2005 |
| 115 JOHN DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CANONSBURG, PA 15317-1807 | |

| UNSECURED | Claimed: | $2,416.79 |

| SPCP GROUP, LLC | Claim Number: 58601 |
| TRANSFEROR: FRED W DEGROOT | Claim Date: 03/01/2005 |
| ATTN: ADAM DEPANFILIS | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | |
| GREENWICH, CT 06830 | |

| UNSECURED | Claimed: | $5,820.69 |

| SPCP GROUP, LLC | Claim Number: 58602 |
| TRANSFEROR: FRED W DEGROOT | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | |
| GREENWICH, CT 06830 | |

| UNSECURED | Claimed: | $11,629.62 |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: FRED W DEGROOT<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 58603<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $28,443.72 |
| FREDERICK P. KOIER<br>7135 W. CRAWFORD AVE<br>MILWAUKEE, WI 53220-1709 | | Claim Number: 58604<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,950.28 |
| FREDERICK P. KOIER<br>7135 W. CRAWFORD AVE<br>MILWAUKEE, WI 53220-1709 | | Claim Number: 58605<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,144.23 |
| FREDERICK T. CUMMINGER<br>19106 KELLY KAY CT.<br>SPRING, TX 77388-5956 | | Claim Number: 58606<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,303.23 |
| FREDERICK T. CUMMINGER<br>19106 KELLY KAY CT.<br>SPRING, TX 77388-5956 | | Claim Number: 58607<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,640.16 |

| | | |
|---|---|---|
| FREDERICK T. CUMMINGER<br>19106 KELLY KAY CT.<br>SPRING, TX 77388-5956 | | Claim Number: 58608<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,088.63 |
| EST OF FRED M. MILLER, JOHN F. MILLER,<br>ADMIN, EST OF FRIEDA A. MILLER<br>JOHN F. MILLER, ADMIN<br>1025-UNITY AVE NO<br>GOLDEN VALLEY, MN 55422 | | Claim Number: 58609<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,559.78 |
| EST OF FRED M. MILLER, JOHN F. MILLER,<br>ADMIN, EST OF FRIEDA A. MILLER<br>JOHN F. MILLER, ADMIN<br>1025-UNITY AVE NO<br>GOLDEN VALLEY, MN 55422 | | Claim Number: 58610<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $767.13 |
| ARGO PARTNERS<br>TRANSFEROR: MARTIN GOTTLIEB<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58611<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,588.92 |
| ARGO PARTNERS<br>TRANSFEROR: MARTIN GOTTLIEB<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58612<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,078.01 |

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: MARTIN GOTTLIEB<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58613<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,011.28 |
| ARGO PARTNERS<br>TRANSFEROR: MARTIN GOTTLIEB<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58614<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,770.56 |
| GARY ANDRYSZAK<br>GARY ANDRYSZAK<br>35100 CHARDON RD, APT 313<br>WILLOUGHBY HILLS, OH 44094 | | Claim Number: 58615<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,641.43 |
| GARY C HASEY<br>GARY C HASEY<br>157 ROCKWOOD TERR<br>GALLATIN, TN 37066-4202 | | Claim Number: 58616<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,232.99 |
| GARY ESPOSITO<br>1060 OCEAN AVE. APT. D-3<br>BROOKLYN, NY 11226 | | Claim Number: 58617<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,050.09 |

| | | |
|---|---|---|
| GARY ESPOSITO<br>1060 OCEAN AVE. APT. D-3<br>BROOKLYN, NY 11226 | | Claim Number: 58618<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,049.98 |
| GARY ESPOSITO<br>1060 OCEAN AVE. APT. D-3<br>BROOKLYN, NY 11226 | | Claim Number: 58619<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,556.31 |
| GARY ESPOSITO<br>1060 OCEAN AVE. APT. D-3<br>BROOKLYN, NY 11226 | | Claim Number: 58620<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,177.83 |
| GARY ESPOSITO<br>1060 OCEAN AVE. APT. D-3<br>BROOKLYN, NY 11226 | | Claim Number: 58621<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,679.40 |
| GARY ESPOSITO<br>1060 OCEAN AVE. APT. D-3<br>BROOKLYN, NY 11226 | | Claim Number: 58622<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,304.11 |

| GARY ESPOSITO | Claim Number: 58623 |
| 1060 OCEAN AVE. APT. D-3 | Claim Date: 04/01/2005 |
| BROOKLYN, NY 11226 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $2,059.92

| SPCP GROUP, LLC | Claim Number: 58624 |
| TRANSFEROR: GARY P DEBLASIO | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | |
| GREENWICH, CT 06830 | |

UNSECURED          Claimed:              $1,296.41

| SPCP GROUP, LLC | Claim Number: 58625 |
| TRANSFEROR: GARY P DEBLASIO | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | |
| GREENWICH, CT 06830 | |

UNSECURED          Claimed:              $3,048.90

| SPCP GROUP, LLC | Claim Number: 58626 |
| TRANSFEROR: GARY P DEBLASIO | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | |
| GREENWICH, CT 06830 | |

UNSECURED          Claimed:              $7,610.03

| SPCP GROUP, LLC | Claim Number: 58627 |
| TRANSFEROR: GARY P DEBLASIO | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | |
| GREENWICH, CT 06830 | |

UNSECURED          Claimed:              $20,313.84

---

SPCP GROUP, LLC
TRANSFEROR: GARY P DEBLASIO
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 58628
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,983.28 |
|---|---|---|

---

SPCP GROUP, LLC
TRANSFEROR: GARY P DEBLASIO
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 58629
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,010.52 |
|---|---|---|

---

SPCP GROUP, LLC
TRANSFEROR: GARY P DEBLASIO
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 58630
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,326.95 |
|---|---|---|

---

SPCP GROUP, LLC
TRANSFEROR: GARY P DEBLASIO
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 58631
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $7,673.47 |
|---|---|---|

---

SPCP GROUP, LLC
TRANSFEROR: GARY P DEBLASIO
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 58632
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,900.68 |
|---|---|---|

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: GARY P DEBLASIO<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 58633<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,030.82 |
| SPCP GROUP, LLC<br>TRANSFEROR: GARY P DEBLASIO<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 58634<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $761.11 |
| SPCP GROUP, LLC<br>TRANSFEROR: GARY P DEBLASIO<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 58635<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,529.57 |
| SPCP GROUP, LLC<br>TRANSFEROR: GARY P DEBLASIO<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 58636<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,519.03 |
| SPCP GROUP, LLC<br>TRANSFEROR: GARY P DEBLASIO<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 58637<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,531.55 |

| | | |
|---|---|---|
| ODA RAZOR<br>GARY RAZOR<br>6821 EAST STATE HIGHWAY 36<br>MOORELAN, IN 47360 | | Claim Number: 58638<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $771.72 |
|---|---|---|

| | | |
|---|---|---|
| GARY S. MARTINEZ TR DTD 9/29/04<br>GARY S. MARTINEZ TRUSTEE<br>20811 VIA COLOMBARD<br>SONOMA, CA 95476 | | Claim Number: 58639<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,065.24 |
|---|---|---|

| | | |
|---|---|---|
| GARY S. MARTINEZ TR DTD 9/29/04<br>GARY S. MARTINEZ TRUSTEE<br>20811 VIA COLOMBARD<br>SONOMA, CA 95476 | | Claim Number: 58640<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $10,085.12 |
|---|---|---|

| | | |
|---|---|---|
| GARY S. MARTINEZ TR DTD 9/29/04<br>GARY S. MARTINEZ TRUSTEE<br>20811 VIA COLOMBARD<br>SONOMA, CA 95476 | | Claim Number: 58641<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,128.96 |
|---|---|---|

| | | |
|---|---|---|
| GARY S. MARTINEZ TR DTD 9/29/04<br>GARY S. MARTINEZ TRUSTEE<br>20811 VIA COLOMBARD<br>SONOMA, CA 95476 | | Claim Number: 58642<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,573.35 |
|---|---|---|

GARY S. MARTINEZ TR DTD 9/29/04
GARY S. MARTINEZ TRUSTEE
20811 VIA COLOMBARD
SONOMA, CA 95476

Claim Number: 58643
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,560.91 |
|---|---|---|

GARY S. MARTINEZ TR DTD 9/29/04
GARY S. MARTINEZ TRUSTEE
20811 VIA COLOMBARD
SONOMA, CA 95476

Claim Number: 58644
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,545.69 |
|---|---|---|

GARY STEAVEN WASHINGTON
700 LENOX AVE, APT 23K
NEW YORK, NY 10039-4528

Claim Number: 58645
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,515.41 |
|---|---|---|

GARY STEAVEN WASHINGTON
700 LENOX AVE, APT 23K
NEW YORK, NY 10039-4528

Claim Number: 58646
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,160.30 |
|---|---|---|

GARY WOODEN;
EST OF JOANNE WOODEN, GARY WOODEN,
EXECUTOR
44 S. GREENHILL RD
BROOMALL, PA 19008

Claim Number: 58647
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,007.26 |
|---|---|---|

| GARY WOODEN;<br>EST OF JOANNE WOODEN, GARY WOODEN,<br>EXECUTOR<br>44 S. GREENHILL RD<br>BROOMALL, PA 19008 | Claim Number: 58648<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED                    Claimed: | $1,549.45 |
| GARY WOODEN;<br>EST OF JOANNE WOODEN, GARY WOODEN,<br>EXECUTOR<br>44 S. GREENHILL RD<br>BROOMALL, PA 19008 | Claim Number: 58649<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED                    Claimed: | $2,274.20 |
| GARY WOODEN;<br>EST OF JOANNE WOODEN, GARY WOODEN,<br>EXECUTOR<br>44 S. GREENHILL RD<br>BROOMALL, PA 19008 | Claim Number: 58650<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED                    Claimed: | $654.86 |
| GARY WOODEN;<br>EST OF JOANNE WOODEN, GARY WOODEN,<br>EXECUTOR<br>44 S. GREENHILL RD<br>BROOMALL, PA 19008 | Claim Number: 58651<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED                    Claimed: | $657.97 |
| GARY WOODEN;<br>EST OF JOANNE WOODEN, GARY WOODEN,<br>EXECUTOR<br>44 S. GREENHILL RD<br>BROOMALL, PA 19008 | Claim Number: 58652<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED                    Claimed: | $740.29 |

| | | |
|---|---|---|
| KIMBERLY JOY WOODEN<br>44 S. GREENHILL RD.<br>BROOMALL, PA 19008 | | Claim Number: 58653<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $747.67 |
|---|---|---|

| | | |
|---|---|---|
| GAVIN J SCUDELLA<br>GAVIN J SCUDELLA<br>W6305 FOREST RD<br>PLYMOUTH, WI 53073-3253 | | Claim Number: 58654<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $505.64 |
|---|---|---|

| | | |
|---|---|---|
| GAVIN J SCUDELLA<br>GAVIN J SCUDELLA<br>W6305 FOREST RD<br>PLYMOUTH, WI 53073-3253 | | Claim Number: 58655<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,260.50 |
|---|---|---|

| | | |
|---|---|---|
| ARNOLD L JUDOVSKY<br>GAYLYN J JUDOVSKY<br>10266 PILGRIM LN N<br>MAPLE GROVE, MN 55369-2961 | | Claim Number: 58656<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,578.82 |
|---|---|---|

| | | |
|---|---|---|
| GENE H AND MARY K HUFFMAN FAMILY TRUST<br>MICHAEL A HUFFMAN, TTEE<br>26250 CATHARINE CT<br>LOS ALTOS, CA 94022 | | Claim Number: 58657<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,137.67 |
|---|---|---|

| GENE H AND MARY K HUFFMAN FAMILY TRUST<br>MICHAEL A HUFFMAN, TTEE<br>26250 CATHARINE CT<br>LOS ALTOS, CA 94022 | Claim Number: 58658<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:                    $3,369.37 | |
| GENE H AND MARY K HUFFMAN FAMILY TRUST<br>MICHAEL A HUFFMAN, TTEE<br>26250 CATHARINE CT<br>LOS ALTOS, CA 94022 | Claim Number: 58659<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:                    $1,692.44 | |
| GENE H AND MARY K HUFFMAN FAMILY TRUST<br>MICHAEL A HUFFMAN, TTEE<br>26250 CATHARINE CT<br>LOS ALTOS, CA 94022 | Claim Number: 58660<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:                    $2,090.11 | |
| GENE H AND MARY K HUFFMAN FAMILY TRUST<br>MICHAEL A HUFFMAN, TTEE<br>26250 CATHARINE CT<br>LOS ALTOS, CA 94022 | Claim Number: 58661<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:                    $6,710.01 | |
| GENEVIEVE CZOLNO<br>GENEVIEVE CZOLNO<br>9866 WISTARIA ST<br>PHILADELPHIA, PA 19115 | Claim Number: 58662<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:                    $2,311.69 | |

| GENEVIEVE CZOLNO | | Claim Number: 58663 |
| GENEVIEVE CZOLNO | | Claim Date: 04/01/2005 |
| 9866 WISTARIA ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19115 | | |
| | | |
| UNSECURED | Claimed: | $2,650.00 |

| ESTATE OF GEORGE A. GALLION JR | | Claim Number: 58664 |
| GEORGE A. GALLION III, EXECUTOR | | Claim Date: 04/01/2005 |
| 14306 BARKDOLL RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SMITHSBURG, MD 21783-1149 | | |
| | | |
| UNSECURED | Claimed: | $5,102.87 |

| GEORGE A JUNIEL | | Claim Number: 58665 |
| GEORGE A JUNIEL | | Claim Date: 04/01/2005 |
| 13928 ROGERS LANE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| VICTORVILLE, CA 92392 | | |
| | | |
| UNSECURED | Claimed: | $2,005.42 |

| MARY B LUCIW | | Claim Number: 58666 |
| GEORGE A LUCIW | | Claim Date: 04/01/2005 |
| 1422 WOODVIEW ROAD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| YARDLEY, PA 19067-5776 | | |
| | | |
| UNSECURED | Claimed: | $6,517.75 |

| MARY B LUCIW | | Claim Number: 58667 |
| GEORGE A LUCIW | | Claim Date: 04/01/2005 |
| 1422 WOODVIEW ROAD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| YARDLEY, PA 19067-5776 | | |
| | | |
| UNSECURED | Claimed: | $7,568.11 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

| | | |
|---|---|---|
| MARY B LUCIW<br>GEORGE A LUCIW<br>1422 WOODVIEW ROAD<br>YARDLEY, PA 19067-5776 | | Claim Number: 58668<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

---

| UNSECURED | Claimed: | $14,385.14 |
|---|---|---|

| MARY B LUCIW<br>GEORGE A LUCIW<br>1422 WOODVIEW ROAD<br>YARDLEY, PA 19067-5776 | | Claim Number: 58669<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|

---

| UNSECURED | Claimed: | $13,540.81 |
|---|---|---|

| ESTATE OF GEORGE B LUCKE<br>(VICTORIA LUCKE, DECEASED)<br>551 HARVEY RD<br>GLENSIDE, PA 19038 | | Claim Number: 58670<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|

---

| UNSECURED | Claimed: | $12,714.46 |
|---|---|---|

| GEORGE C PERRY SR<br>GEORGE C PERRY SR<br>5050 HIGHLAND AVE APT 3G<br>SAINT LOUIS, MO 63113-1135 | | Claim Number: 58671<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|

---

| UNSECURED | Claimed: | $538.27 |
|---|---|---|

| GEORGE C PERRY SR<br>GEORGE C PERRY SR<br>5050 HIGHLAND AVE APT 3G<br>SAINT LOUIS, MO 63113-1135 | | Claim Number: 58672<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|

---

| UNSECURED | Claimed: | $531.82 |
|---|---|---|

| GEORGE D. WATT<br>1449 NEWCASTLE LN<br>BARTLETT, IL 60103 | Claim Number: 58673<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $6,058.47 |
|---|---|---|

| DAWSON REV LIV TR DTD 10/9/98<br>GEORGE DAWSON TTEE, EDITH M DAWSON TTEE<br>19203 N 29 AVENUE #250<br>PHOENIX, AZ 85027-4946 | Claim Number: 58674<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $6,301.61 |
|---|---|---|

| GEORGE H FAUPEL JR<br>GEORGE H FAUPEL JR<br>12601 IVORY PASS<br>LAUREL, MD 20708-4441 | Claim Number: 58675<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $20,383.60 |
|---|---|---|

| GEORGE H. MACGREGOR TTEE<br>MACGREGOR FAMILY TRUST, JACQUELINE LYNN<br>LANDTISER TTEE<br>3064 SLEEPY HOLLOW ST.<br>SIMI VALLEY, CA 93065 | Claim Number: 58676<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $3,553.46 |
|---|---|---|

| GEORGE H. MACGREGOR TTEE<br>MACGREGOR FAMILY TRUST, JACQUELINE LYNN<br>LANDTISER TTEE<br>3064 SLEEPY HOLLOW ST.<br>SIMI VALLEY, CA 93065 | Claim Number: 58677<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $1,515.45 |
|---|---|---|

| | | |
|---|---|---|
| GEORGE H. MACGREGOR TTEE<br>MACGREGOR FAMILY TRUST, JACQUELINE LYNN<br>LANDTISER TTEE<br>3064 SLEEPY HOLLOW ST.<br>SIMI VALLEY, CA 93065 | | Claim Number: 58678<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,544.78 |
| GEORGE HUDSON<br>GEORGE HUDSON<br>603 KILPATRICK ST<br>VALLEJO, CA 94503-1304 | | Claim Number: 58679<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $868.46 |
| GEORGE HUDSON<br>GEORGE HUDSON<br>603 KILPATRICK ST<br>VALLEJO, CA 94503-1304 | | Claim Number: 58680<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,089.28 |
| GEORGE HUDSON<br>GEORGE HUDSON<br>603 KILPATRICK ST<br>VALLEJO, CA 94503-1304 | | Claim Number: 58681<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $650.18 |
| LOUISETTE M. COLLIGAN, THE COLLIGAN<br>FAMILY TRUST<br>LOUISETTE M. COLLIGAN, TRUSTEE<br>8514 CEDARVIEW CT<br>PORT RICHEY, FL 34668-3011 | | Claim Number: 58682<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,532.99 |

| | | |
|---|---|---|
| GEORGE SIMONETTA ESTATE<br>C/O CARMEN SIMONETTA<br>25 HAMDEN HILLS DR., UNIT 71<br>HAMDEN, CT 06518 | | Claim Number: 58683<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,044.45 |
| GEORGE SIMONETTA ESTATE<br>C/O CARMEN SIMONETTA<br>25 HAMDEN HILLS DR., UNIT 71<br>HAMDEN, CT 06518 | | Claim Number: 58684<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,023.38 |
| FLORENCE H KOJAKU<br>GEORGE KOJAKU<br>410 CRANE BLVD<br>LOS ANGELES, CA 90065-5053 | | Claim Number: 58685<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,397.60 |
| FLORENCE H KOJAKU<br>GEORGE KOJAKU<br>410 CRANE BLVD<br>LOS ANGELES, CA 90065-5053 | | Claim Number: 58686<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,875.72 |
| FLORENCE H KOJAKU<br>GEORGE KOJAKU<br>410 CRANE BLVD<br>LOS ANGELES, CA 90065-5053 | | Claim Number: 58687<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $37,965.14 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

FLORENCE H KOJAKU
GEORGE KOJAKU
410 CRANE BLVD
LOS ANGELES, CA 90065-5053

Claim Number: 58688
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:          $10,532.30

GEORGE O SPARKS JR
GEORGE O SPARKS JR
3407 SAMS CREEK RD
NEW WINDSOR, MD 21776-8315

Claim Number: 58689
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:          $12,898.83

GEORGE O SPARKS JR
GEORGE O SPARKS JR
3407 SAMS CREEK RD
NEW WINDSOR, MD 21776-8315

Claim Number: 58690
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:          $9,634.30

RUSSELL S. LEITCH SR TRUST
GEORGE O. SPARKS JR TRUSTEE
C/O G.O. SPARKS 3407 SAMS CREEK RD.
NEW WINDSOR, MD 21776-8315

Claim Number: 58691
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:          $32,010.20

GEORGE P HALL
GEORGE P HALL
6215 W FAIRLANE AVE.
MILWAUKEE, WI 53223-3471

Claim Number: 58692
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:          $2,540.46

| | | |
|---|---|---|
| GEORGE P HALL<br>GEORGE P HALL<br>6215 W FAIRLANE AVE.<br>MILWAUKEE, WI 53223-3471 | | Claim Number: 58693<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,077.08 |
| GEORGE P HALL<br>GEORGE P HALL<br>6215 W FAIRLANE AVE.<br>MILWAUKEE, WI 53223-3471 | | Claim Number: 58694<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,528.27 |
| GEORGE P HALL<br>GEORGE P HALL<br>6215 W FAIRLANE AVE.<br>MILWAUKEE, WI 53223-3471 | | Claim Number: 58695<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,539.69 |
| GEORGE P HALL<br>GEORGE P HALL<br>6215 W FAIRLANE AVE.<br>MILWAUKEE, WI 53223-3471 | | Claim Number: 58696<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,540.92 |
| GEORGE S BLALOCK<br>GEORGE S BLALOCK<br>PO BOX 466<br>RANTOUL, IL 61866-0466 | | Claim Number: 58697<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,574.73 |

| GEORGE SEABRON SR | Claim Number: 58698 |
| GEORGE SEABRON SR | Claim Date: 04/01/2005 |
| 7400 CONRAD DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SACRAMENTO, CA 95828-3313 | |

| UNSECURED | Claimed: | $3,219.68 |

| SLIVINSKI LIV TRUST DTD 12/28/98 | Claim Number: 58699 |
| ALAN D SLIVINSKI, TRUSTEE | Claim Date: 04/01/2005 |
| 1579 RAVANUSA DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HENDERSON, NV 89052 | |

| UNSECURED | Claimed: | $6,309.39 |

| SLIVINSKI LIV TRUST DTD 12/28/98 | Claim Number: 58700 |
| ALAN D SLIVINSKI, TRUSTEE | Claim Date: 04/01/2005 |
| 1579 RAVANUSA DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HENDERSON, NV 89052 | |

| UNSECURED | Claimed: | $10,700.26 |

| GEORGE T SANIGA | Claim Number: 58701 |
| GEORGE T SANIGA | Claim Date: 04/01/2005 |
| 261 ELIAS DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PITTSBURGH, PA 15235-1709 | |

| UNSECURED | Claimed: | $966.24 |

| GEORGE T SANIGA | Claim Number: 58702 |
| GEORGE T SANIGA | Claim Date: 04/01/2005 |
| 261 ELIAS DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PITTSBURGH, PA 15235-1709 | |

| UNSECURED | Claimed: | $1,492.60 |

| GEORGE W. JUSTICE JR | Claim Number: 58703 |
|---|---|
| 2310 CIDER MILL RD | Claim Date: 04/01/2005 |
| PARKVILLE, MD 21234-2506 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,126.07 |
|---|---|---|

| GEORGE W SHIRLEY | Claim Number: 58704 |
|---|---|
| GEORGE W SHIRLEY | Claim Date: 04/01/2005 |
| 810 HORIZON CT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SAN JACINTO, CA 92582-6214 | |

| UNSECURED | Claimed: | $10,232.30 |
|---|---|---|

| GEORGE W SHIRLEY | Claim Number: 58705 |
|---|---|
| GEORGE W SHIRLEY | Claim Date: 04/01/2005 |
| 810 HORIZON CT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SAN JACINTO, CA 92582-6214 | |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| GEORGE W SHIRLEY | Claim Number: 58706 |
|---|---|
| GEORGE W SHIRLEY | Claim Date: 04/01/2005 |
| 810 HORIZON CT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SAN JACINTO, CA 92582-6214 | |

| UNSECURED | Claimed: | $10,269.59 |
|---|---|---|

| GEORGE W SHIRLEY | Claim Number: 58707 |
|---|---|
| GEORGE W SHIRLEY | Claim Date: 04/01/2005 |
| 810 HORIZON CT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SAN JACINTO, CA 92582-6214 | |

| UNSECURED | Claimed: | $10,134.86 |
|---|---|---|

| | | |
|---|---|---|
| GEORGE W SHIRLEY<br>GEORGE W SHIRLEY<br>810 HORIZON CT<br>SAN JACINTO, CA 92582-6214 | | Claim Number: 58708<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,240.27 |
| GEORGE W SHIRLEY<br>GEORGE W SHIRLEY<br>810 HORIZON CT<br>SAN JACINTO, CA 92582-6214 | | Claim Number: 58709<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,175.50 |
| PAULINE JULIE SMITH<br>36344 PINEY RIDGE BLVD.<br>FRUITLAND PARK, FL 34731 | | Claim Number: 58710<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,058.65 |
| GERALD E POWERS<br>GERALD E POWERS<br>3 HILLCREST HEIGHTS<br>WEST SENECA, NY 14224-2578 | | Claim Number: 58711<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,542.47 |
| GERALD J. LAPORTE T. DTD 3/24/03<br>GERALD J. LAPORTE TRUSTEE<br>3303 S. GROVE AVE. # 409<br>BERWYN, IL 60402-3438 | | Claim Number: 58712<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,150.56 |

| | | |
|---|---|---|
| GERALD J. LAPORTE T. DTD 3/24/03<br>GERALD J. LAPORTE TRUSTEE<br>3303 S. GROVE AVE. # 409<br>BERWYN, IL 60402-3438 | | Claim Number: 58713<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,099.94 |
| ARGO PARTNERS<br>TRANSFEROR: GERALD KANTER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58714<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,074.22 |
| ARGO PARTNERS<br>TRANSFEROR: GERALD KANTER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58715<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,619.81 |
| ARGO PARTNERS<br>TRANSFEROR: GERALD KANTER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58716<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,530.53 |
| RENEE M COTE<br>GERALD P COTE<br>6 CLIFFORD LN<br>MARLTON, NJ 08053-4724 | | Claim Number: 58717<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,800.89 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

PRANTE FAM TR F. DTD 12/27/90
GERALD W. PRANTE, TR
7655 WATSON RD. # 423
SHREWSBURY, MD 63119

Claim Number: 58718
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $509.01 |
|---|---|---|

---

PRANTE FAM TR F. DTD 12/27/90
GERALD W. PRANTE, TR
7655 WATSON RD. # 423
SHREWSBURY, MD 63119

Claim Number: 58719
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $513.51 |
|---|---|---|

---

LIBBY WEISS
GERALD WEISS
10502 CASCADE FALLS CT
OWINGS MILLS, MD 21117-5844

Claim Number: 58720
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

---

GERALDINE A BUDZINSKI LIV TR
GERALDINE A BUDZINSKI TTEE
4979 S ROBERT BLAKE AVE
INVERNESS, FL 34452-7824

Claim Number: 58721
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $11,769.18 |
|---|---|---|

---

GERALDINE FRANKEL
GERALDINE FRANKEL
597 CENTRAL AVE
NEW HAVEN, CT 06515-2124

Claim Number: 58722
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $13,082.48 |
|---|---|---|

---

| GERALDINE FRANKEL | | Claim Number: 58723 |
|---|---|---|
| GERALDINE FRANKEL | | Claim Date: 04/01/2005 |
| 597 CENTRAL AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW HAVEN, CT 06515-2124 | | |
| UNSECURED | Claimed: | $4,656.05 |

| GERALDINE FRANKEL | | Claim Number: 58724 |
|---|---|---|
| GERALDINE FRANKEL | | Claim Date: 04/01/2005 |
| 597 CENTRAL AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW HAVEN, CT 06515-2124 | | |
| UNSECURED | Claimed: | $14,140.05 |

| GERALDINE L BUCCILLI | | Claim Number: 58725 |
|---|---|---|
| (PETER RICHARD BUCCILLI, DECEASED) | | Claim Date: 04/01/2005 |
| 75 BOGEY CIR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| DOYLESTOWN, PA 18901-2882 | | |
| UNSECURED | Claimed: | $2,446.25 |

| GERALDINE THOMPSON | | Claim Number: 58726 |
|---|---|---|
| GERALDINE THOMPSON | | Claim Date: 04/01/2005 |
| 13302 ROSWELL AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CHINO, CA 91710-4836 | | |
| UNSECURED | Claimed: | $4,250.03 |

| GERARD MAIER | | Claim Number: 58727 |
|---|---|---|
| 4803 N.W. 26TH AVE | | Claim Date: 04/01/2005 |
| TAMARAC, FL 33309 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $506.10 |

| | | |
|---|---|---|
| GERARD MAIER<br>4803 N.W. 26TH AVE<br>TAMARAC, FL 33309 | | Claim Number: 58728<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $505.00 |
| GERARD MAIER<br>4803 N.W. 26TH AVE<br>TAMARAC, FL 33309 | | Claim Number: 58729<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,009.78 |
| GERARD MAIER<br>4803 N.W. 26TH AVE<br>TAMARAC, FL 33309 | | Claim Number: 58730<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,012.89 |
| GERARD MAIER<br>4803 N.W. 26TH AVE<br>TAMARAC, FL 33309 | | Claim Number: 58731<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,518.37 |
| GERARD MAIER<br>4803 N.W. 26TH AVE<br>TAMARAC, FL 33309 | | Claim Number: 58732<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,515.85 |

| | | |
|---|---|---|
| GERARD MAIER | | Claim Number: 58733 |
| 4803 N.W. 26TH AVE | | Claim Date: 04/01/2005 |
| TAMARAC, FL 33309 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,016.73 |
|---|---|---|

| | | |
|---|---|---|
| GERHARD HOFFMANN | | Claim Number: 58734 |
| GERHARD HOFFMANN | | Claim Date: 04/01/2005 |
| 1846 MORGANTON DRIVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HENDERSON, NV 89052 | | |

| UNSECURED | Claimed: | $4,054.64 |
|---|---|---|

| | | |
|---|---|---|
| ARGO PARTNERS | | Claim Number: 58735 |
| TRANSFEROR: VIOLET D KELLER | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |

| UNSECURED | Claimed: | $7,580.43 |
|---|---|---|

| | | |
|---|---|---|
| GERRY GRIFFITHS | | Claim Number: 58736 |
| 3901 BAHIA VISTA STREE LOT 136 | | Claim Date: 04/01/2005 |
| SARASOTA, FL 34232 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,310.29 |
|---|---|---|

| | | |
|---|---|---|
| GERRY GRIFFITHS | | Claim Number: 58737 |
| 3901 BAHIA VISTA STREE LOT 136 | | Claim Date: 04/01/2005 |
| SARASOTA, FL 34232 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $873.57 |
|---|---|---|

| | | |
|---|---|---|
| GERRY GRIFFITHS<br>3901 BAHIA VISTA STREE LOT 136<br>SARASOTA, FL 34232 | | Claim Number: 58738<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $988.50 |
| GERRY GRIFFITHS<br>3901 BAHIA VISTA STREE LOT 136<br>SARASOTA, FL 34232 | | Claim Number: 58739<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,915.39 |
| GERRY ROWE<br>1088 MAGNOLIA LN<br>LINCOLN, CA 95648 | | Claim Number: 58740<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,200.91 |
| GERRY ROWE<br>1088 MAGNOLIA LN<br>LINCOLN, CA 95648 | | Claim Number: 58741<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,973.40 |
| GERRY ROWE<br>1088 MAGNOLIA LN<br>LINCOLN, CA 95648 | | Claim Number: 58742<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,772.39 |

| | | |
|---|---|---|
| GERRY ROWE<br>1088 MAGNOLIA LN<br>LINCOLN, CA 95648 | | Claim Number: 58743<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,406.71 |
| GERRY ROWE<br>1088 MAGNOLIA LN<br>LINCOLN, CA 95648 | | Claim Number: 58744<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,439.17 |
| SPCP GROUP, LLC<br>TRANSFEROR: GERTRAUDE WINKLER<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 58745<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,223.10 |
| ARGO PARTNERS<br>TRANSFEROR: AARON BRANDOW<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58746<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,772.56 |
| JOHN R SEADON<br>GERTRUDE M SEADON<br>732 LAGOON DR<br>NORTH PALM BEACH, FL 33408-4234 | | Claim Number: 58747<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,908.67 |

| | | |
|---|---|---|
| JOHN R SEADON<br>GERTRUDE M SEADON<br>732 LAGOON DR<br>NORTH PALM BEACH, FL 33408-4234 | | Claim Number: 58748<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,336.18 |
| JOHN R SEADON<br>GERTRUDE M SEADON<br>732 LAGOON DR<br>NORTH PALM BEACH, FL 33408-4234 | | Claim Number: 58749<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,336.18 |
| SPCP GROUP, LLC<br>TRANSFEROR: GERTRUDE MCCULLOUGH<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 58750<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,767.60 |
| SPCP GROUP, LLC<br>TRANSFEROR: GERTRUDE MCCULLOUGH<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 58751<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,123.61 |
| GERTRUDE SCHUMACHER<br>1924 2ND AVE. SE<br>WATERTOWN, SD 57201-3983 | | Claim Number: 58752<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $715.28 |

GERTRUDE SCHUMACHER
1924 2ND AVE. SE
WATERTOWN, SD 57201-3983

Claim Number: 58753
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $676.38 |
| --- | --- | --- |

LISA SPADARO-NAU
GILBERT NAU
500 ANCHOR PT
DELRAY BEACH, FL 33444-1771

Claim Number: 58754
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $14,657.69 |
| --- | --- | --- |

JOSEPH C. GIORDANO
25 SILVER PINE DRIVE
NEWPORT COAST, CA 92657

Claim Number: 58755
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,941.58 |
| --- | --- | --- |

FRANCESCO DAMICO
GIUSEPPA DAMICO
VIA CIRRINCIONE #9 - BOLOGNETTA
PALERMO
SICILIA, 90030
ITALY

Claim Number: 58756
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $16,107.30 |
| --- | --- | --- |

HAROLD B. HEINE
GLADYS F. HEINE
2995 CHAPEL AVE W APT 5J
CHERRY HILL, NJ 08002-3958

Claim Number: 58757
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,748.07 |
| --- | --- | --- |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| BILLY F WILSON<br>GLADYS WILSON<br>6700 S. KEATING AVE. - APT. 108<br>CHICAGO, IL 60629-5661 | | Claim Number: 58758<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| SPCP GROUP, LLC<br>TRANSFEROR: BILLY F WILSON<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 58759<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,049.72 |
| SPCP GROUP, LLC<br>TRANSFEROR: BILLY F WILSON<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 58760<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,522.48 |
| SPCP GROUP, LLC<br>TRANSFEROR: BILLY F WILSON<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 58761<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,531.46 |
| SPCP GROUP, LLC<br>TRANSFEROR: BILLY F WILSON<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 58762<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,526.64 |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: BILLY F WILSON<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 58763<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,619.95 |
| SPCP GROUP, LLC<br>TRANSFEROR: BILLY F WILSON<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 58764<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,624.75 |
| GLENDA J. POTTER<br>1014 HEARTFIELDS DRIVE<br>SILVER SPRING, MD 20904 | | Claim Number: 58765<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $509.12 |
| GLENDA J. POTTER<br>1014 HEARTFIELDS DRIVE<br>SILVER SPRING, MD 20904 | | Claim Number: 58766<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $510.52 |
| GLENDA J. POTTER<br>1014 HEARTFIELDS DRIVE<br>SILVER SPRING, MD 20904 | | Claim Number: 58767<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $510.85 |

| | | |
|---|---|---|
| LYNETTE RIPP<br>GLENN B RIPP<br>5706 NW 84TH AVE<br>TAMARAC, FL 33321-4542 | | Claim Number: 58768<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $16,482.35 |
| LYNETTE RIPP<br>GLENN B RIPP<br>5706 NW 84TH AVE<br>TAMARAC, FL 33321-4542 | | Claim Number: 58769<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,814.00 |
| BETTY I BISHOP<br>(GLENN J BISHOP, DECEASED)<br>11701 ROYAL COACH DR<br>YUKON, OK 73099-8116 | | Claim Number: 58770<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $737.94 |
| BETTY I BISHOP<br>(GLENN J BISHOP, DECEASED)<br>11701 ROYAL COACH DR<br>YUKON, OK 73099-8116 | | Claim Number: 58771<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $778.58 |
| BETTY I BISHOP<br>(GLENN J BISHOP, DECEASED)<br>11701 ROYAL COACH DR<br>YUKON, OK 73099-8116 | | Claim Number: 58772<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,541.33 |

| | | |
|---|---|---|
| GLENN O THACKER<br>GLENN O THACKER<br>7627 MASON DELLS DR<br>DALLAS, TX 75230-2413 | | Claim Number: 58773<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,534.17 |
| GLENN O THACKER<br>GLENN O THACKER<br>7627 MASON DELLS DR<br>DALLAS, TX 75230-2413 | | Claim Number: 58774<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| GLORIA ROSENGARTEN<br>12447 CRYSTAL POINTE DR. #101<br>BOYNTON BEACH, FL 33437 | | Claim Number: 58775<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,130.42 |
| GLORIA ROSENGARTEN<br>12447 CRYSTAL POINTE DR. #101<br>BOYNTON BEACH, FL 33437 | | Claim Number: 58776<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,161.77 |
| LESLIE R HAUSFELD<br>GLORIANNA HAUSFELD<br>3645 S EMERALD AVE<br>CHICAGO, IL 60609-1638 | | Claim Number: 58777<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,016.04 |

---

ARGO PARTNERS
TRANSFEROR: SOLOMON GIBBS
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 58778
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,904.11 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: SOLOMON GIBBS
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 58779
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,166.52 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: SOLOMON GIBBS
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 58780
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $607.00 |
|---|---|---|

SOLOMON GIBBS
GOLDIE L GIBBS
1704 N PARK DR APT 604
WILMINGTON, DE 19806-2173

Claim Number: 58781
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,537.92 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: SOLOMON GIBBS
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 58782
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $657.00 |
|---|---|---|

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: SOLOMON GIBBS<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58783<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,236.19 |
| ARGO PARTNERS<br>TRANSFEROR: SOLOMON GIBBS<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58784<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,513.15 |
| GORDON A. BRINGER<br>100 SAUK DRIVE<br>BATAVIA, IL 60510-8653 | | Claim Number: 58785<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,350.21 |
| GORDON A LALONDE<br>GORDON A LALONDE<br>10432 ANANDA LN<br>RANCHO CORDOVA, CA 95670-2161 | | Claim Number: 58786<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,531.78 |
| GORDON B FLINT<br>GORDON B FLINT<br>169 SUMMER ST UNIT 14<br>NEWPORT, NH 03773-1283 | | Claim Number: 58787<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,087.92 |

| | | |
|---|---|---|
| GORDON B FLINT<br>GORDON B FLINT<br>169 SUMMER ST UNIT 14<br>NEWPORT, NH 03773-1283 | | Claim Number: 58788<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,537.04 |
| GORDON B FLINT<br>GORDON B FLINT<br>169 SUMMER ST UNIT 14<br>NEWPORT, NH 03773-1283 | | Claim Number: 58789<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,534.80 |
| GORDON B FLINT<br>GORDON B FLINT<br>169 SUMMER ST UNIT 14<br>NEWPORT, NH 03773-1283 | | Claim Number: 58790<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,539.72 |
| GORDON L NOMELAND<br>GORDON L NOMELAND<br>543 W. BROOK DR.<br>HORACE, ND 58047-4200 | | Claim Number: 58791<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,772.66 |
| GORDON L NOMELAND<br>GORDON L NOMELAND<br>543 W. BROOK DR.<br>HORACE, ND 58047-4200 | | Claim Number: 58792<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,043.72 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

GRACE G. SHOLLENBERGER
1802 TULPEHOCKEN RD. #261
WYOMISSING, PA 19610

Claim Number: 58793
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED        Claimed:        $2,428.08

WILLIAM F RYAN
GRACE J RYAN
9248 CRISPIN ST
PHILADELPHIA, PA 19114-2804

Claim Number: 58794
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED        Claimed:        $1,314.40

WILLIAM F RYAN
GRACE J RYAN
9248 CRISPIN ST
PHILADELPHIA, PA 19114-2804

Claim Number: 58795
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED        Claimed:        $2,220.94

SPCP GROUP, LLC
TRANSFEROR: GARY SCHEESER
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 58796
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED        Claimed:        $762.01

SPCP GROUP, LLC
TRANSFEROR: GARY SCHEESER
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 58797
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED        Claimed:        $609.18

---

GRACE MANGO
1529 1ST AV. W.
BRADENTON, FL 34205

Claim Number: 58798
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $12,649.85

PAUL D. BEATTIE
(GRACE O. BEATTIE, DECEASED)
P.O. BOX 2124 - 75 RISING RIDGE RD.
CAMPTON, NH 03223

Claim Number: 58799
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $50,413.02

GRANVILLE DOBSON
GRANVILLE DOBSON
3800 NW 28TH ST
LAUDERDALE LAKES, FL 33311-1833

Claim Number: 58800
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $5,070.81

ALEXANDRA N BENDER, UGTMA
GREGORY E BENDER, CUSTODIAN
36190 CAPEL RD
GRAFTON, OH 44044

Claim Number: 58801
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $648.03

GREEN FAM TR DTD 09 24 1985
PHALEN G. HUREWITZ, TRUSTEE
10250 CONSTELLATION BLVD, #2900
LOS ANGELES, CA 90067

Claim Number: 58802-01
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $5,047.90

| | | |
|---|---|---|
| GREGORY HOSACK<br>5940 WEST WOOD DRVIE<br>GLENDALE, AZ 85304 | | Claim Number: 58802-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,047.89 |
| GREGORY M. KARR<br>9 JAKEY CT<br>SAN FRANCISCO, CA 94124 | | Claim Number: 58803<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $35,559.40 |
| GREGORY M. KARR<br>9 JAKEY CT<br>SAN FRANCISCO, CA 94124 | | Claim Number: 58804<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,250.25 |
| GREGORY N LLOYD<br>GREGORY N LLOYD<br>1307 CREAGH KNOLL TERRACE<br>DOWNINGTOWN, PA 19335-3851 | | Claim Number: 58805<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,398.69 |
| GREGORY N LLOYD<br>GREGORY N LLOYD<br>1307 CREAGH KNOLL TERRACE<br>DOWNINGTOWN, PA 19335-3851 | | Claim Number: 58806<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,118.43 |

GREGORY N LLOYD
GREGORY N LLOYD
1307 CREAGH KNOLL TERRACE
DOWNINGTOWN, PA 19335-3851

Claim Number: 58807
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,442.35 |
|---|---|---|

GREGORY N LLOYD
GREGORY N LLOYD
1307 CREAGH KNOLL TERRACE
DOWNINGTOWN, PA 19335-3851

Claim Number: 58808
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,926.57 |
|---|---|---|

GREGORY N LLOYD
GREGORY N LLOYD
1307 CREAGH KNOLL TERRACE
DOWNINGTOWN, PA 19335-3851

Claim Number: 58809
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,999.60 |
|---|---|---|

GREGORY N LLOYD
GREGORY N LLOYD
1307 CREAGH KNOLL TERRACE
DOWNINGTOWN, PA 19335-3851

Claim Number: 58810
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $8,100.66 |
|---|---|---|

GREGORY N LLOYD
GREGORY N LLOYD
1307 CREAGH KNOLL TERRACE
DOWNINGTOWN, PA 19335-3851

Claim Number: 58811
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $9,227.74 |
|---|---|---|

| | | |
|---|---|---|
| ALBERT PELLETIER<br>GRETA PELLETIER<br>6040 S.E. MARTINIQUE DRIVE APT 202<br>STUART, FL 34997 | | Claim Number: 58812<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $510.41 |
| JERAINE REAT<br>GROVER REAT<br>11219 COLD SPRING DR<br>HOUSTON, TX 77043-4601 | | Claim Number: 58813<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,912.41 |
| TURRETTA TOMSOVIC FAM LIV TR<br>GUIDO TURRETTA TTEE, FRANCES C. TOMSOVIC<br>TTEE<br>4422 STRIPED MAPLE CT<br>CONCORD, CA 94521 | | Claim Number: 58814<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,679.64 |
| TURRETTA TOMSOVIC FAM LIV TR<br>GUIDO TURRETTA TTEE, FRANCES C. TOMSOVIC<br>TTEE<br>4422 STRIPED MAPLE CT<br>CONCORD, CA 94521 | | Claim Number: 58815<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,298.93 |
| TURRETTA TOMSOVIC FAM LIV TR<br>GUIDO TURRETTA TTEE, FRANCES C. TOMSOVIC<br>TTEE<br>4422 STRIPED MAPLE CT<br>CONCORD, CA 94521 | | Claim Number: 58816<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,809.13 |

SURJIT S SAHOTA
GURDEV K SAHOTA
3233 BRIDGEWAY LAKES DRIVE
WEST SACRAMENTO, CA 95691

Claim Number: 58817
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,432.15 |
|---|---|---|

GWEN G. BROUKER
5526 GLASS ROAD
PITTSBURGH, PA 15205

Claim Number: 58818
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $28,427.90 |
|---|---|---|

GWEN G. BROUKER
5526 GLASS ROAD
PITTSBURGH, PA 15205

Claim Number: 58819
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,785.24 |
|---|---|---|

GWEN G. BROUKER
5526 GLASS ROAD
PITTSBURGH, PA 15205

Claim Number: 58820
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,043.21 |
|---|---|---|

GWENDOLYN UHLER
GWENDOLYN UHLER
115 BRIARCLIFF CT
GLEN MILLS, PA 19342-2011

Claim Number: 58821
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,443.45 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| GWENDOLYN UHLER<br>GWENDOLYN UHLER<br>115 BRIARCLIFF CT<br>GLEN MILLS, PA 19342-2011 | | Claim Number: 58822<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,020.82 |
| GWENDOLYN UHLER<br>GWENDOLYN UHLER<br>115 BRIARCLIFF CT<br>GLEN MILLS, PA 19342-2011 | | Claim Number: 58823<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $656.06 |
| GWENDOLYN UHLER<br>GWENDOLYN UHLER<br>115 BRIARCLIFF CT<br>GLEN MILLS, PA 19342-2011 | | Claim Number: 58824<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,013.76 |
| GWENDOLYN UHLER<br>GWENDOLYN UHLER<br>115 BRIARCLIFF CT<br>GLEN MILLS, PA 19342-2011 | | Claim Number: 58825<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $733.78 |
| GWENDOLYN UHLER<br>GWENDOLYN UHLER<br>115 BRIARCLIFF CT<br>GLEN MILLS, PA 19342-2011 | | Claim Number: 58826<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,011.02 |

| | | |
|---|---|---|
| GWENDOLYN UHLER<br>GWENDOLYN UHLER<br>115 BRIARCLIFF CT<br>GLEN MILLS, PA 19342-2011 | | Claim Number: 58827<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,016.45 |
| GWENDOLYN UHLER<br>GWENDOLYN UHLER<br>115 BRIARCLIFF CT<br>GLEN MILLS, PA 19342-2011 | | Claim Number: 58828<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,122.66 |
| ARGO PARTNERS<br>TRANSFEROR: HAL SEGAL<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58829<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,041.17 |
| SCOTT D. AUGUST<br>TRANSFEROR: HAROLD H STERN<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 58830<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,026.03 |
| ARGO PARTNERS<br>TRANSFEROR: C/O RUTH MASCERA<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58831<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $20,618.18 |

| | | |
|---|---|---|
| RELL SNYDER<br>HARRIET A SNYDER<br>2973 HARBOR BLVD. # 782<br>COSTA MESA, CA 92626 | | Claim Number: 58832<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,853.20 |
| HARRY C ADAMS JR<br>HARRY C ADAMS JR<br>6302 MERSHON STREET<br>PHILADELPHIA, PA 19149-3040 | | Claim Number: 58833<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,270.07 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: HARRY E WAY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 58834<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,137.57 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: HARRY E WAY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 58835<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,640.23 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: HARRY E WAY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 58836<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,046.28 |

| | | |
|---|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: HARRY E WAY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 58837<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,118.75 |
| JUDY LIV TRUST DTD 4/27/1994<br>HARRY J. JUDY, TRUSTEE<br>17429 STATE ROAD 19<br>GROVELAND, FL 34736 | | Claim Number: 58838<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,557.49 |
| JUDY LIV TRUST DTD 4/27/1994<br>HARRY J. JUDY, TRUSTEE<br>17429 STATE ROAD 19<br>GROVELAND, FL 34736 | | Claim Number: 58839<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,526.98 |
| JUDY LIV TRUST DTD 4/27/1994<br>HARRY J. JUDY, TRUSTEE<br>17429 STATE ROAD 19<br>GROVELAND, FL 34736 | | Claim Number: 58840<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,703.29 |
| HARRY MASKER<br>HARRY MASKER<br>112 JORDAN ROAD<br>BRICK, NJ 08724-4551 | | Claim Number: 58841<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,556.73 |

| | | |
|---|---|---|
| HARRY ROBERTS<br>C/O LEE H. ROBERTS, ESQ.<br>146 EAST WATER STREET<br>LOCK HAVEN, PA 17745 | | Claim Number: 58842<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,134.59 |
| HARRY W HANNAH<br>HARRY W HANNAH<br>10090 W 101 STREET<br>CHIEFLAND, FL 32626 | | Claim Number: 58843<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,572.09 |
| HARRY W HANNAH<br>HARRY W HANNAH<br>10090 W 101 STREET<br>CHIEFLAND, FL 32626 | | Claim Number: 58844<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,546.91 |
| HARRY ZINSSER<br>HARRY ZINSSER<br>153 GEORGETOWN AVE<br>PITTSBURGH, PA 15229-1565 | | Claim Number: 58845<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,787.67 |
| ARGO PARTNERS<br>TRANSFEROR: HARU SOLOMON<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58846<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,063.69 |

| | | |
|---|---|---|
| BELLING REVOCABLE TRUST 2002 | Claim Number: 58847 | |
| HARVEY L. BELLING TRUSTEE, LEONETTE | Claim Date: 04/01/2005 | |
| BELLING TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| PO BOX 1908 | | |
| SALOME, AZ 85348 | | |

| UNSECURED | Claimed: | $507.12 |
|---|---|---|

| | | |
|---|---|---|
| BELLING REVOCABLE TRUST 2002 | Claim Number: 58848 | |
| HARVEY L. BELLING TRUSTEE, LEONETTE | Claim Date: 04/01/2005 | |
| BELLING TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| PO BOX 1908 | | |
| SALOME, AZ 85348 | | |

| UNSECURED | Claimed: | $505.26 |
|---|---|---|

| | | |
|---|---|---|
| BELLING REVOCABLE TRUST 2002 | Claim Number: 58849 | |
| HARVEY L. BELLING TRUSTEE, LEONETTE | Claim Date: 04/01/2005 | |
| BELLING TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| PO BOX 1908 | | |
| SALOME, AZ 85348 | | |

| UNSECURED | Claimed: | $504.21 |
|---|---|---|

| | | |
|---|---|---|
| BELLING REVOCABLE TRUST 2002 | Claim Number: 58850 | |
| HARVEY L. BELLING TRUSTEE, LEONETTE | Claim Date: 04/01/2005 | |
| BELLING TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| PO BOX 1908 | | |
| SALOME, AZ 85348 | | |

| UNSECURED | Claimed: | $504.73 |
|---|---|---|

| | | |
|---|---|---|
| BELLING REVOCABLE TRUST 2002 | Claim Number: 58851 | |
| HARVEY L. BELLING TRUSTEE, LEONETTE | Claim Date: 04/01/2005 | |
| BELLING TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| PO BOX 1908 | | |
| SALOME, AZ 85348 | | |

| UNSECURED | Claimed: | $506.64 |
|---|---|---|

| BELLING REVOCABLE TRUST 2002 | Claim Number: 58852 |
| HARVEY L. BELLING TRUSTEE, LEONETTE | Claim Date: 04/01/2005 |
| BELLING TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PO BOX 1908 | |
| SALOME, AZ 85348 | |

| UNSECURED | Claimed: | $506.75 |

| BELLING REVOCABLE TRUST 2002 | Claim Number: 58853 |
| HARVEY L. BELLING TRUSTEE, LEONETTE | Claim Date: 04/01/2005 |
| BELLING TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PO BOX 1908 | |
| SALOME, AZ 85348 | |

| UNSECURED | Claimed: | $504.60 |

| BELLING REVOCABLE TRUST 2002 | Claim Number: 58854 |
| HARVEY L. BELLING TRUSTEE, LEONETTE | Claim Date: 04/01/2005 |
| BELLING TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PO BOX 1908 | |
| SALOME, AZ 85348 | |

| UNSECURED | Claimed: | $504.51 |

| BELLING REVOCABLE TRUST 2002 | Claim Number: 58855 |
| HARVEY L. BELLING TRUSTEE, LEONETTE | Claim Date: 04/01/2005 |
| BELLING TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PO BOX 1908 | |
| SALOME, AZ 85348 | |

| UNSECURED | Claimed: | $505.24 |

| ESTATE OF HARVEY RENWRICK | Claim Number: 58856 |
| PATRICIA RENWRICK, ADMINISTRATOR | Claim Date: 04/01/2005 |
| 134 S. 57TH ST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19139 | |

| UNSECURED | Claimed: | $12,627.21 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| HARVEY SCHNAER<br>HARVEY SCHNAER<br>9635 SEPULVEDA BLVD UNIT 8<br>NORTH HILLS, CA 91343-3321 | | Claim Number: 58857<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,133.87 |
| HAYWARD PEDIATRIC MEDICAL CLINIC INC.<br>S.S. RAJARAM, M.D., PRESIDENT<br>3845 DENISE LANE<br>CASTRO VALLEY, CA 94546 | | Claim Number: 58858<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $16,461.02 |
| HAYWARD PEDIATRIC MEDICAL CLINIC INC.<br>S.S. RAJARAM, M.D., PRESIDENT<br>3845 DENISE LANE<br>CASTRO VALLEY, CA 94546 | | Claim Number: 58859<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $177,352.65 |
| HEATHER J. NETT<br>8751 60TH AVE SW<br>RAYMOND, MN 56282 | | Claim Number: 58860<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,205.51 |
| HECTOR A SANCHEZ<br>HECTOR A SANCHEZ<br>421 TIMBERLINE CT<br>SHILOH, IL 62269-3202 | | Claim Number: 58861<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $634.99 |

| | | |
|---|---|---|
| LYN BEERY WROS<br>HEDLEY HORNING<br>101 ROYAL PARK DR APT 1B<br>OAKLAND PARK, FL 33309-5866 | | Claim Number: 58862<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,051.70 |
| HEINRICH KLEEFISCH<br>(CHRISTEL KLEEFISCH, DECEASED)<br>9308 LAKE ABBY LN<br>BONITA SPRINGS, FL 34135 | | Claim Number: 58863<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,541.20 |
| HEINRICH KLEEFISCH<br>(CHRISTEL KLEEFISCH, DECEASED)<br>9308 LAKE ABBY LN<br>BONITA SPRINGS, FL 34135 | | Claim Number: 58864<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,474.30 |
| HEINRICH KLEEFISCH<br>(CHRISTEL KLEEFISCH, DECEASED)<br>9308 LAKE ABBY LN<br>BONITA SPRINGS, FL 34135 | | Claim Number: 58865<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,076.37 |
| HEINRICH KLEEFISCH<br>(CHRISTEL KLEEFISCH, DECEASED)<br>9308 LAKE ABBY LN<br>BONITA SPRINGS, FL 34135 | | Claim Number: 58866<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,521.46 |

| | | |
|---|---|---|
| HEINRICH KLEEFISCH<br>(CHRISTEL KLEEFISCH, DECEASED)<br>9308 LAKE ABBY LN<br>BONITA SPRINGS, FL 34135 | | Claim Number: 58867<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,721.04 |
| HEINRICH KLEEFISCH<br>(CHRISTEL KLEEFISCH, DECEASED)<br>9308 LAKE ABBY LN<br>BONITA SPRINGS, FL 34135 | | Claim Number: 58868<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,542.31 |
| HEINRICH KLEEFISCH<br>(CHRISTEL KLEEFISCH, DECEASED)<br>9308 LAKE ABBY LN<br>BONITA SPRINGS, FL 34135 | | Claim Number: 58869<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,060.44 |
| HEINRICH KLEEFISCH<br>(CHRISTEL KLEEFISCH, DECEASED)<br>9308 LAKE ABBY LN<br>BONITA SPRINGS, FL 34135 | | Claim Number: 58870<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,071.05 |
| HELEN A. SCHNEIDER<br>735 SUSQUEHANNA ROAD, APT. B-13<br>FORT WASHINGTON, PA 19034 | | Claim Number: 58871<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,091.42 |

| | | |
|---|---|---|
| HELEN A. SCHNEIDER<br>735 SUSQUEHANNA ROAD, APT. B-13<br>FORT WASHINGTON, PA 19034 | | Claim Number: 58872<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,074.36 |
| HELEN A. SCHNEIDER<br>735 SUSQUEHANNA ROAD, APT. B-13<br>FORT WASHINGTON, PA 19034 | | Claim Number: 58873<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,563.74 |
| HELEN A. SCHNEIDER<br>735 SUSQUEHANNA ROAD, APT. B-13<br>FORT WASHINGTON, PA 19034 | | Claim Number: 58874<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,789.07 |
| HELEN A. SCHNEIDER<br>735 SUSQUEHANNA ROAD, APT. B-13<br>FORT WASHINGTON, PA 19034 | | Claim Number: 58875<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,168.98 |
| HELEN CZERWIEC<br>EDWARD CZERWIEC TRUST, HELEN CZERWIEC,<br>TRUSTEE<br>5316 53RD AVE E, M-13<br>BRADENTON, FL 34203 | | Claim Number: 58876<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,216.96 |

| | | |
|---|---|---|
| MAX & HELEN CRUM REV LIV TR<br>HELEN E. CRUM TRUSTEE, MAX CRUM TRUSTEE<br>6882 QUAIL ST.<br>ARVADA, CO 80004 | | Claim Number: 58877<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $541.47 |
| MAX & HELEN CRUM REV LIV TR<br>HELEN E. CRUM TRUSTEE, MAX CRUM TRUSTEE<br>6882 QUAIL ST.<br>ARVADA, CO 80004 | | Claim Number: 58878<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,595.95 |
| HAROLD HUTT<br>HELEN HUTT<br>418 PENN RD<br>PLYMOUTH MEETING, PA 19462-2635 | | Claim Number: 58879<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $20,278.60 |
| HAROLD HUTT<br>HELEN HUTT<br>418 PENN RD<br>PLYMOUTH MEETING, PA 19462-2635 | | Claim Number: 58880<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $20,195.39 |
| MORTON KLEIN<br>HELEN KLEIN<br>3301 ARUBA WAY APT E-4<br>COCONUT CREEK, FL 33066-2614 | | Claim Number: 58881<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,907.98 |

| MORTON KLEIN<br>HELEN KLEIN<br>3301 ARUBA WAY APT E-4<br>COCONUT CREEK, FL 33066-2614 | Claim Number: 58882<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $1,212.50 |
| MORTON KLEIN<br>HELEN KLEIN<br>3301 ARUBA WAY APT E-4<br>COCONUT CREEK, FL 33066-2614 | Claim Number: 58883<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $3,362.81 |
| HELEN M. NICHOLL TR DTD 1/17/00<br>HELEN M. NICHOLL TRUSTEE<br>4423 E. REDFIELD RD.<br>PHOENIX, AZ 85032 | Claim Number: 58884<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $2,023.70 |
| HELEN M. NICHOLL TR DTD 1/17/00<br>HELEN M. NICHOLL TRUSTEE<br>4423 E. REDFIELD RD.<br>PHOENIX, AZ 85032 | Claim Number: 58885<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $5,565.17 |
| HELEN M. NICHOLL TR DTD 1/17/00<br>HELEN M. NICHOLL TRUSTEE<br>4423 E. REDFIELD RD.<br>PHOENIX, AZ 85032 | Claim Number: 58886<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $5,069.65 |

CAROL L PLOTT
HELEN M PLOTT
1904 23RD AVENUE SW
WILLMAR, MN 56201

Claim Number: 58887
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $13,152.11 |
|---|---|---|

PAUL C BUERLEN
HELEN P BUERLEN
54 BEAVERDAM RD
NATICK, MA 01760-3326

Claim Number: 58888
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $17,044.44 |
|---|---|---|

HELEN RAYNUS
167 EAST 67TH ST #15E
NEW YORK, NY 10065

Claim Number: 58889
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,116.95 |
|---|---|---|

HELEN RAYNUS
167 EAST 67TH ST #15E
NEW YORK, NY 10065

Claim Number: 58890
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,045.11 |
|---|---|---|

HELEN RUTH TAYLOR
(FLOYD GENE TAYLOR, DECEASED)
6602 GLENDALE DR
ARLINGTON, TX 76017-4941

Claim Number: 58891
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,529.62 |
|---|---|---|

| HELEN RUTH TAYLOR<br>(FLOYD GENE TAYLOR, DECEASED)<br>6602 GLENDALE DR<br>ARLINGTON, TX 76017-4941 | Claim Number: 58892<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:          $2,529.62 | |
| HELEN RUTH TAYLOR<br>(FLOYD GENE TAYLOR, DECEASED)<br>6602 GLENDALE DR<br>ARLINGTON, TX 76017-4941 | Claim Number: 58893<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:          $2,529.62 | |
| HELEN RUTH TAYLOR<br>(FLOYD GENE TAYLOR, DECEASED)<br>6602 GLENDALE DR<br>ARLINGTON, TX 76017-4941 | Claim Number: 58894<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:          $6,832.65 | |
| HELEN RUTH TAYLOR<br>(FLOYD GENE TAYLOR, DECEASED)<br>6602 GLENDALE DR<br>ARLINGTON, TX 76017-4941 | Claim Number: 58895<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:          $5,091.86 | |
| HELEN RUTH TAYLOR<br>(FLOYD GENE TAYLOR, DECEASED)<br>6602 GLENDALE DR<br>ARLINGTON, TX 76017-4941 | Claim Number: 58896<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:          $5,091.86 | |

AMERICAN BUSINESS FIN SVCS,INC CLMS PROC   Case 05-10203-MFW   Doc 7031   Filed 01/06/23   Page 1792 of 2864
Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

Date: 01/04/2023

| HELEN RUTH TAYLOR<br>(FLOYD GENE TAYLOR, DECEASED)<br>6602 GLENDALE DR<br>ARLINGTON, TX 76017-4941 | Claim Number: 58897<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED        Claimed:                    $5,091.86 | |
| WANDA SUSAN OBOLEWICZ<br>HELEN STAHOWIC<br>450 EAST SEVENTH STREET<br>ERIE, PA 16503-1202 | Claim Number: 58898<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED        Claimed:                    $8,644.96 | |
| WANDA SUSAN OBOLEWICZ<br>HELEN STAHOWIC<br>450 EAST SEVENTH STREET<br>ERIE, PA 16503-1202 | Claim Number: 58899<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED        Claimed:                    $8,293.64 | |
| H W. FEINHANDLER REV TR 5/18/94<br>HELEN W. FEINHANDLER TTEE<br>7033 N. KEDZIE AVE # 1116<br>CHICAGO, IL 60645 | Claim Number: 58900<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED        Claimed:                    $6,476.26 | |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: THOMAS CORCORAN<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 58901<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED        Claimed:                    $10,000.35 | |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 58902 |
| TRANSFEROR: THOMAS CORCORAN | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| UNSECURED | Claimed: | $5,037.33 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 58903 |
| TRANSFEROR: THOMAS CORCORAN | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| UNSECURED | Claimed: | $13,374.21 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 58904 |
| TRANSFEROR: THOMAS CORCORAN | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| UNSECURED | Claimed: | $12,662.59 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 58905 |
| TRANSFEROR: THOMAS CORCORAN | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| UNSECURED | Claimed: | $12,662.59 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 58906 |
| TRANSFEROR: THOMAS CORCORAN | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| UNSECURED | Claimed: | $25,280.64 |

SCOTT D. AUGUST
TRANSFEROR: HENRIETTA S NEJMAN
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 58907
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,926.09 |
|---|---|---|

SCOTT D. AUGUST
TRANSFEROR: HENRIETTA S NEJMAN
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 58908
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $504.26 |
|---|---|---|

SCOTT D. AUGUST
TRANSFEROR: HENRIETTA S NEJMAN
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 58909
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,535.78 |
|---|---|---|

SCOTT D. AUGUST
TRANSFEROR: HENRIETTA S NEJMAN
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 58910
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $826.61 |
|---|---|---|

SCOTT D. AUGUST
TRANSFEROR: HENRIETTA S NEJMAN
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 58911
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,010.94 |
|---|---|---|

---

SCOTT D. AUGUST
TRANSFEROR: HENRIETTA S NEJMAN
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 58912
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,054.47 |
|---|---|---|

SCOTT D. AUGUST
TRANSFEROR: HENRIETTA S NEJMAN
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 58913
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,016.08 |
|---|---|---|

SCOTT D. AUGUST
TRANSFEROR: HENRIETTA S NEJMAN
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 58914
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,008.89 |
|---|---|---|

SCOTT D. AUGUST
TRANSFEROR: HENRIETTA S NEJMAN
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 58915
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,008.89 |
|---|---|---|

HENRIETTA DANIELS
984 PALO VERDE AVE
LONG BEACH, CA 90815-4662

Claim Number: 58916
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $7,008.08 |
|---|---|---|

HENRIETTA DANIELS
984 PALO VERDE AVE
LONG BEACH, CA 90815-4662

Claim Number: 58917
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,110.69 |
|---|---|---|

HENRIETTA DANIELS
984 PALO VERDE AVE
LONG BEACH, CA 90815-4662

Claim Number: 58918
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $12,941.62 |
|---|---|---|

HENRIETTE A SARDI
HENRIETTE A SARDI
74 DOUBLEDAY RD PO BOX 179
COLUMBIA, CT 06237-0179

Claim Number: 58919
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

HENRY B TIETJEN
HENRY B TIETJEN
337 CAYUGA AVE
EAST MEADOW, NY 11554-3518

Claim Number: 58920
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,030.38 |
|---|---|---|

HENRY B TIETJEN
HENRY B TIETJEN
337 CAYUGA AVE
EAST MEADOW, NY 11554-3518

Claim Number: 58921
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,480.99 |
|---|---|---|

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: HENRY H ARRINGTON<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58922<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,574.61 |
| ARGO PARTNERS<br>TRANSFEROR: HENRY H ARRINGTON<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58923<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,014.52 |
| HENRY J CROFCHECK<br>HENRY J CROFCHECK<br>206 W 21ST ST<br>CHESTER, PA 19013-4916 | | Claim Number: 58924<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| ARGO PARTNERS<br>TRANSFEROR: HENRY J CROFCHECK<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58925<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,638.72 |
| HENRY J. KOZYN RLT U/A 2/8/03<br>HENRY J. KOZYN TRUSTEE<br>34665 FOUNTAIN BLVD<br>WESTLAND, MI 48185 | | Claim Number: 58926<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,545.76 |

| | | |
|---|---|---|
| HENRY J. KOZYN RLT U/A 2/8/03<br>HENRY J. KOZYN TRUSTEE<br>34665 FOUNTAIN BLVD<br>WESTLAND, MI 48185 | | Claim Number: 58927<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,569.44 |
| HENRY J. KOZYN RLT U/A 2/8/03<br>HENRY J. KOZYN TRUSTEE<br>34665 FOUNTAIN BLVD<br>WESTLAND, MI 48185 | | Claim Number: 58928<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,565.08 |
| HENRY J. KOZYN RLT U/A 2/8/03<br>HENRY J. KOZYN TRUSTEE<br>34665 FOUNTAIN BLVD<br>WESTLAND, MI 48185 | | Claim Number: 58929<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,582.98 |
| HENRY J. KOZYN RLT U/A 2/8/03<br>HENRY J. KOZYN TRUSTEE<br>34665 FOUNTAIN BLVD<br>WESTLAND, MI 48185 | | Claim Number: 58930<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,038.82 |
| HENRY J. KOZYN RLT U/A 2/8/03<br>HENRY J. KOZYN TRUSTEE<br>34665 FOUNTAIN BLVD<br>WESTLAND, MI 48185 | | Claim Number: 58931<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,569.52 |

| | | |
|---|---|---|
| HENRY J. KOZYN RLT U/A 2/8/03 | | Claim Number: 58932 |
| HENRY J. KOZYN TRUSTEE | | Claim Date: 04/01/2005 |
| 34665 FOUNTAIN BLVD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WESTLAND, MI 48185 | | |

| UNSECURED | Claimed: | $5,114.77 |
|---|---|---|

| | | |
|---|---|---|
| HENRY S BUDZINSKI LIVING TRUST | | Claim Number: 58933 |
| HENRY S BUDZINSKI TRUSTEE | | Claim Date: 04/01/2005 |
| TRUST DTD 10/20/94 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 4979 S ROBERT BLAKE AVE | | |
| INVERNESS, FL 34452-7824 | | |

| UNSECURED | Claimed: | $11,769.18 |
|---|---|---|

| | | |
|---|---|---|
| HENRY SCHRANDT | | Claim Number: 58934 |
| 3 SAWMILL LANE | | Claim Date: 04/01/2005 |
| NEWTOWN, PA 18940-9700 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $3,648.79 |
|---|---|---|

| | | |
|---|---|---|
| ELIZABETH SCHRANDT | | Claim Number: 58935 |
| 24 RIDGEWOOD AVE | | Claim Date: 04/01/2005 |
| GLEN RIDGE, NJ 07028 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,679.47 |
|---|---|---|

| | | |
|---|---|---|
| ELIZABETH SCHRANDT | | Claim Number: 58936 |
| 24 RIDGEWOOD AVE | | Claim Date: 04/01/2005 |
| GLEN RIDGE, NJ 07028 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $3,138.55 |
|---|---|---|

| | | |
|---|---|---|
| ELIZABETH SCHRANDT<br>24 RIDGEWOOD AVE<br>GLEN RIDGE, NJ 07028 | | Claim Number: 58937<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,944.80 |
| JENNIFER SCHRANDT<br>6 THAMES CT<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 58938<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,679.47 |
| JENNIFER SCHRANDT<br>6 THAMES CT<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 58939<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,138.55 |
| JENNIFER SCHRANDT<br>6 THAMES CT<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 58940<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,944.80 |
| HENRY A. DALE III<br>1804 NORTH CLIFF STREET<br>ALEXANDRIA, VA 22301 | | Claim Number: 58941<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,377.28 |

| | | |
|---|---|---|
| JONATHAN E BURKET UGTMA<br>HENRY T DALE CUSTODIAN<br>1804 N CLIFF ST<br>ALEXANDRIA, VA 22301-1966 | | Claim Number: 58942<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| KAMRAN M GILL UGTMA<br>HENRY T DALE CUSTODIAN<br>1804 N CLIFF ST<br>ALEXANDRIA, VA 22301-1966 | | Claim Number: 58943<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $983.77 |
| HARDBROD REV LI TR D 03/30/02<br>HERBERT HARDBROD TRUSTEE<br>JANET HARDBROD TRUSTEE<br>6682 BALI HAI DR<br>BOYNTON BEACH, FL 33437-7048 | | Claim Number: 58944<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,521.28 |
| HARDBROD REV LI TR D 03/30/02<br>HERBERT HARDBROD TRUSTEE<br>JANET HARDBROD TRUSTEE<br>6682 BALI HAI DR<br>BOYNTON BEACH, FL 33437-7048 | | Claim Number: 58945<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,524.26 |
| HARDBROD REV LI TR D 03/30/02<br>HERBERT HARDBROD TRUSTEE<br>JANET HARDBROD TRUSTEE<br>6682 BALI HAI DR<br>BOYNTON BEACH, FL 33437-7048 | | Claim Number: 58946<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,531.99 |

| | | |
|---|---|---|
| HARDBROD REV LI TR D 03/30/02<br>HERBERT HARDBROD TRUSTEE<br>JANET HARDBROD TRUSTEE<br>6682 BALI HAI DR<br>BOYNTON BEACH, FL 33437-7048 | | Claim Number: 58947<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,536.23 |
| ARGO PARTNERS<br>TRANSFEROR: HERBERT J SCHOELLKOPF<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58948<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,432.29 |
| ARGO PARTNERS<br>TRANSFEROR: HERBERT J SCHOELLKOPF<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58949<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,742.62 |
| ARGO PARTNERS<br>TRANSFEROR: HERBERT J SCHOELLKOPF<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58950<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,889.16 |
| HERBERT L WASHINGTON<br>HERBERT L WASHINGTON<br>PO BOX 2239<br>EAST ORANGE, NJ 07019-2239 | | Claim Number: 58951<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,022.81 |

| | | |
|---|---|---|
| HERBERT R SPITLER<br>HERBERT R SPITLER<br>1327 LIGGETT AVE<br>READING, PA 19607-1441 | | Claim Number: 58952<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,547.87 |
| HERBERT R SPITLER<br>HERBERT R SPITLER<br>1327 LIGGETT AVE<br>READING, PA 19607-1441 | | Claim Number: 58953<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,524.34 |
| HERBERT R SPITLER<br>HERBERT R SPITLER<br>1327 LIGGETT AVE<br>READING, PA 19607-1441 | | Claim Number: 58954<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,536.81 |
| HERBERT R SPITLER<br>HERBERT R SPITLER<br>1327 LIGGETT AVE<br>READING, PA 19607-1441 | | Claim Number: 58955<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,065.17 |
| HERMAN L. HASSELBRING LIV TR<br>HERMAN L. HASSELBRING TTEE<br>15206 W. WHITEWOOD DR.<br>SUN CITY WEST, AZ 85375 | | Claim Number: 58956<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $62,121.12 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| HERMAN PELKEY<br>HERMAN PELKEY<br>25 CAMPBELL AVE<br>VERNON ROCKVILLE, CT 06066-5403 | | Claim Number: 58957<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,134.59 |
| YULON D PERKINS<br>HERMAN PERKINS<br>3511 WILSON AVE<br>ALEXANDRIA, VA 22305-2947 | | Claim Number: 58958<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,667.87 |
| GERARDO TORRES   JTWROS<br>HILDA TORRES<br>59 WENDEL PL<br>YONKERS, NY 10701-5927 | | Claim Number: 58959<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,375.99 |
| GERARDO TORRES   JTWROS<br>HILDA TORRES<br>59 WENDEL PL<br>YONKERS, NY 10701-5927 | | Claim Number: 58960<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,956.40 |
| GERARDO TORRES   JTWROS<br>HILDA TORRES<br>59 WENDEL PL<br>YONKERS, NY 10701-5927 | | Claim Number: 58961<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,956.40 |

| GERARDO TORRES   JTWROS | Claim Number: 58962 |
| HILDA TORRES | Claim Date: 04/01/2005 |
| 59 WENDEL PL | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| YONKERS, NY 10701-5927 | |

| UNSECURED | Claimed: | $26,495.89 |

| GERARDO TORRES   JTWROS | Claim Number: 58963 |
| HILDA TORRES | Claim Date: 04/01/2005 |
| 59 WENDEL PL | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| YONKERS, NY 10701-5927 | |

| UNSECURED | Claimed: | $13,226.77 |

| HISASHI IWAMI | Claim Number: 58964 |
| HISASHI IWAMI | Claim Date: 04/01/2005 |
| 4235 BRUNSWICK AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LOS ANGELES, CA 90039-1303 | |

| UNSECURED | Claimed: | $0.00 |

| HISASHI IWAMI | Claim Number: 58965 |
| HISASHI IWAMI | Claim Date: 04/01/2005 |
| 4235 BRUNSWICK AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LOS ANGELES, CA 90039-1303 | |

| UNSECURED | Claimed: | $1,729.27 |

| HISASHI IWAMI | Claim Number: 58966 |
| HISASHI IWAMI | Claim Date: 04/01/2005 |
| 4235 BRUNSWICK AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LOS ANGELES, CA 90039-1303 | |

| UNSECURED | Claimed: | $2,396.71 |

| | | |
|---|---|---|
| HOI THI HOANG<br>1672 LEONA AVENUE<br>LANCASTER, PA 17601-4488 | | Claim Number: 58967<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,623.30 |
| HOI THI HOANG<br>1672 LEONA AVENUE<br>LANCASTER, PA 17601-4488 | | Claim Number: 58968<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,144.54 |
| HOLLY A. BRIGGS<br>5800 FAIRFAX AVE<br>EDINA, MN 55424 | | Claim Number: 58969<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,974.33 |
| HOLLY A. BRIGGS<br>5800 FAIRFAX AVE<br>EDINA, MN 55424 | | Claim Number: 58970<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,235.98 |
| ARGO PARTNERS<br>TRANSFEROR: MELANIE BAIN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 58971<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,618.97 |

HOWARD ELLIOT
HOWARD ELLIOT
131 HASTINGS AVE
RUTHERFORD, NJ 07070-1323

Claim Number: 58972
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,445.74 |
|-----------|----------|-----------|

HOWARD ELLIOT
HOWARD ELLIOT
131 HASTINGS AVE
RUTHERFORD, NJ 07070-1323

Claim Number: 58973
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,257.60 |
|-----------|----------|-----------|

HOWARD ELLIOT
HOWARD ELLIOT
131 HASTINGS AVE
RUTHERFORD, NJ 07070-1323

Claim Number: 58974
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,312.32 |
|-----------|----------|-----------|

HOWARD ELLIOT
HOWARD ELLIOT
131 HASTINGS AVE
RUTHERFORD, NJ 07070-1323

Claim Number: 58975
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,339.56 |
|-----------|----------|-----------|

HOWARD ELLIOT
HOWARD ELLIOT
131 HASTINGS AVE
RUTHERFORD, NJ 07070-1323

Claim Number: 58976
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,770.88 |
|-----------|----------|-----------|

| | | |
|---|---|---|
| HOWARD ELLIOT<br>HOWARD ELLIOT<br>131 HASTINGS AVE<br>RUTHERFORD, NJ 07070-1323 | | Claim Number: 58977<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,622.63 |
| HOWARD ELLIOT<br>HOWARD ELLIOT<br>131 HASTINGS AVE<br>RUTHERFORD, NJ 07070-1323 | | Claim Number: 58978<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,790.87 |
| HOWARD ELLIOT<br>HOWARD ELLIOT<br>131 HASTINGS AVE<br>RUTHERFORD, NJ 07070-1323 | | Claim Number: 58979<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,880.01 |
| HOWARD ELLIOT<br>HOWARD ELLIOT<br>131 HASTINGS AVE<br>RUTHERFORD, NJ 07070-1323 | | Claim Number: 58980<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,552.21 |
| HOWARD ELLIOT<br>HOWARD ELLIOT<br>131 HASTINGS AVE<br>RUTHERFORD, NJ 07070-1323 | | Claim Number: 58981<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,840.10 |

| | | |
|---|---|---|
| HOWARD ELLIOT<br>HOWARD ELLIOT<br>131 HASTINGS AVE<br>RUTHERFORD, NJ 07070-1323 | | Claim Number: 58982<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,473.90 |
| HOWARD ELLIOT<br>HOWARD ELLIOT<br>131 HASTINGS AVE<br>RUTHERFORD, NJ 07070-1323 | | Claim Number: 58983<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,366.48 |
| HOWARD ELLIOT<br>HOWARD ELLIOT<br>131 HASTINGS AVE<br>RUTHERFORD, NJ 07070-1323 | | Claim Number: 58984<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,779.47 |
| SPCP GROUP, LLC<br>TRANSFEROR: OSBORNE TRUST<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 58985<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $583.03 |
| SPCP GROUP, LLC<br>TRANSFEROR: OSBORNE TRUST<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 58986<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $770.50 |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: OSBORNE TRUST<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 58987<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,511.43 |
| SPCP GROUP, LLC<br>TRANSFEROR: OSBORNE TRUST<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 58988<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $777.67 |
| SPCP GROUP, LLC<br>TRANSFEROR: OSBORNE TRUST<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 58989<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $675.59 |
| SPCP GROUP, LLC<br>TRANSFEROR: OSBORNE TRUST<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 58990<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,165.45 |
| SPCP GROUP, LLC<br>TRANSFEROR: OSBORNE TRUST<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 58991<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,455.36 |

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: OSBORNE TRUST<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 58992<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,448.35 |
|---|---|---|

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: OSBORNE TRUST<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 58993<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $565.14 |
|---|---|---|

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: HOWARD L BAKER<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 58994<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,529.75 |
|---|---|---|

| | |
|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: HOWARD L BAKER<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 58995<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,537.68 |
|---|---|---|

| | |
|---|---|
| ARGO PARTNERS<br>TRANSFEROR: KATHLEEN LEHMANN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 58996<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $12,663.02 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

| ARGO PARTNERS<br>TRANSFEROR: KATHLEEN LEHMANN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 58997<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $45,539.45 |
|---|---|---|

---

| RICHARD J LEWIS<br>(HOWARD LEWIS, CUSTODIAN)<br>2245 BELLFLOWER LANE<br>NEW HOPE, PA 18938 | Claim Number: 58998<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $4,439.88 |
|---|---|---|

---

| HOWARD LIPSCOMB<br>5634 N. WARNOCK ST<br>PHILADELPHIA, PA 19141 | Claim Number: 58999<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $1,245.02 |
|---|---|---|

---

| THE HOWARD S. LOCKWOOD ESTATE<br>(J.W. IRREV TRUST DTD 1/1/90)<br>ATTN: MARSHA L CREMER; 44 GAGE LANE<br>SHREWSBURY, MA 01545 | Claim Number: 59000<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $5,074.49 |
|---|---|---|

---

| SPCP GROUP, LLC<br>TRANSFEROR: HOWARD R LINSCOTT<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 59001<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $5,190.97 |
|---|---|---|

---

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: HOWARD R LINSCOTT<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 59002<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,541.15 |
| SPCP GROUP, LLC<br>TRANSFEROR: HOWARD R LINSCOTT<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 59003<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,540.44 |
| SPCP GROUP, LLC<br>TRANSFEROR: HOWARD R LINSCOTT<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 59004<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,526.31 |
| SPCP GROUP, LLC<br>TRANSFEROR: HOWARD R LINSCOTT<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 59005<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,018.39 |
| ELIZA TARTELL UGTMA<br>HOWARD TARTELL CUSTODIAN<br>14 LORSON LANE<br>REHOBOTH, MA 02769-2512 | | Claim Number: 59006<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,597.83 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

HUGH R. MCBRIDE
P.O. BOX 171
CARNELIAN BAY, CA 96140

Claim Number: 59007
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $5,302.43 |
|---|---|---|

H R PENDLETON FAM TR 7/12/93
HUGH R PENDLETON TRUSTEE
38 SILVER SPRING DR
ROLLING HILLS, CA 90274-2312

Claim Number: 59008
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $6,919.89 |
|---|---|---|

H R PENDLETON FAM TR 7/12/93
HUGH R PENDLETON TRUSTEE
38 SILVER SPRING DR
ROLLING HILLS, CA 90274-2312

Claim Number: 59009
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $6,590.97 |
|---|---|---|

H R PENDLETON FAM TR 7/12/93
HUGH R PENDLETON TRUSTEE
38 SILVER SPRING DR
ROLLING HILLS, CA 90274-2312

Claim Number: 59010
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $11,462.99 |
|---|---|---|

HUI ZHEN GU
14805 TIMBERWOLF TRAIL N.W.
PRIOR LAKE, MN 55372

Claim Number: 59011
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $4,292.46 |
|---|---|---|

| HUI ZHEN GU<br>14805 TIMBERWOLF TRAIL N.W.<br>PRIOR LAKE, MN 55372 | Claim Number: 59012<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:          $60,791.66 | |

| HUIJIE ZHANG<br>HUIJIE ZHANG<br>1820 BUTLER AVE, APT 5<br>LOS ANGELES, CA 90025-5463 | Claim Number: 59013<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:          $12,096.05 | |

| HUIJIE ZHANG<br>HUIJIE ZHANG<br>1820 BUTLER AVE, APT 5<br>LOS ANGELES, CA 90025-5463 | Claim Number: 59014<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:          $10,986.60 | |

| HUIJIE ZHANG<br>HUIJIE ZHANG<br>1820 BUTLER AVE, APT 5<br>LOS ANGELES, CA 90025-5463 | Claim Number: 59015<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:          $3,331.31 | |

| HUIJIE ZHANG<br>HUIJIE ZHANG<br>1820 BUTLER AVE, APT 5<br>LOS ANGELES, CA 90025-5463 | Claim Number: 59016<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:          $10,286.77 | |

| ESTATE OF HUMPHREY H. WARE | Claim Number: 59017 |
| PHILIP L. WARE, EXECUTOR | Claim Date: 04/01/2005 |
| 5 BUCCANEER WAY | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| W. DENNIS, MA 02670-2800 | |

| UNSECURED | Claimed: | $1,626.07 |

| ESTATE OF HUMPHREY H. WARE | Claim Number: 59018 |
| PHILIP L. WARE, EXECUTOR | Claim Date: 04/01/2005 |
| 5 BUCCANEER WAY | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| W. DENNIS, MA 02670-2800 | |

| UNSECURED | Claimed: | $4,586.35 |

| ESTATE OF HUMPHREY H. WARE | Claim Number: 59019 |
| PHILIP L. WARE, EXECUTOR | Claim Date: 04/01/2005 |
| 5 BUCCANEER WAY | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| W. DENNIS, MA 02670-2800 | |

| UNSECURED | Claimed: | $1,789.36 |

| ESTATE OF HUMPHREY H. WARE | Claim Number: 59020 |
| PHILIP L. WARE, EXECUTOR | Claim Date: 04/01/2005 |
| 5 BUCCANEER WAY | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| W. DENNIS, MA 02670-2800 | |

| UNSECURED | Claimed: | $2,452.06 |

| ESTATE OF HUMPHREY H. WARE | Claim Number: 59021 |
| PHILIP L. WARE, EXECUTOR | Claim Date: 04/01/2005 |
| 5 BUCCANEER WAY | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| W. DENNIS, MA 02670-2800 | |

| UNSECURED | Claimed: | $1,360.40 |

| | | |
|---|---|---|
| ESTATE OF HUMPHREY H. WARE | Claim Number: 59022 | |
| PHILIP L. WARE, EXECUTOR | Claim Date: 04/01/2005 | |
| 5 BUCCANEER WAY | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| W. DENNIS, MA 02670-2800 | | |

UNSECURED              Claimed:                    $4,290.64

| | | |
|---|---|---|
| ESTATE OF HUMPHREY H. WARE | Claim Number: 59023 | |
| PHILIP L. WARE, EXECUTOR | Claim Date: 04/01/2005 | |
| 5 BUCCANEER WAY | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| W. DENNIS, MA 02670-2800 | | |

UNSECURED              Claimed:                    $5,870.38

| | | |
|---|---|---|
| ESTATE OF HUMPHREY H. WARE | Claim Number: 59024 | |
| PHILIP L. WARE, EXECUTOR | Claim Date: 04/01/2005 | |
| 5 BUCCANEER WAY | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| W. DENNIS, MA 02670-2800 | | |

UNSECURED              Claimed:                    $3,553.19

| | | |
|---|---|---|
| ESTATE OF HUMPHREY H. WARE | Claim Number: 59025 | |
| PHILIP L. WARE, EXECUTOR | Claim Date: 04/01/2005 | |
| 5 BUCCANEER WAY | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| W. DENNIS, MA 02670-2800 | | |

UNSECURED              Claimed:                    $10,466.10

| | | |
|---|---|---|
| ESTATE OF HUMPHREY H. WARE | Claim Number: 59026 | |
| PHILIP L. WARE, EXECUTOR | Claim Date: 04/01/2005 | |
| 5 BUCCANEER WAY | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| W. DENNIS, MA 02670-2800 | | |

UNSECURED              Claimed:                    $4,279.56

| | |
|---|---|
| ESTATE OF HUMPHREY H. WARE<br>PHILIP L. WARE, EXECUTOR<br>5 BUCCANEER WAY<br>W. DENNIS, MA 02670-2800 | Claim Number: 59027<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,937.11 |
|---|---|---|

| | |
|---|---|
| ESTATE OF HUMPHREY H. WARE<br>PHILIP L. WARE, EXECUTOR<br>5 BUCCANEER WAY<br>W. DENNIS, MA 02670-2800 | Claim Number: 59028<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,282.54 |
|---|---|---|

| | |
|---|---|
| ESTATE OF HUMPHREY H. WARE<br>PHILIP L. WARE, EXECUTOR<br>5 BUCCANEER WAY<br>W. DENNIS, MA 02670-2800 | Claim Number: 59029<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,973.86 |
|---|---|---|

| | |
|---|---|
| ESTATE OF HUMPHREY H. WARE<br>PHILIP L. WARE, EXECUTOR<br>5 BUCCANEER WAY<br>W. DENNIS, MA 02670-2800 | Claim Number: 59030<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,956.14 |
|---|---|---|

| | |
|---|---|
| ESTATE OF HUMPHREY H. WARE<br>PHILIP L. WARE, EXECUTOR<br>5 BUCCANEER WAY<br>W. DENNIS, MA 02670-2800 | Claim Number: 59031<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $3,686.82 |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF HUMPHREY H. WARE<br>PHILIP L. WARE, EXECUTOR<br>5 BUCCANEER WAY<br>W. DENNIS, MA 02670-2800 | | Claim Number: 59032<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,488.46 |
| ESTATE OF HUMPHREY H. WARE<br>PHILIP L. WARE, EXECUTOR<br>5 BUCCANEER WAY<br>W. DENNIS, MA 02670-2800 | | Claim Number: 59033<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,609.54 |
| ESTATE OF HUMPHREY H. WARE<br>PHILIP L. WARE, EXECUTOR<br>5 BUCCANEER WAY<br>W. DENNIS, MA 02670-2800 | | Claim Number: 59034<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,412.88 |
| ESTATE OF HUMPHREY H. WARE<br>PHILIP L. WARE, EXECUTOR<br>5 BUCCANEER WAY<br>W. DENNIS, MA 02670-2800 | | Claim Number: 59035<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,184.29 |
| ESTATE OF HUMPHREY H. WARE<br>PHILIP L. WARE, EXECUTOR<br>5 BUCCANEER WAY<br>W. DENNIS, MA 02670-2800 | | Claim Number: 59036<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,388.53 |

| | | |
|---|---|---|
| ESTATE OF HUMPHREY H. WARE | Claim Number: 59037 | |
| PHILIP L. WARE, EXECUTOR | Claim Date: 04/01/2005 | |
| 5 BUCCANEER WAY | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| W. DENNIS, MA 02670-2800 | | |
| UNSECURED | Claimed: | $1,649.92 |
| ESTATE OF HUMPHREY H. WARE | Claim Number: 59038 | |
| PHILIP L. WARE, EXECUTOR | Claim Date: 04/01/2005 | |
| 5 BUCCANEER WAY | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| W. DENNIS, MA 02670-2800 | | |
| UNSECURED | Claimed: | $1,330.95 |
| ESTATE OF HUMPHREY H. WARE | Claim Number: 59039 | |
| PHILIP L. WARE, EXECUTOR | Claim Date: 04/01/2005 | |
| 5 BUCCANEER WAY | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| W. DENNIS, MA 02670-2800 | | |
| UNSECURED | Claimed: | $1,183.49 |
| ESTATE OF HUMPHREY H. WARE | Claim Number: 59040 | |
| PHILIP L. WARE, EXECUTOR | Claim Date: 04/01/2005 | |
| 5 BUCCANEER WAY | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| W. DENNIS, MA 02670-2800 | | |
| UNSECURED | Claimed: | $2,599.34 |
| ESTATE OF HUMPHREY H. WARE | Claim Number: 59041 | |
| PHILIP L. WARE, EXECUTOR | Claim Date: 04/01/2005 | |
| 5 BUCCANEER WAY | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| W. DENNIS, MA 02670-2800 | | |
| UNSECURED | Claimed: | $2,592.80 |

| | | |
|---|---|---|
| ESTATE OF HUMPHREY H. WARE | Claim Number: 59042 | |
| PHILIP L. WARE, EXECUTOR | Claim Date: 04/01/2005 | |
| 5 BUCCANEER WAY | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| W. DENNIS, MA 02670-2800 | | |

| UNSECURED | Claimed: | $3,245.06 |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF HUMPHREY H. WARE | Claim Number: 59043 | |
| PHILIP L. WARE, EXECUTOR | Claim Date: 04/01/2005 | |
| 5 BUCCANEER WAY | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| W. DENNIS, MA 02670-2800 | | |

| UNSECURED | Claimed: | $1,935.27 |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF HUMPHREY H. WARE | Claim Number: 59044 | |
| PHILIP L. WARE, EXECUTOR | Claim Date: 04/01/2005 | |
| 5 BUCCANEER WAY | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| W. DENNIS, MA 02670-2800 | | |

| UNSECURED | Claimed: | $1,284.04 |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF HUMPHREY H. WARE | Claim Number: 59045 | |
| PHILIP L. WARE, EXECUTOR | Claim Date: 04/01/2005 | |
| 5 BUCCANEER WAY | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| W. DENNIS, MA 02670-2800 | | |

| UNSECURED | Claimed: | $1,264.05 |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF HUMPHREY H. WARE | Claim Number: 59046 | |
| PHILIP L. WARE, EXECUTOR | Claim Date: 04/01/2005 | |
| 5 BUCCANEER WAY | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| W. DENNIS, MA 02670-2800 | | |

| UNSECURED | Claimed: | $8,088.53 |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF HUMPHREY H. WARE<br>PHILIP L. WARE, EXECUTOR<br>5 BUCCANEER WAY<br>W. DENNIS, MA 02670-2800 | | Claim Number: 59047<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,865.41 |
| ESTATE OF HUMPHREY H. WARE<br>PHILIP L. WARE, EXECUTOR<br>5 BUCCANEER WAY<br>W. DENNIS, MA 02670-2800 | | Claim Number: 59048<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,249.47 |
| ESTATE OF HUMPHREY H. WARE<br>PHILIP L. WARE, EXECUTOR<br>5 BUCCANEER WAY<br>W. DENNIS, MA 02670-2800 | | Claim Number: 59049<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,456.89 |
| ESTATE OF HUMPHREY H. WARE<br>PHILIP L. WARE, EXECUTOR<br>5 BUCCANEER WAY<br>W. DENNIS, MA 02670-2800 | | Claim Number: 59050<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,221.59 |
| I MICHAEL IBARRA<br>PO BOX 806<br>RICHTON PK., IL 60471 | | Claim Number: 59051<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $907.47 |

| | | |
|---|---|---|
| I MICHAEL IBARRA<br>PO BOX 806<br>RICHTON PK., IL 60471 | | Claim Number: 59052<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $584.50 |
| I MICHAEL IBARRA<br>PO BOX 806<br>RICHTON PK., IL 60471 | | Claim Number: 59053<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $582.60 |
| I MICHAEL IBARRA<br>PO BOX 806<br>RICHTON PK., IL 60471 | | Claim Number: 59054<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $870.76 |
| I MICHAEL IBARRA<br>PO BOX 806<br>RICHTON PK., IL 60471 | | Claim Number: 59055<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,449.59 |
| IBRAHIM S MUSA<br>IBRAHIM S MUSA<br>6219 SPRINGHILL CT APT 304<br>GREENBELT, MD 20770 | | Claim Number: 59056<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,714.27 |

| | | |
|---|---|---|
| IDA SHOOSTER<br>6343 VIA DE SONRISA DEL SUR, # 229<br>BOCA RATON, FL 33433 | | Claim Number: 59057<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,038.37 |
| MELISSA ANN RUSSO<br>IGNATIUS W. RUSSO<br>125 WEST 31ST APT 23A<br>N.Y., NY 10001 | | Claim Number: 59058<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,395.13 |
| MELISSA ANN RUSSO<br>IGNATIUS W. RUSSO<br>125 WEST 31ST APT 23A<br>N.Y., NY 10001 | | Claim Number: 59059<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $894.85 |
| ILENE M SITTLER<br>ILENE M SITTLER<br>930 TROSPER RD SW TRLR 134<br>TUMWATER, WA 98512-8118 | | Claim Number: 59060<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,558.07 |
| ILENE M SITTLER<br>ILENE M SITTLER<br>930 TROSPER RD SW TRLR 134<br>TUMWATER, WA 98512-8118 | | Claim Number: 59061<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,534.84 |

| | | |
|---|---|---|
| ESTATE OF IMOGENE E. PATRICK<br>C/O WILLIAM D. DILKS, EXECUTOR<br>116 S. BROADWAY<br>GLOUCESTER CITY, NJ 08030 | Claim Number: 59062<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED        Claimed: | $6,439.53 | |
| ESTATE OF IMOGENE E. PATRICK<br>C/O WILLIAM D. DILKS, EXECUTOR<br>116 S. BROADWAY<br>GLOUCESTER CITY, NJ 08030 | Claim Number: 59063<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED        Claimed: | $675.79 | |
| ESTATE OF IMOGENE E. PATRICK<br>C/O WILLIAM D. DILKS, EXECUTOR<br>116 S. BROADWAY<br>GLOUCESTER CITY, NJ 08030 | Claim Number: 59064<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED        Claimed: | $1,419.23 | |
| ESTATE OF IMOGENE E. PATRICK<br>C/O WILLIAM D. DILKS, EXECUTOR<br>116 S. BROADWAY<br>GLOUCESTER CITY, NJ 08030 | Claim Number: 59065<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED        Claimed: | $1,207.95 | |
| ESTATE OF IMOGENE E. PATRICK<br>C/O WILLIAM D. DILKS, EXECUTOR<br>116 S. BROADWAY<br>GLOUCESTER CITY, NJ 08030 | Claim Number: 59066<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED        Claimed: | $0.00 | |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| ESTATE OF IMOGENE E. PATRICK<br>C/O WILLIAM D. DILKS, EXECUTOR<br>116 S. BROADWAY<br>GLOUCESTER CITY, NJ 08030 | | Claim Number: 59067<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $22,119.91 |
| ESTATE OF IMOGENE E. PATRICK<br>C/O WILLIAM D. DILKS, EXECUTOR<br>116 S. BROADWAY<br>GLOUCESTER CITY, NJ 08030 | | Claim Number: 59068<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $926.81 |
| IMOGENE F OWENS<br>IMOGENE F OWENS<br>1169 GALLAHER RD<br>KINGSTON, TN 37763 | | Claim Number: 59069<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,646.88 |
| IMOGENE F OWENS<br>IMOGENE F OWENS<br>1169 GALLAHER RD<br>KINGSTON, TN 37763 | | Claim Number: 59070<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,260.86 |
| IMOGENE F OWENS<br>IMOGENE F OWENS<br>1169 GALLAHER RD<br>KINGSTON, TN 37763 | | Claim Number: 59071<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,241.87 |

| | | |
|---|---|---|
| IMOGENE F OWENS<br>IMOGENE F OWENS<br>1169 GALLAHER RD<br>KINGSTON, TN 37763 | | Claim Number: 59072<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| INDIAN HEAD SPECIALTY CO INC<br>ATTN WILLIAM E MELCHER<br>W5436 HIGHWAY 70<br>SPOONER, WI 54801 | | Claim Number: 59073<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,123.90 |
| INDIAN HEAD SPECIALTY CO INC<br>ATTN WILLIAM E MELCHER<br>W5436 HIGHWAY 70<br>SPOONER, WI 54801 | | Claim Number: 59074<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,299.20 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: FRANCIS HENNESSY OR<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 59075<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,518.50 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: FRANCIS HENNESSY OR<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 59076<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,523.97 |

| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: FRANCIS HENNESSY OR<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 59077<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:          $5,180.49 | |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: FRANCIS HENNESSY OR<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 59078<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:          $7,769.78 | |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: FRANCIS HENNESSY OR<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 59079<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:          $5,190.50 | |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: FRANCIS HENNESSY OR<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 59080<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:          $7,746.02 | |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: FRANCIS HENNESSY OR<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 59081<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:          $7,650.52 | |

| | | |
|---|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: FRANCIS HENNESSY OR<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 59082<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,584.19 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: FRANCIS HENNESSY OR<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 59083<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,311.06 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: FRANCIS HENNESSY OR<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 59084<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,179.85 |
| LOUIS R KOSIK<br>IRENE B KOSIK<br>21841 W LINDEN AVE<br>LAKE VILLA, IL 60046-9592 | | Claim Number: 59085<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $524.66 |
| STEPHEN BERNABEO<br>IRENE BERNABEO<br>312 DUTTON MILL ROAD<br>WEST CHESTER, PA 19380 | | Claim Number: 59086<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,003.01 |

STEPHEN BERNABEO
IRENE BERNABEO
312 DUTTON MILL ROAD
WEST CHESTER, PA 19380

Claim Number: 59087
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,528.47 |
|---|---|---|

STEPHEN BERNABEO
IRENE BERNABEO
312 DUTTON MILL ROAD
WEST CHESTER, PA 19380

Claim Number: 59088
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,543.20 |
|---|---|---|

STEPHEN BERNABEO
IRENE BERNABEO
312 DUTTON MILL ROAD
WEST CHESTER, PA 19380

Claim Number: 59089
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,526.89 |
|---|---|---|

STEPHEN BERNABEO
IRENE BERNABEO
312 DUTTON MILL ROAD
WEST CHESTER, PA 19380

Claim Number: 59090
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $15,161.73 |
|---|---|---|

STEPHEN BERNABEO
IRENE BERNABEO
312 DUTTON MILL ROAD
WEST CHESTER, PA 19380

Claim Number: 59091
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,741.48 |
|---|---|---|

| STEPHEN BERNABEO | Claim Number: 59092 |
| IRENE BERNABEO | Claim Date: 04/01/2005 |
| 312 DUTTON MILL ROAD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WEST CHESTER, PA 19380 | |

| UNSECURED | Claimed: | $5,065.80 |

| STEPHEN BERNABEO | Claim Number: 59093 |
| IRENE BERNABEO | Claim Date: 04/01/2005 |
| 312 DUTTON MILL ROAD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WEST CHESTER, PA 19380 | |

| UNSECURED | Claimed: | $2,529.57 |

| STEPHEN BERNABEO | Claim Number: 59094 |
| IRENE BERNABEO | Claim Date: 04/01/2005 |
| 312 DUTTON MILL ROAD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WEST CHESTER, PA 19380 | |

| UNSECURED | Claimed: | $5,071.47 |

| STEPHEN BERNABEO | Claim Number: 59095 |
| IRENE BERNABEO | Claim Date: 04/01/2005 |
| 312 DUTTON MILL ROAD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WEST CHESTER, PA 19380 | |

| UNSECURED | Claimed: | $2,520.70 |

| STEPHEN BERNABEO | Claim Number: 59096 |
| IRENE BERNABEO | Claim Date: 04/01/2005 |
| 312 DUTTON MILL ROAD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WEST CHESTER, PA 19380 | |

| UNSECURED | Claimed: | $7,599.97 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

| IRENE BRINTZ | Claim Number: 59097 |
| 78689 HAMPSHIRE AVENUE | Claim Date: 04/01/2005 |
| PALM DESERT, CA 92211 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

---

| UNSECURED | Claimed: | $1,289.79 |

| ARGO PARTNERS | Claim Number: 59098 |
| TRANSFEROR: WALTER HUNSBERGER | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

---

| UNSECURED | Claimed: | $17,205.42 |

| ARGO PARTNERS | Claim Number: 59099 |
| TRANSFEROR: WALTER HUNSBERGER | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

---

| UNSECURED | Claimed: | $6,750.12 |

| SPCP GROUP, LLC | Claim Number: 59100 |
| TRANSFEROR: WILLIAM P KELLY | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | |
| GREENWICH, CT 06830 | |

---

| UNSECURED | Claimed: | $7,584.11 |

| SPCP GROUP, LLC | Claim Number: 59101 |
| TRANSFEROR: WILLIAM P KELLY | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | |
| GREENWICH, CT 06830 | |

---

| UNSECURED | Claimed: | $5,059.64 |

SPCP GROUP, LLC
TRANSFEROR: WILLIAM P KELLY
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 59102
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,534.85 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: STANLEY APPOLLO
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 59103
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $10,147.24 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: IRMA GROEN
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 59104
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,063.06 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: IRMA GROEN
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 59105
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,782.03 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: IRMA GROEN
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 59106
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,062.75 |
|---|---|---|

IRMGARD F. SCHMIDGALL
N30 W23051 PINEVIEW WAY UNIT 4
PEWAUKEE, WI 53072-6231

Claim Number: 59107
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,760.29 |
|-----------|----------|-----------|

IRMGARD F. SCHMIDGALL
N30 W23051 PINEVIEW WAY UNIT 4
PEWAUKEE, WI 53072-6231

Claim Number: 59108
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,512.42 |
|-----------|----------|-----------|

IRMGARD F. SCHMIDGALL
N30 W23051 PINEVIEW WAY UNIT 4
PEWAUKEE, WI 53072-6231

Claim Number: 59109
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,525.75 |
|-----------|----------|-----------|

ARGO PARTNERS
TRANSFEROR: JONES FAMILY TRUST DTD 6/3/0
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 59110
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,532.02 |
|-----------|----------|-----------|

ARGO PARTNERS
TRANSFEROR: JONES FAMILY TRUST DTD 6/3/0
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 59111
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,528.20 |
|-----------|----------|-----------|

---

ARGO PARTNERS
TRANSFEROR: JONES FAMILY TRUST DTD 6/3/0
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 59112
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $2,532.33 |
|---|---|---|

IRVIN SHORE
1900 COUNTRY CLUB RD
HUNTINGDON VALLEY, PA 19006

Claim Number: 59113
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $507.49 |
|---|---|---|

IRVIN SHORE
1900 COUNTRY CLUB RD
HUNTINGDON VALLEY, PA 19006

Claim Number: 59114
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $517.67 |
|---|---|---|

IRVIN SHORE
1900 COUNTRY CLUB RD
HUNTINGDON VALLEY, PA 19006

Claim Number: 59115
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $518.21 |
|---|---|---|

IRVIN SHORE
1900 COUNTRY CLUB RD
HUNTINGDON VALLEY, PA 19006

Claim Number: 59116
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $597.79 |
|---|---|---|

| | | |
|---|---|---|
| IRVING ROBIN<br>IRVING ROBIN<br>4542 COLLETT AVE<br>ENCINO, CA 91436-2708 | | Claim Number: 59117<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,600.11 |
| IRVING SCHER<br>IRVING SCHER<br>325 SE 11TH TER APT 205<br>DANIA BEACH, FL 33004-5243 | | Claim Number: 59118<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,520.11 |
| IRWIN I. THOMASHOW<br>22 LANTERN LANE<br>WORCESTER, MA 01609 | | Claim Number: 59119<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,861.34 |
| MARY C YURACHEK<br>IRWIN J YURACHEK<br>137 N ARDMORE AVE<br>VILLA PARK, IL 60181-2350 | | Claim Number: 59120<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,685.65 |
| ISAAC DIXON II<br>ISAAC DIXON II<br>3013 HARVEST LN<br>ALBANY, GA 31721-4514 | | Claim Number: 59121<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $778.49 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

BETTY L FAHLAND
IVAN C FAHLAND
2021 FAIRVIEW DR
ARNOLD, MO 63010-1920

Claim Number: 59122
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,059.94 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: IVAN S JACOBS R L T 12/7/200
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 59123
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $983.31 |
|---|---|---|

YVONNE C SCOTT
J ALLAN SCOTT
10600 PARIS STREET
COOPER CITY, FL 33026-4817

Claim Number: 59124
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,743.76 |
|---|---|---|

J EDWARD WOOD JR
J EDWARD WOOD JR
1524 S KEIM ST
POTTSTOWN, PA 19465-7676

Claim Number: 59125
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,553.28 |
|---|---|---|

J EDWARD WOOD JR
J EDWARD WOOD JR
1524 S KEIM ST
POTTSTOWN, PA 19465-7676

Claim Number: 59126
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,167.92 |
|---|---|---|

| | | |
|---|---|---|
| LOUISE W WOOD<br>J EDWARD WOOD JR<br>1524 S KEIM STREET<br>POTTSTOWN, PA 19465-7676 | | Claim Number: 59127<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,022.62 |
| VERONICA TITTSWORTH<br>(J PAUL TITTSWORTH, DECEASED)<br>PO BOX 72<br>HIGHLANDS, TX 77562-0072 | | Claim Number: 59128<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,901.00 |
| VERONICA TITTSWORTH<br>(J PAUL TITTSWORTH, DECEASED)<br>PO BOX 72<br>HIGHLANDS, TX 77562-0072 | | Claim Number: 59129<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,154.69 |
| ALLISON GLISTER<br>J ROBERT CROUSE<br>2 BITTERSWEET CT<br>CENTERPORT, NY 11721-1703 | | Claim Number: 59130<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $996.74 |
| J V & L MALONEY 1992 REV TRUST, LAUREL<br>R. MALONEY, TRUSTEE<br>MICHAEL MALONEY, TRUSTEE, MARTA DINSMORE<br>TRUSTEE, 130 CARNEROS AVE.<br>AROMAS, CA 95004 | | Claim Number: 59131<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,798.47 |

| J V & L MALONEY 1992 REV TRUST, LAUREL R. MALONEY, TRUSTEE MICHAEL MALONEY, TRUSTEE, MARTA DINSMORE TRUSTEE, 130 CARNEROS AVE. AROMAS, CA 95004 | Claim Number: 59132<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $4,628.33 |
|---|---|---|

| J WESLEY LEE J WESLEY LEE 22 THELBRIDGE ST. MADISON, CT 06443 | Claim Number: 59133<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $37,333.09 |
|---|---|---|

| J WESLEY LEE J WESLEY LEE 22 THELBRIDGE ST. MADISON, CT 06443 | Claim Number: 59134<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $9,634.28 |
|---|---|---|

| J WESLEY LEE J WESLEY LEE 22 THELBRIDGE ST. MADISON, CT 06443 | Claim Number: 59135<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $21,161.29 |
|---|---|---|

| HUBBARD LIV TR DTD 05-15-2001 JACKIE HUBBARD TTEE, CONNIE HUBBARD TTEE 1465 SKYLINE DR. CANYON LAKE, TX 78133 | Claim Number: 59136<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $29,066.06 |
|---|---|---|

| | | |
|---|---|---|
| JASON OSTROWSKI<br>5086 MACERI CIR<br>STERLING HTS., MI 48314 | | Claim Number: 59137<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,510.39 |
| JACK STERN MEMORIAL FUND INC<br>JACK STERN MEMORIAL FUND INC<br>3407B TANEY RD<br>BALTIMORE, MD 21215-3729 | | Claim Number: 59138<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,690.95 |
| JACKIE SOCHIN FORMAN<br>JACKIE SOCHIN FORMAN<br>4245 SHOESTRING RD<br>RIDDLE, OR 97469-9779 | | Claim Number: 59139<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,071.55 |
| ESTATE OF JACOB GORDON<br>RONALD GORDON, EXECUTOR<br>137-55 68TH DRIVE, APT. A<br>FLUSHING, NY 11367 | | Claim Number: 59140<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,667.30 |
| ESTATE OF JACOB GORDON<br>RONALD GORDON, EXECUTOR<br>137-55 68TH DRIVE, APT. A<br>FLUSHING, NY 11367 | | Claim Number: 59141<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,543.88 |

| ESTATE OF JACOB GORDON | Claim Number: 59142 |
|---|---|
| RONALD GORDON, EXECUTOR | Claim Date: 04/01/2005 |
| 137-55 68TH DRIVE, APT. A | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| FLUSHING, NY 11367 | |

| UNSECURED | Claimed: | $2,529.97 |
|---|---|---|

| ESTATE OF JACOB GORDON | Claim Number: 59143 |
|---|---|
| RONALD GORDON, EXECUTOR | Claim Date: 04/01/2005 |
| 137-55 68TH DRIVE, APT. A | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| FLUSHING, NY 11367 | |

| UNSECURED | Claimed: | $2,565.75 |
|---|---|---|

| ESTATE OF JACOB GORDON | Claim Number: 59144 |
|---|---|
| RONALD GORDON, EXECUTOR | Claim Date: 04/01/2005 |
| 137-55 68TH DRIVE, APT. A | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| FLUSHING, NY 11367 | |

| UNSECURED | Claimed: | $5,130.04 |
|---|---|---|

| SPCP GROUP, LLC | Claim Number: 59145 |
|---|---|
| TRANSFEROR: JACOBUS MARK | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | |
| GREENWICH, CT 06830 | |

| UNSECURED | Claimed: | $611.74 |
|---|---|---|

| SPCP GROUP, LLC | Claim Number: 59146 |
|---|---|
| TRANSFEROR: JACOBUS MARK | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | |
| GREENWICH, CT 06830 | |

| UNSECURED | Claimed: | $718.39 |
|---|---|---|

| | | |
|---|---|---|
| BRUCE M ZALUT<br>JACQUELINE S ZALUT<br>200 EVODIA CIRCLE, UNIT 103<br>WARRINGTON, PA 18976 | | Claim Number: 59147<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $37,975.74 |
| SYLVESTER SINIBALDI<br>JACQUELINE SINIBALDI<br>3100 DRAPER ST.<br>PHILADELPHIA, PA 19136 | | Claim Number: 59148<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $29,538.16 |
| RONALD WIESENTHAL<br>JACQUELYN WIESENTHAL<br>5438 MEADOW WOOD BLVD<br>LYNDHURST, OH 44124-3707 | | Claim Number: 59149<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| JAMAICA POSTAL CREDIT UNION<br>JAMAICA POSTAL CREDIT UNION<br>88-40 164TH ST<br>JAMAICA, NY 11432 | | Claim Number: 59150<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,977.80 |
| OLSON FAM TR DTD 6/19/2000<br>JAMES A. OLSON TRUSTEE, JAYNE D. OLSON<br>TRUSTEE<br>297 W. REXFORD DR.<br>BEVERLY HILLS, FL 34465 | | Claim Number: 59151<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,037.75 |

| | | |
|---|---|---|
| OLSON FAM TR DTD 6/19/2000<br>JAMES A. OLSON TRUSTEE, JAYNE D. OLSON<br>TRUSTEE<br>297 W. REXFORD DR.<br>BEVERLY HILLS, FL 34465 | Claim Number: 59152<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED    Claimed: | $1,040.68 | |
| OLSON FAM TR DTD 6/19/2000<br>JAMES A. OLSON TRUSTEE, JAYNE D. OLSON<br>TRUSTEE<br>297 W. REXFORD DR.<br>BEVERLY HILLS, FL 34465 | Claim Number: 59153<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED    Claimed: | $973.28 | |
| OLSON FAM TR DTD 6/19/2000<br>JAMES A. OLSON TRUSTEE, JAYNE D. OLSON<br>TRUSTEE<br>297 W. REXFORD DR.<br>BEVERLY HILLS, FL 34465 | Claim Number: 59154<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED    Claimed: | $747.40 | |
| OLSON FAM TR DTD 6/19/2000<br>JAMES A. OLSON TRUSTEE, JAYNE D. OLSON<br>TRUSTEE<br>297 W. REXFORD DR.<br>BEVERLY HILLS, FL 34465 | Claim Number: 59155<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED    Claimed: | $913.90 | |
| OLSON FAM TR DTD 6/19/2000<br>JAMES A. OLSON TRUSTEE, JAYNE D. OLSON<br>TRUSTEE<br>297 W. REXFORD DR.<br>BEVERLY HILLS, FL 34465 | Claim Number: 59156<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED    Claimed: | $630.91 | |

| | | |
|---|---|---|
| DENNIS J SMITH, PERSONAL REPRESENTATIVE<br>(ESTATE OF JAMES A SMITH)<br>RICHARD A SMITH, PERSONAL REPR (DEC.)<br>610 TATTLESBURY DR<br>CONWAY, SC 29526 | Claim Number: 59157<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $2,532.22 |
| DENNIS J SMITH, PERSONAL REPRESENTATIVE<br>(ESTATE OF JAMES A SMITH)<br>RICHARD A SMITH, PERSONAL REPR (DEC)<br>610 TATTLESBURY DR<br>CONWAY, SC 29526 | Claim Number: 59158<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $10,092.55 |
| DENNIS J SMITH, PERSONAL REPRESENTATIVE<br>(ESTATE OF JAMES A SMITH<br>RICHARD A SMITH, PERSONAL REPR (DEC)<br>610 TATTLESBURY DR<br>CONWAY, SC 29526 | Claim Number: 59159<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $2,536.23 |
| MARGARET A M COE<br>JAMES B COE JR<br>3 HIGHLAND CT<br>LINWOOD, NJ 08221-2111 | Claim Number: 59160<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $615.47 |
| JAMES D ALESON<br>JAMES D ALESON<br>4131 BELLE AVENUE<br>SHEFFIELD LAKE, OH 44054 | Claim Number: 59161<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $1,279.72 |

| | | |
|---|---|---|
| JAMES D BAYER<br>JAMES D BAYER<br>4748 NW 22ND ST<br>COCONUT CREEK, FL 33063-3878 | | Claim Number: 59162<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,776.34 |
| JAMES D ELLZEY<br>JAMES D ELLZEY<br>1101 E ARBROOK BLVD #267<br>ARLINGTON, TX 76014-3344 | | Claim Number: 59163<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,746.65 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: JAMES D WAY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 59164<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,045.07 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: JAMES D WAY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 59165<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,026.92 |
| JAMES D WAY<br>JAMES D WAY<br>122 N 8TH ST<br>READING, PA 19601-3610 | | Claim Number: 59166<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: JAMES D WAY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 59167<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,036.17 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: JAMES D WAY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 59168<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,037.68 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: JAMES D WAY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 59169<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,524.28 |
| JAMES E. BUSS<br>W1944 W. NORTH AVE<br>SHEBOYGAN, WI 53083 | | Claim Number: 59170<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,463.15 |
| JAMES E. BUSS<br>W1944 W. NORTH AVE<br>SHEBOYGAN, WI 53083 | | Claim Number: 59171<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,047.87 |

| | | |
|---|---|---|
| SHEILA RAHNE<br>809 ELM AVE. W.<br>MENOMONIE, WI 54751 | | Claim Number: 59172<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,900.43 |
| SPCP GROUP, LLC<br>TRANSFEROR: FRANCES EDWARDS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 59173<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,857.69 |
| JAMES F OUZTS  OR<br>JAMES F OUZTS JR<br>1913 N 7TH ST<br>PHILADELPHIA, PA 19122-2003 | | Claim Number: 59174<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,306.64 |
| JAMES F OUZTS  OR<br>JAMES F OUZTS JR<br>1913 N 7TH ST<br>PHILADELPHIA, PA 19122-2003 | | Claim Number: 59175<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $33,065.01 |
| JAMES F OUZTS  OR<br>JAMES F OUZTS JR<br>1913 N 7TH ST<br>PHILADELPHIA, PA 19122-2003 | | Claim Number: 59176<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,291.47 |

| | | |
|---|---|---|
| JAMES F OUZTS  OR<br>JAMES F OUZTS JR<br>1913 N 7TH ST<br>PHILADELPHIA, PA 19122-2003 | | Claim Number: 59177<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| JAMES H. PARKIN SR<br>92 SKYLINE DRIVE<br>SALEM, CT 06420 | | Claim Number: 59178<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,511.15 |
| JAMES H. POTEET TTEE<br>POTEET FAM REV LIV TR 2/18/03, ANN<br>RAWLINGS POTEET TTEE<br>80 KALER ROAD<br>SOUTH PORTLAND, ME 04106 | | Claim Number: 59179<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,760.26 |
| JAMES H. POTEET TTEE<br>POTEET FAM REV LIV TR 2/18/03, ANN<br>RAWLINGS POTEET TTEE<br>80 KALER ROAD<br>SOUTH PORTLAND, ME 04106 | | Claim Number: 59180<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,104.10 |
| JAMES HATZIS<br>JAMES HATZIS<br>6334 N SHERIDAN ROAD APT 5-E<br>CHICAGO, IL 60660-1754 | | Claim Number: 59181<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,061.64 |

| | | |
|---|---|---|
| JAMES HATZIS<br>JAMES HATZIS<br>6334 N SHERIDAN ROAD APT 5-E<br>CHICAGO, IL 60660-1754 | | Claim Number: 59182<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,073.86 |
| EUGENIA HILL<br>4625 PINE ST. - F205<br>PHILADELPHIA, PA 19143 | | Claim Number: 59183<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,348.88 |
| BEVANS FAM TR DTD 4/10/00<br>JAMES I BEVANS TTEE<br>BARBARA M BEVANS TTEE<br>5832 OAK MEADOW DR<br>YORBA LINDA, CA 92886-5930 | | Claim Number: 59184<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,025.64 |
| BEVANS FAM TR DTD 4/10/00<br>JAMES I BEVANS TTEE<br>BARBARA M BEVANS TTEE<br>5832 OAK MEADOW DR<br>YORBA LINDA, CA 92886-5930 | | Claim Number: 59185<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,288.10 |
| JAMES J HOFFMANN<br>JAMES J HOFFMANN<br>PO BOX 1101<br>HAMPTON BAYS, NY 11946 | | Claim Number: 59186<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $823.68 |

| | | |
|---|---|---|
| JAMES J HOFFMANN<br>JAMES J HOFFMANN<br>PO BOX 1101<br>HAMPTON BAYS, NY 11946 | | Claim Number: 59187<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,042.56 |
| JAMES J HOFFMANN<br>JAMES J HOFFMANN<br>PO BOX 1101<br>HAMPTON BAYS, NY 11946 | | Claim Number: 59188<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $506.16 |
| JAMES J HOFFMANN<br>JAMES J HOFFMANN<br>PO BOX 1101<br>HAMPTON BAYS, NY 11946 | | Claim Number: 59189<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $760.14 |
| JAMES J HOFFMANN<br>JAMES J HOFFMANN<br>PO BOX 1101<br>HAMPTON BAYS, NY 11946 | | Claim Number: 59190<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $505.15 |
| JAMES J. SENGER<br>1245 WESTMONT AVENUE<br>ROSLYN, PA 19001 | | Claim Number: 59191<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $626.63 |

SPCP GROUP, LLC
TRANSFEROR: JAMES JOHNSTON LIV TRUST
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 59192
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $755.02 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: JAMES JOHNSTON LIV TRUST
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 59193
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $617.97 |
|---|---|---|

JAMES L AMATO
JAMES L AMATO
1212 SEVERNVIEW DR
CROWNSVILLE, MD 21032-1105

Claim Number: 59194
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $86,602.91 |
|---|---|---|

JAMES L AMATO
JAMES L AMATO
1212 SEVERNVIEW DR
CROWNSVILLE, MD 21032-1105

Claim Number: 59195
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $107,021.07 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: JAMES L MONTGOMERY
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 59196
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,196.73 |
|---|---|---|

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: JAMES L WILSON SR<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 59197<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,536.12 |
| SPCP GROUP, LLC<br>TRANSFEROR: JAMES L WILSON SR<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 59198<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,365.71 |
| JAMES L. YOUNG<br>11204 E PAMPA AVE<br>MESA, AZ 85212-2236 | | Claim Number: 59199<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,457.51 |
| SEXTON FAMILY TR UAD 5/24/99<br>JAMES M SEXTON TRUSTEE<br>KARLA S SEXTON TRUSTEE<br>33893 MAPLE RIDGE<br>AVON, OH 44011 | | Claim Number: 59200<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,056.40 |
| SEXTON FAMILY TR UAD 5/24/99<br>JAMES M SEXTON TRUSTEE<br>KARLA S SEXTON TRUSTEE<br>33893 MAPLE RIDGE<br>AVON, OH 44011 | | Claim Number: 59201<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,071.05 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| SEXTON FAMILY TR UAD 5/24/99<br>JAMES M SEXTON TRUSTEE<br>KARLA S SEXTON TRUSTEE<br>33893 MAPLE RIDGE<br>AVON, OH 44011 | | Claim Number: 59202<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,121.96 |
| RUTH MANZKE<br>JAMES MANZKE<br>3537 N POPKO CIRCLE W<br>MERCER, WI 54547 | | Claim Number: 59203<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,623.70 |
| ARGO PARTNERS<br>TRANSFEROR: JAMES MICHAEL ROCKS<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 59204<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,629.62 |
| BRENDAN J. HENNESSY<br>36 BRECKENRIDGE DRIVE<br>AURORA, IL 60504 | | Claim Number: 59205<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,024.95 |
| BRENDAN J. HENNESSY<br>36 BRECKENRIDGE DRIVE<br>AURORA, IL 60504 | | Claim Number: 59206<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $952.50 |

| | | |
|---|---|---|
| JAMES N SALVE<br>JAMES N SALVE<br>1846 SAW MILL DRIVE<br>WILMINGTON, DE 19810-1427 | | Claim Number: 59207<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| JAMES N SALVE<br>JAMES N SALVE<br>1846 SAW MILL DRIVE<br>WILMINGTON, DE 19810-1427 | | Claim Number: 59208<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $969.87 |
| JAMES O. SOUTHWORTH<br>4215 MT SAPPHIRE DR, APT 102<br>BILLINGS, MT 59106 | | Claim Number: 59209<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,612.53 |
| JAMES O. SOUTHWORTH<br>4215 MT SAPPHIRE DR, APT 102<br>BILLINGS, MT 59106 | | Claim Number: 59210<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,271.28 |
| JAMES R. CUPP<br>2545 MAYNARD DR.<br>INDIANAPOLIS, IN 46227-4962 | | Claim Number: 59211<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,112.62 |

| | | |
|---|---|---|
| ESTATE OF BARBARA E. LOCKWOOD | Claim Number: 59212 | |
| DENISE E. FILJONES, ADMINISTRATOR | Claim Date: 04/01/2005 | |
| 2719 W FIVE MILE RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| ALLEGANY, NY 14706-9649 | | |
| UNSECURED | Claimed: | $525.97 |

| | | |
|---|---|---|
| ESTATE OF BARBARA E. LOCKWOOD | Claim Number: 59213 | |
| DENISE E. FILJONES, ADMINISTRATOR | Claim Date: 04/01/2005 | |
| 2719 W FIVE MILE RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| ALLEGANY, NY 14706-9649 | | |
| UNSECURED | Claimed: | $2,543.88 |

| | | |
|---|---|---|
| JAMES R SHANABERGER | Claim Number: 59214 | |
| JAMES R SHANABERGER | Claim Date: 04/01/2005 | |
| PO BOX 74 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| HOPWOOD, PA 15445-0074 | | |
| UNSECURED | Claimed: | $1,055.26 |

| | | |
|---|---|---|
| JAMES R SHANABERGER | Claim Number: 59215 | |
| JAMES R SHANABERGER | Claim Date: 04/01/2005 | |
| PO BOX 74 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| HOPWOOD, PA 15445-0074 | | |
| UNSECURED | Claimed: | $1,314.94 |

| | | |
|---|---|---|
| JAMES R SHANABERGER | Claim Number: 59216 | |
| JAMES R SHANABERGER | Claim Date: 04/01/2005 | |
| PO BOX 74 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| HOPWOOD, PA 15445-0074 | | |
| UNSECURED | Claimed: | $1,301.84 |

| | | |
|---|---|---|
| JAMES R SHANABERGER<br>JAMES R SHANABERGER<br>PO BOX 74<br>HOPWOOD, PA 15445-0074 | | Claim Number: 59217<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $586.33 |
| JAMES R SHANABERGER<br>JAMES R SHANABERGER<br>PO BOX 74<br>HOPWOOD, PA 15445-0074 | | Claim Number: 59218<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $596.86 |
| JAMES R SHANABERGER<br>JAMES R SHANABERGER<br>PO BOX 74<br>HOPWOOD, PA 15445-0074 | | Claim Number: 59219<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,206.83 |
| JAMES R SHANABERGER<br>JAMES R SHANABERGER<br>PO BOX 74<br>HOPWOOD, PA 15445-0074 | | Claim Number: 59220<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,953.67 |
| JAMES R SHANABERGER<br>JAMES R SHANABERGER<br>PO BOX 74<br>HOPWOOD, PA 15445-0074 | | Claim Number: 59221<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,044.07 |

| JAMES R SHANABERGER | | Claim Number: 59222 |
|---|---|---|
| JAMES R SHANABERGER | | Claim Date: 04/01/2005 |
| PO BOX 74 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HOPWOOD, PA 15445-0074 | | |
| UNSECURED | Claimed: | $1,775.66 |

| JAMES R SHANABERGER | | Claim Number: 59223 |
|---|---|---|
| JAMES R SHANABERGER | | Claim Date: 04/01/2005 |
| PO BOX 74 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HOPWOOD, PA 15445-0074 | | |
| UNSECURED | Claimed: | $1,844.14 |

| JAMES R SHANABERGER | | Claim Number: 59224 |
|---|---|---|
| JAMES R SHANABERGER | | Claim Date: 04/01/2005 |
| PO BOX 74 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HOPWOOD, PA 15445-0074 | | |
| UNSECURED | Claimed: | $1,687.04 |

| JAMES R SHANABERGER | | Claim Number: 59225 |
|---|---|---|
| JAMES R SHANABERGER | | Claim Date: 04/01/2005 |
| PO BOX 74 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HOPWOOD, PA 15445-0074 | | |
| UNSECURED | Claimed: | $556.27 |

| JAMES R SHANABERGER | | Claim Number: 59226 |
|---|---|---|
| JAMES R SHANABERGER | | Claim Date: 04/01/2005 |
| PO BOX 74 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HOPWOOD, PA 15445-0074 | | |
| UNSECURED | Claimed: | $1,566.10 |

| | | |
|---|---|---|
| JAMES R SHANABERGER<br>JAMES R SHANABERGER<br>PO BOX 74<br>HOPWOOD, PA 15445-0074 | | Claim Number: 59227<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $775.30 |
| JAMES R SHANABERGER<br>JAMES R SHANABERGER<br>PO BOX 74<br>HOPWOOD, PA 15445-0074 | | Claim Number: 59228<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $775.30 |
| JAMES R SHANABERGER<br>JAMES R SHANABERGER<br>PO BOX 74<br>HOPWOOD, PA 15445-0074 | | Claim Number: 59229<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $516.01 |
| JAMES S. ELLISON<br>9 UNION SQUARE - PMB105<br>SOUTHBURY, CT 06488-2204 | | Claim Number: 59230<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,262.88 |
| PATRICIA MCCABE<br>JAMES SHIPALOWSKI<br>5579 RATTLESNAKE HAM. RD. APT B10<br>NAPLES, FL 34113 | | Claim Number: 59231<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,187.39 |

| | | |
|---|---|---|
| EUGENIA HILL OR<br>JAMES W. HILL<br>4625 PINE ST. F205<br>PHILADELPHIA, PA 19143 | | Claim Number: 59232<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,414.13 |
| JAMES W LENNON<br>JAMES W LENNON<br>20 PINE HILL DR<br>WALPOLE, MA 02081-2144 | | Claim Number: 59233<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,103.09 |
| JAN M SUPCO<br>JAN M SUPCO<br>714 CENTER ST<br>STOWE, PA 19464-3706 | | Claim Number: 59234<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,654.41 |
| JAN SOBKOWIAK<br>JAN SOBKOWIAK<br>9201 HALF LEAGUE DR<br>HUNTINGTON BEACH, CA 92646-6308 | | Claim Number: 59235<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,644.21 |
| CHARLES F MARTIN<br>JANE A MARTIN<br>601 N CLERMONT AVE<br>MARGATE CITY, NJ 08402-2035 | | Claim Number: 59236<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $524.08 |

| | | |
|---|---|---|
| JOHN HEARING<br>JANE B HEARING<br>862 CENTRAL AVE<br>HAMMONTON, NJ 08037-1115 | | Claim Number: 59237<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,555.39 |
| JANE B. OLSEN<br>641 JAEGER CIRCLE<br>WEST CHESTER, PA 19382 | | Claim Number: 59238<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,019.44 |
| ARGO PARTNERS<br>TRANSFEROR: JANE C TYLER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 59239<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,294.08 |
| ARGO PARTNERS<br>TRANSFEROR: JANE C TYLER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 59240<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,557.20 |
| ARGO PARTNERS<br>TRANSFEROR: JANE C TYLER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 59241<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,210.88 |

| | | |
|---|---|---|
| BODDORF FAMILY TR DTD 4/23/98<br>JANE E BODDORF TRUSTEE<br>CAROL J POLATAS TRUSTEE<br>11 GALENA CT<br>SICKLERVILLE, NJ 08081-4320 | | Claim Number: 59242<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,098.06 |
| JANE WIORA<br>JANE WIORA<br>2176 WELLINGTON COURT<br>NEW LENOX, IL 60451 | | Claim Number: 59243<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,012.56 |
| JANE WIORA<br>JANE WIORA<br>2176 WELLINGTON COURT<br>NEW LENOX, IL 60451 | | Claim Number: 59244<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,261.77 |
| JANET A. GAMBERT<br>P.O. BOX 11<br>MENDHAM, NJ 07945-0011 | | Claim Number: 59245<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $528.26 |
| ROBERT W SPIEWAK<br>JANET A SPIEWAK<br>598 CONSTITUTIONAL DR<br>WARMINSTER, PA 18974-5443 | | Claim Number: 59246<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,879.75 |

| | | |
|---|---|---|
| ROBERT W SPIEWAK<br>JANET A SPIEWAK<br>598 CONSTITUTIONAL DR<br>WARMINSTER, PA 18974-5443 | | Claim Number: 59247<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,050.05 |
| ROBERT W SPIEWAK<br>JANET A SPIEWAK<br>598 CONSTITUTIONAL DR<br>WARMINSTER, PA 18974-5443 | | Claim Number: 59248<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,074.49 |
| JANET E MORRISSEY-TONI<br>JANET E MORRISSEY-TONI<br>53 DENNIS ST<br>ATTLEBORO, MA 02703-3613 | | Claim Number: 59249<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $31,323.42 |
| JANET E MORRISSEY-TONI<br>JANET E MORRISSEY-TONI<br>53 DENNIS ST<br>ATTLEBORO, MA 02703-3613 | | Claim Number: 59250<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,264.69 |
| JANET E MORRISSEY-TONI<br>JANET E MORRISSEY-TONI<br>53 DENNIS ST<br>ATTLEBORO, MA 02703-3613 | | Claim Number: 59251<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,264.69 |

| JANET E MORRISSEY-TONI<br>JANET E MORRISSEY-TONI<br>53 DENNIS ST<br>ATTLEBORO, MA 02703-3613 | | Claim Number: 59252<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| --- | --- | --- |
| UNSECURED | Claimed: | $6,264.69 |
| JANET E MORRISSEY-TONI<br>JANET E MORRISSEY-TONI<br>53 DENNIS ST<br>ATTLEBORO, MA 02703-3613 | | Claim Number: 59253<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,264.69 |
| JANET GORDON<br>JANET GORDON<br>3512 OXFORD AVE APT 5F<br>BRONX, NY 10463-1723 | | Claim Number: 59254<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,328.86 |
| JANET GORDON<br>JANET GORDON<br>3512 OXFORD AVE APT 5F<br>BRONX, NY 10463-1723 | | Claim Number: 59255<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,054.41 |
| JANET H COHEN<br>JANET H COHEN<br>8 BRANDEIS RD<br>PARLIN, NJ 08859-1203 | | Claim Number: 59256<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $525.35 |

| | | |
|---|---|---|
| JANET H COHEN<br>JANET H COHEN<br>8 BRANDEIS RD<br>PARLIN, NJ 08859-1203 | | Claim Number: 59257<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $526.08 |
| JANET HARDBROD RLT DTD 3/30/02<br>JANET HARDBROD CO-TRUSTEE<br>HERBERT HARDBROD CO-TRUSTEE<br>6682 BALI HAI DR<br>BOYNTON BEACH, FL 33437-7048 | | Claim Number: 59258<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,055.14 |
| JANET HARDBROD RLT DTD 3/30/02<br>JANET HARDBROD CO-TRUSTEE<br>HERBERT HARDBROD CO-TRUSTEE<br>6682 BALI HAI DR<br>BOYNTON BEACH, FL 33437-7048 | | Claim Number: 59259<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,521.69 |
| ESTATE OF JANET K. STRONG<br>16 SOUTH MAIN STREET<br>TOPSFIELD, MA 01983 | | Claim Number: 59260<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,740.42 |
| ESTATE OF JANET K. STRONG<br>16 SOUTH MAIN STREET<br>TOPSFIELD, MA 01983 | | Claim Number: 59261<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |

| ESTATE OF JANET K. STRONG<br>16 SOUTH MAIN STREET<br>TOPSFIELD, MA 01983 | Claim Number: 59262<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:          $705.89 | |
| ESTATE OF JANET K. STRONG<br>16 SOUTH MAIN STREET<br>TOPSFIELD, MA 01983 | Claim Number: 59263<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:          $1,257.35 | |
| SPCP GROUP, LLC<br>TRANSFEROR: JANET L COOPER<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 59264<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:          $2,046.64 | |
| JANET M MURPHY<br>JANET M MURPHY<br>7222A N ROGERS AVE<br>CHICAGO, IL 60645-2414 | Claim Number: 59265<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:          $504.13 | |
| JANET M MURPHY<br>JANET M MURPHY<br>7222A N ROGERS AVE<br>CHICAGO, IL 60645-2414 | Claim Number: 59266<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:          $513.15 | |

| JANET T. LEE<br>22 THELBRIDGE ST<br>MADISON, CT 06443 | | Claim Number: 59267<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $6,482.91 |
| JANET T. LEE<br>16-THELBRIDGE ST.<br>MADISON, CT 06443 | | Claim Number: 59268<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,276.35 |
| JANET T. LEE<br>16-THELBRIDGE ST.<br>MADISON, CT 06443 | | Claim Number: 59269<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,667.84 |
| JANET T. LEE<br>16-THELBRIDGE ST.<br>MADISON, CT 06443 | | Claim Number: 59270<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,881.36 |
| JANET T. LEE<br>16-THELBRIDGE ST.<br>MADISON, CT 06443 | | Claim Number: 59271<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,706.44 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| JANET T. LEE<br>16-THELBRIDGE ST.<br>MADISON, CT 06443 | | Claim Number: 59272<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $30,944.18 |
| JANICE E. CARRIER<br>7953 LOS ROBLES CT.<br>JACKSONVILLE, FL 32256 | | Claim Number: 59273<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $510.23 |
| JANICE E. CARRIER<br>7953 LOS ROBLES CT.<br>JACKSONVILLE, FL 32256 | | Claim Number: 59274<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $520.08 |
| JANICE E. CARRIER<br>7953 LOS ROBLES CT.<br>JACKSONVILLE, FL 32256 | | Claim Number: 59275<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,360.07 |
| RAY LORD<br>JANICE F RUSSAK<br>237 ANDALUSIA AVE<br>DE LEON SPRINGS, FL 32130-3610 | | Claim Number: 59276<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,034.19 |

RAY LORD
JANICE F RUSSAK
237 ANDALUSIA AVE
DE LEON SPRINGS, FL 32130-3610

Claim Number: 59277
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,521.23 |
|---|---|---|

JANICE G SCHLAK
JANICE G SCHLAK
3000 WEST CREEK DRIVE
MEDINA, OH 44256

Claim Number: 59278
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,261.96 |
|---|---|---|

JANICE L. LONDINO
23124 EDELEN WEBSTER RD
DEAL ISLAND, MD 21821

Claim Number: 59279
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $7,891.32 |
|---|---|---|

JANICE L. LONDINO
23124 EDELEN WEBSTER RD
DEAL ISLAND, MD 21821

Claim Number: 59280
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $13,082.56 |
|---|---|---|

JANICE L. LONDINO
23124 EDELEN WEBSTER RD
DEAL ISLAND, MD 21821

Claim Number: 59281
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,260.88 |
|---|---|---|

| | | |
|---|---|---|
| RICHARD H DERMOTT<br>JANICE T DERMOTT<br>4739 ENCHANTED VALLEY RD<br>MIDDLETON, WI 53562-4116 | | Claim Number: 59282<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,604.96 |
| RICHARD H DERMOTT<br>JANICE T DERMOTT<br>4739 ENCHANTED VALLEY RD<br>MIDDLETON, WI 53562-4116 | | Claim Number: 59283<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,195.12 |
| ROBERT WALLIS<br>JANICE WALLIS<br>4031 ALPINE AVE.<br>VADNAIS HEIGHTS, MN 55127 | | Claim Number: 59284<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $37,847.07 |
| JANIE ALLEN<br>JANIE ALLEN<br>2566 HAMILTON TER<br>UNION, NJ 07083-4960 | | Claim Number: 59285<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,396.90 |
| ISAIAH TORAIN<br>2566 HAMILTON TER.<br>UNION, NJ 07083 | | Claim Number: 59286<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,111.54 |

| | | |
|---|---|---|
| JAMES R. CUPP<br>JANIS I. CUPP<br>2545 MAYNARD DR.<br>INDIANAPOLIS, IN 46227-4962 | | Claim Number: 59287<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,861.69 |
| JAMES R. CUPP<br>JANIS I. CUPP<br>2545 MAYNARD DR.<br>INDIANAPOLIS, IN 46227-4962 | | Claim Number: 59288<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $30,481.11 |
| JANNE Y. LAFOY<br>P.O. BOX 362<br>CLARKSTON, MI 48347-0362 | | Claim Number: 59289<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,486.42 |
| JASON BERNSTEIN<br>JANA BERNSTEIN<br>702 FEDERAL ST.<br>PHILADELPHIA, PA 19147 | | Claim Number: 59290<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,259.12 |
| JOHN T. BOYER<br>JASON N. BOYER<br>68 WELLINGTON PL<br>BURLINGTON, NJ 08016-3330 | | Claim Number: 59291<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,017.79 |

| | | |
|---|---|---|
| JASON T PAPPANASTASIOU<br>JASON T PAPPANASTASIOU<br>441 W 10TH AVE<br>CONSHOHOCKEN, PA 19428-1415 | | Claim Number: 59292<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $892.09 |
| JAY J BAUER<br>JAY J BAUER<br>425 1/2 KEENER STREET<br>GRAND JUNCTION, CO 81504-4725 | | Claim Number: 59293<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,177.54 |
| JAY J BAUER<br>JAY J BAUER<br>425 1/2 KEENER STREET<br>GRAND JUNCTION, CO 81504-4725 | | Claim Number: 59294<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,967.00 |
| JAYANT KANITKAR<br>JAYANT KANITKAR<br>5550 PLAZA NOGAL<br>CONCORD, CA 94521-4705 | | Claim Number: 59295<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $744.66 |
| JAYANT KANITKAR<br>JAYANT KANITKAR<br>5550 PLAZA NOGAL<br>CONCORD, CA 94521-4705 | | Claim Number: 59296<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $745.20 |

| | | |
|---|---|---|
| JAYANT KANITKAR<br>JAYANT KANITKAR<br>5550 PLAZA NOGAL<br>CONCORD, CA 94521-4705 | | Claim Number: 59297<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,922.08 |
| JAYANT KANITKAR<br>JAYANT KANITKAR<br>5550 PLAZA NOGAL<br>CONCORD, CA 94521-4705 | | Claim Number: 59298<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,408.44 |
| JAYANT KANITKAR<br>JAYANT KANITKAR<br>5550 PLAZA NOGAL<br>CONCORD, CA 94521-4705 | | Claim Number: 59299<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,408.44 |
| JAYANT KANITKAR<br>JAYANT KANITKAR<br>5550 PLAZA NOGAL<br>CONCORD, CA 94521-4705 | | Claim Number: 59300<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,408.44 |
| JAYANT KANITKAR<br>JAYANT KANITKAR<br>5550 PLAZA NOGAL<br>CONCORD, CA 94521-4705 | | Claim Number: 59301<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,408.44 |

| | | |
|---|---|---|
| JAYANT KANITKAR | | Claim Number: 59302 |
| JAYANT KANITKAR | | Claim Date: 04/01/2005 |
| 5550 PLAZA NOGAL | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CONCORD, CA 94521-4705 | | |
| | | |
| UNSECURED | Claimed: | $1,408.44 |
| JAYANT KANITKAR | | Claim Number: 59303 |
| JAYANT KANITKAR | | Claim Date: 04/01/2005 |
| 5550 PLAZA NOGAL | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CONCORD, CA 94521-4705 | | |
| | | |
| UNSECURED | Claimed: | $1,408.44 |
| SHALINI KANITKAR | | Claim Number: 59304 |
| JAYANT KANITKAR | | Claim Date: 04/01/2005 |
| 5550 PLAZA NOGAL | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CONCORD, CA 94521-4705 | | |
| | | |
| UNSECURED | Claimed: | $515.12 |
| JAYESH U DESAI | | Claim Number: 59305 |
| JAYESH U DESAI | | Claim Date: 04/01/2005 |
| 13 WATERFORD CIRCLE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WASHINTONVILLE, NY 10992 | | |
| | | |
| UNSECURED | Claimed: | $5,185.18 |
| JAMES A WIBBENMEYER | | Claim Number: 59306 |
| JEAN A WIBBENMEYER | | Claim Date: 04/01/2005 |
| 5011 SCENIC VIEW ACRES DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| IMPERIAL, MO 63052-1554 | | |
| | | |
| UNSECURED | Claimed: | $3,420.96 |

| | | |
|---|---|---|
| JAMES A WIBBENMEYER<br>JEAN A WIBBENMEYER<br>5011 SCENIC VIEW ACRES DR<br>IMPERIAL, MO 63052-1554 | | Claim Number: 59307<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,300.21 |
| JEAN B KULPA<br>551 EDWARD ST<br>PHILLIPSBURG, NJ 08865 | | Claim Number: 59308<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,185.80 |
| JEAN B KULPA<br>551 EDWARD ST<br>PHILLIPSBURG, NJ 08865 | | Claim Number: 59309<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,194.70 |
| JEAN BROEKEMEIER<br>9597 41ST ST NW<br>ROOSEVELT, MN 56673-3471 | | Claim Number: 59310<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,519.77 |
| JEAN BROEKEMEIER<br>9597 41ST ST NW<br>ROOSEVELT, MN 56673-3471 | | Claim Number: 59311<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,517.41 |

JEAN BROEKEMEIER
9597 41ST ST NW
ROOSEVELT, MN 56673-3471

Claim Number: 59312
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,550.72 |
|---|---|---|

JEAN BROEKEMEIER
9597 41ST ST NW
ROOSEVELT, MN 56673-3471

Claim Number: 59313
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,072.46 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: JEAN G CASANAVE
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 59314
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,316.92 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: JEAN G CASANAVE
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 59315
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $7,276.48 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: JAMES M LUPPERT
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 59316
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,074.43 |
|---|---|---|

ROBERT F KILL
JEAN M KILL
4207 COVEY CIRCLE
NAPLES, FL 34109

Claim Number: 59317
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:              $5,052.85

ARGO PARTNERS
TRANSFEROR: JEAN M LONG
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 59318
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:              $2,529.37

ARGO PARTNERS
TRANSFEROR: JEAN M LONG
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 59319
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:              $3,546.18

JEAN MCCAFFERY
7841 RIDGE AVE. APT # A112
PHILADELPHIA, PA 19128

Claim Number: 59320
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:              $3,477.45

JEAN RAMANAUSKAS
JEAN RAMANAUSKAS
1379 HUGUENOT AVE
STATEN ISLAND, NY 10312-5745

Claim Number: 59321
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:              $669.10

RAUL RONQUILLO
JEAN RONQUILLO
201 E 3RD AVE
CASA GRANDE, AZ 85222-4878

Claim Number: 59322
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,531.84 |
|-----------|----------|-----------|

RAUL RONQUILLO
JEAN RONQUILLO
201 E 3RD AVE
CASA GRANDE, AZ 85222-4878

Claim Number: 59323
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,550.17 |
|-----------|----------|-----------|

RAUL RONQUILLO
JEAN RONQUILLO
201 E 3RD AVE
CASA GRANDE, AZ 85222-4878

Claim Number: 59324
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,517.49 |
|-----------|----------|-----------|

RAUL RONQUILLO
JEAN RONQUILLO
201 E 3RD AVE
CASA GRANDE, AZ 85222-4878

Claim Number: 59325
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,520.69 |
|-----------|----------|-----------|

RAUL RONQUILLO
JEAN RONQUILLO
201 E 3RD AVE
CASA GRANDE, AZ 85222-4878

Claim Number: 59326
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,015.58 |
|-----------|----------|-----------|

| | | |
|---|---|---|
| RAUL RONQUILLO<br>JEAN RONQUILLO<br>201 E 3RD AVE<br>CASA GRANDE, AZ 85222-4878 | | Claim Number: 59327<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,550.85 |
| RAUL RONQUILLO<br>JEAN RONQUILLO<br>201 E 3RD AVE<br>CASA GRANDE, AZ 85222-4878 | | Claim Number: 59328<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,573.35 |
| RAUL RONQUILLO<br>JEAN RONQUILLO<br>201 E 3RD AVE<br>CASA GRANDE, AZ 85222-4878 | | Claim Number: 59329<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,552.05 |
| RAUL RONQUILLO<br>JEAN RONQUILLO<br>201 E 3RD AVE<br>CASA GRANDE, AZ 85222-4878 | | Claim Number: 59330<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,059.26 |
| RAUL RONQUILLO<br>JEAN RONQUILLO<br>201 E 3RD AVE<br>CASA GRANDE, AZ 85222-4878 | | Claim Number: 59331<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,556.66 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

| JEANETTE LEMKE | | Claim Number: 59332 |
| JEANETTE LEMKE | | Claim Date: 04/01/2005 |
| 17780 W GREENTREE RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| GRAYSLAKE, IL 60030-1917 | | |

| UNSECURED | Claimed: | $542.23 |

---

| JEANETTE LEMKE | | Claim Number: 59333 |
| JEANETTE LEMKE | | Claim Date: 04/01/2005 |
| 17780 W GREENTREE RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| GRAYSLAKE, IL 60030-1917 | | |

| UNSECURED | Claimed: | $567.34 |

---

| JEANETTE LEMKE | | Claim Number: 59334 |
| JEANETTE LEMKE | | Claim Date: 04/01/2005 |
| 17780 W GREENTREE RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| GRAYSLAKE, IL 60030-1917 | | |

| UNSECURED | Claimed: | $513.39 |

---

| JEANETTE LEMKE | | Claim Number: 59335 |
| JEANETTE LEMKE | | Claim Date: 04/01/2005 |
| 17780 W GREENTREE RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| GRAYSLAKE, IL 60030-1917 | | |

| UNSECURED | Claimed: | $0.00 |

---

| JEANETTE MCLAUGHLIN | | Claim Number: 59336 |
| JEANETTE MCLAUGHLIN | | Claim Date: 04/01/2005 |
| 17 HEMENWAY RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SALEM, MA 01970-5307 | | |

| UNSECURED | Claimed: | $16,596.29 |

---

| | | |
|---|---|---|
| JEANETTE MCLAUGHLIN<br>JEANETTE MCLAUGHLIN<br>17 HEMENWAY RD<br>SALEM, MA 01970-5307 | | Claim Number: 59337<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,173.76 |
| JEANETTE MCLAUGHLIN<br>JEANETTE MCLAUGHLIN<br>17 HEMENWAY RD<br>SALEM, MA 01970-5307 | | Claim Number: 59338<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,040.43 |
| JEANETTE MCLAUGHLIN<br>JEANETTE MCLAUGHLIN<br>17 HEMENWAY RD<br>SALEM, MA 01970-5307 | | Claim Number: 59339<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,906.81 |
| JEANETTE MCLAUGHLIN<br>JEANETTE MCLAUGHLIN<br>17 HEMENWAY RD<br>SALEM, MA 01970-5307 | | Claim Number: 59340<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,317.68 |
| ESTATE OF JEANNE M. EGAN<br>WILLIAM F. KEHOE, ADMINISTRATOR<br>PO BOX 630<br>AUGUSTA, NJ 07822-0630 | | Claim Number: 59341<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,605.47 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| ESTATE OF JEANNE M. EGAN<br>WILLIAM F. KEHOE, ADMINISTRATOR<br>PO BOX 630<br>AUGUSTA, NJ 07822-0630 | Claim Number: 59342<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED    Claimed: | $1,605.47 | |
| ESTATE OF JEANNE M. EGAN<br>WILLIAM F. KEHOE, ADMINISTRATOR<br>PO BOX 630<br>AUGUSTA, NJ 07822-0630 | Claim Number: 59343<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED    Claimed: | $1,771.77 | |
| ESTATE OF JEANNE M. EGAN<br>WILLIAM F. KEHOE, ADMINISTRATOR<br>PO BOX 630<br>AUGUSTA, NJ 07822-0630 | Claim Number: 59344<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED    Claimed: | $1,620.11 | |
| ESTATE OF JEANNE M. EGAN<br>WILLIAM F. KEHOE, ADMINISTRATOR<br>PO BOX 630<br>AUGUSTA, NJ 07822-0630 | Claim Number: 59345<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED    Claimed: | $1,700.98 | |
| ESTATE OF JEANNE M. EGAN<br>WILLIAM F. KEHOE, ADMINISTRATOR<br>PO BOX 630<br>AUGUSTA, NJ 07822-0630 | Claim Number: 59346<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED    Claimed: | $1,637.02 | |

| ESTATE OF JEANNE M. EGAN<br>WILLIAM F. KEHOE, ADMINISTRATOR<br>PO BOX 630<br>AUGUSTA, NJ 07822-0630 | Claim Number: 59347<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $2,905.69 |
| ESTATE OF JEANNE M. EGAN<br>WILLIAM F. KEHOE, ADMINISTRATOR<br>PO BOX 630<br>AUGUSTA, NJ 07822-0630 | Claim Number: 59348<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $2,905.69 |
| ESTATE OF JEANNE M. EGAN<br>WILLIAM F. KEHOE, ADMINISTRATOR<br>PO BOX 630<br>AUGUSTA, NJ 07822-0630 | Claim Number: 59349<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $1,518.13 |
| ESTATE OF JEANNE M. EGAN<br>WILLIAM F. KEHOE, ADMINISTRATOR<br>PO BOX 630<br>AUGUSTA, NJ 07822-0630 | Claim Number: 59350<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $2,723.28 |
| ESTATE OF JEANNE M. EGAN<br>WILLIAM F. KEHOE, ADMINISTRATOR<br>PO BOX 630<br>AUGUSTA, NJ 07822-0630 | Claim Number: 59351<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $2,021.35 |

| | | |
|---|---|---|
| ESTATE OF JEANNE M. EGAN<br>WILLIAM F. KEHOE, ADMINISTRATOR<br>PO BOX 630<br>AUGUSTA, NJ 07822-0630 | | Claim Number: 59352<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,771.77 |
| ESTATE OF JEANNE M. EGAN<br>WILLIAM F. KEHOE, ADMINISTRATOR<br>PO BOX 630<br>AUGUSTA, NJ 07822-0630 | | Claim Number: 59353<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,033.21 |
| ESTATE OF JEANNE M. EGAN<br>WILLIAM F. KEHOE, ADMINISTRATOR<br>PO BOX 630<br>AUGUSTA, NJ 07822-0630 | | Claim Number: 59354<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,286.88 |
| ESTATE OF JEANNE M. EGAN<br>WILLIAM F. KEHOE, ADMINISTRATOR<br>PO BOX 630<br>AUGUSTA, NJ 07822-0630 | | Claim Number: 59355<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,016.42 |
| ESTATE OF JEANNE B. DAUBERT<br>SUZANNE D FOX, EXEC<br>10842 JONESTOWN RD<br>JONESTOWN, PA 17038 | | Claim Number: 59356<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $679.35 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| JEANNE B. DAUBERT | | Claim Number: 59357 |
| 273 W. MAIN STREET | | Claim Date: 04/01/2005 |
| FREDERICKSBURG, PA 17026 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $646.12 |
|---|---|---|

| | | |
|---|---|---|
| JEANNE B. DAUBERT | | Claim Number: 59358 |
| 273 W. MAIN STREET | | Claim Date: 04/01/2005 |
| FREDERICKSBURG, PA 17026 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $643.21 |
|---|---|---|

| | | |
|---|---|---|
| JEANNE B. DAUBERT | | Claim Number: 59359 |
| 273 W. MAIN STREET | | Claim Date: 04/01/2005 |
| FREDERICKSBURG, PA 17026 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $630.71 |
|---|---|---|

| | | |
|---|---|---|
| JEANNE K FREEMAN | | Claim Number: 59360 |
| JEANNE K FREEMAN | | Claim Date: 04/01/2005 |
| 2460 SKYLINE DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BLOOMINGTON, MN 55425-2188 | | |

| UNSECURED | Claimed: | $5,067.04 |
|---|---|---|

| | | |
|---|---|---|
| KEVIN M. BLACK | | Claim Number: 59361 |
| 159 DEPOT STREET | | Claim Date: 04/01/2005 |
| BROAD BROOK, CT 06016 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $16,262.64 |
|---|---|---|

| | | |
|---|---|---|
| MARK T ENGLISH<br>JEANNE R ENGLISH<br>9701 BISHOPSWOOD LN<br>PERRYSBURG, OH 43551-2623 | | Claim Number: 59362<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,270.63 |
| ELBERT M SADDLER<br>ESTATE OF JEANNETTE C SADDLER<br>2244 COOPER DRIVE<br>SCHWENKSVILLE, PA 19473 | | Claim Number: 59363<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,562.21 |
| ELBERT M SADDLER<br>ESTATE OF JEANNETTE C SADDLER<br>2244 COOPER DRIVE<br>SCHWENKSVILLE, PA 19473 | | Claim Number: 59364<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,326.20 |
| ELBERT M SADDLER<br>ESTATE OF JEANNETTE C SADDLER<br>2244 COOPER DRIVE<br>SCHWENKSVILLE, PA 19473 | | Claim Number: 59365<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,150.81 |
| JEANNINE M. KENNEDY<br>407 E 17TH ST.<br>DOVER, OH 44622 | | Claim Number: 59366<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,775.38 |

| | | |
|---|---|---|
| JEFFREY C GOLD<br>JEFFREY C GOLD<br>1305 PONDCREST LN<br>WHITE PLAINS, NY 10607-1354 | | Claim Number: 59367<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| JEFFREY FELTON<br>1847 N. EAGLE CHASE DRIVE<br>HERNANDO, FL 34442 | | Claim Number: 59368<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,727.75 |
| JEFFREY FELTON<br>1847 N. EAGLE CHASE DRIVE<br>HERNANDO, FL 34442 | | Claim Number: 59369<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,232.99 |
| JEFFREY FELTON<br>1847 N. EAGLE CHASE DRIVE<br>HERNANDO, FL 34442 | | Claim Number: 59370<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,463.06 |
| JEFFREY FELTON<br>1847 N. EAGLE CHASE DRIVE<br>HERNANDO, FL 34442 | | Claim Number: 59371<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,463.06 |

| | | |
|---|---|---|
| JEFFREY FELTON<br>1847 N. EAGLE CHASE DRIVE<br>HERNANDO, FL 34442 | | Claim Number: 59372<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,225.81 |
| JEFFREY FELTON<br>1847 N. EAGLE CHASE DRIVE<br>HERNANDO, FL 34442 | | Claim Number: 59373<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,225.81 |
| JEFFREY FELTON<br>1847 N. EAGLE CHASE DRIVE<br>HERNANDO, FL 34442 | | Claim Number: 59374<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,225.81 |
| JEFFREY FELTON<br>1847 N. EAGLE CHASE DRIVE<br>HERNANDO, FL 34442 | | Claim Number: 59375<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,225.81 |
| JEFFREY FELTON<br>1847 N. EAGLE CHASE DRIVE<br>HERNANDO, FL 34442 | | Claim Number: 59376<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,225.81 |

| | | |
|---|---|---|
| JEFFREY J. MALAK<br>481 PINE TREE ROAD<br>SHAVERTOWN, PA 18708 | | Claim Number: 59377<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $506.60 |
| JEFFREY L. STEINBERG<br>ESTATE OF MIRIAM G. COLBERT<br>BEVERLY C. STEINBERG, EXECUTRIX<br>170 W. 23RD ST. APT. 6U<br>NEW YORK, NY 10011 | | Claim Number: 59378<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,304.57 |
| MARGARET A. M. COE<br>JEFFREY M. COE<br>3 HIGHLAND CT.<br>LINWOOD, NJ 08221 | | Claim Number: 59379<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,421.02 |
| MARGARET A. M. COE<br>JEFFREY M. COE<br>3 HIGHLAND CT.<br>LINWOOD, NJ 08221 | | Claim Number: 59380<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $685.38 |
| MARGARET A. M. COE<br>JEFFREY M. COE<br>3 HIGHLAND CT.<br>LINWOOD, NJ 08221 | | Claim Number: 59381<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,252.87 |

| JENNIE E. HARASIN | | Claim Number: 59382 |
| 3030 PRESTIGE DR. | | Claim Date: 04/01/2005 |
| CLEARWATER, FL 33759 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $3,055.28 |

| JENNIE GOOD | | Claim Number: 59383 |
| JENNIE GOOD | | Claim Date: 04/01/2005 |
| 9035 HARROW PLACE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW PORT RICHEY, FL 34655-1340 | | |

| UNSECURED | Claimed: | $750.56 |

| JENNIE GOOD | | Claim Number: 59384 |
| JENNIE GOOD | | Claim Date: 04/01/2005 |
| 9035 HARROW PLACE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW PORT RICHEY, FL 34655-1340 | | |

| UNSECURED | Claimed: | $1,242.13 |

| JENNIE GOOD | | Claim Number: 59385 |
| JENNIE GOOD | | Claim Date: 04/01/2005 |
| 9035 HARROW PLACE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW PORT RICHEY, FL 34655-1340 | | |

| UNSECURED | Claimed: | $1,261.41 |

| JENNIE GOOD | | Claim Number: 59386 |
| JENNIE GOOD | | Claim Date: 04/01/2005 |
| 9035 HARROW PLACE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW PORT RICHEY, FL 34655-1340 | | |

| UNSECURED | Claimed: | $1,256.52 |

| | | |
|---|---|---|
| JENNIE GOOD | | Claim Number: 59387 |
| JENNIE GOOD | | Claim Date: 04/01/2005 |
| 9035 HARROW PLACE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW PORT RICHEY, FL 34655-1340 | | |
| | | |
| UNSECURED | Claimed: | $1,246.09 |

| | | |
|---|---|---|
| JENNIE GOOD | | Claim Number: 59388 |
| JENNIE GOOD | | Claim Date: 04/01/2005 |
| 9035 HARROW PLACE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW PORT RICHEY, FL 34655-1340 | | |
| | | |
| UNSECURED | Claimed: | $1,217.11 |

| | | |
|---|---|---|
| JENNIE GOOD | | Claim Number: 59389 |
| JENNIE GOOD | | Claim Date: 04/01/2005 |
| 9035 HARROW PLACE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW PORT RICHEY, FL 34655-1340 | | |
| | | |
| UNSECURED | Claimed: | $1,204.67 |

| | | |
|---|---|---|
| ANDREW J WEISS | | Claim Number: 59390 |
| JENNIFER M WEISS | | Claim Date: 04/01/2005 |
| 1115 LEMONWOOD ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HOLLYWOOD, FL 33019 | | |
| | | |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| JENNIFER THOMPSON | | Claim Number: 59391 |
| 27W448 MANCHESTER RD | | Claim Date: 04/01/2005 |
| WINFIELD, IL 60190 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| | | |
| UNSECURED | Claimed: | $643.21 |

| | | |
|---|---|---|
| JEONG HUN LEE<br>JEONG HUN LEE<br>275 S BRYN MAWR AVE, APT H43<br>BRYN MAWR, PA 19010-4236 | | Claim Number: 59392<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,415.05 |
| JEROME F HESS TRUST<br>JEROME F HESS TRUSTEE<br>1840 WILLINGHAM WAY<br>KISSIMMEE, FL 34744-4982 | | Claim Number: 59393<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,251.06 |
| JEROME F HESS TRUST<br>JEROME F HESS TRUSTEE<br>1840 WILLINGHAM WAY<br>KISSIMMEE, FL 34744-4982 | | Claim Number: 59394<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,214.67 |
| SPCP GROUP, LLC<br>TRANSFEROR: JEROME HEYMAN<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 59395<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,021.16 |
| CAROL J POTTER (AKA CARI J POTTER)<br>JERROLD S POTTER<br>695 GRACELAND DR<br>CARBONDALE, CO 81623 | | Claim Number: 59396<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,794.77 |

| | |
|---|---|
| JERRY J BREZINA TRUST DTD 3-97 | Claim Number: 59397 |
| JERRY J BREZINA TRUSTEE | Claim Date: 04/01/2005 |
| F BARBARA BREZINA TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 219 GRANDE VIEW PARKWAY | |
| MAYLENE, AL 35114 | |

UNSECURED          Claimed:              $13,704.48

| | |
|---|---|
| JERRY J BREZINA TRUST DTD 3-97 | Claim Number: 59398 |
| JERRY J BREZINA TRUSTEE | Claim Date: 04/01/2005 |
| F BARBARA BREZINA TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 219 GRANDE VIEW PARKWAY | |
| MAYLENE, AL 35114 | |

UNSECURED          Claimed:              $13,300.18

| | |
|---|---|
| JERRY J BREZINA TRUST DTD 3-97 | Claim Number: 59399 |
| JERRY J BREZINA TRUSTEE | Claim Date: 04/01/2005 |
| F BARBARA BREZINA TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 219 GRANDE VIEW PARKWAY | |
| MAYLENE, AL 35114 | |

UNSECURED          Claimed:              $8,683.08

| | |
|---|---|
| JERRY J BREZINA TRUST DTD 3-97 | Claim Number: 59400 |
| JERRY J BREZINA TRUSTEE | Claim Date: 04/01/2005 |
| F BARBARA BREZINA TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 219 GRANDE VIEW PARKWAY | |
| MAYLENE, AL 35114 | |

UNSECURED          Claimed:              $4,206.55

| | |
|---|---|
| JERRY J BREZINA TRUST DTD 3-97 | Claim Number: 59401 |
| JERRY J BREZINA TRUSTEE | Claim Date: 04/01/2005 |
| F BARBARA BREZINA TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 219 GRANDE VIEW PARKWAY | |
| MAYLENE, AL 35114 | |

UNSECURED          Claimed:              $12,482.29

| | | |
|---|---|---|
| JERRY W. DEJONGH LIVING TR<br>JERRY W. DEJONGH TRUSTEE<br>32 SALEM ST.<br>WILMINGTON, MA 01887 | | Claim Number: 59402<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,461.37 |
| SPCP GROUP, LLC<br>TRANSFEROR: JESSE GOODIS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 59403<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,043.56 |
| JESSE GOODIS REVOCABLE LIVING TRUST<br>MITCHELL A. GOODIS, TRUSTEE<br>2430 HOOT OWL RAVINE RD<br>PLACERVILLE, CA 95667 | | Claim Number: 59404<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,104.79 |
| JESSE GOODIS REVOCABLE LIVING TRUST<br>MITCHELL A. GOODIS, TRUSTEE<br>2430 HOOT OWL RAVINE RD<br>PLACERVILLE, CA 95667 | | Claim Number: 59405<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,536.23 |
| JESSE LEBEL<br>CLAIRE Y LEBEL<br>26 WASHINGTON ST<br>METHUEN, MA 01844-6950 | | Claim Number: 59406<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,912.04 |

| CLAIRE Y LEBEL | | Claim Number: 59407 |
| JESSE LEBEL | | Claim Date: 04/01/2005 |
| 26 WASHINGTON ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| METHUEN, MA 01844-6950 | | |

| UNSECURED | Claimed: | $3,135.86 |

| JESSE LEBEL | | Claim Number: 59408 |
| JESSE LEBEL | | Claim Date: 04/01/2005 |
| 26 WASHINGTON ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| METHUEN, MA 01844-6950 | | |

| UNSECURED | Claimed: | $2,709.09 |

| JESSIE EVANS | | Claim Number: 59409 |
| PO BOX 351 | | Claim Date: 04/01/2005 |
| NEWSOMS, VA 23874 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,525.46 |

| JESSIE EVANS | | Claim Number: 59410 |
| PO BOX 351 | | Claim Date: 04/01/2005 |
| NEWSOMS, VA 23874 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,557.45 |

| FREDERICK MOULSE | | Claim Number: 59411 |
| JESSIE MOULSE | | Claim Date: 04/01/2005 |
| 3947 OLD US HWY 41 N | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| VALDOSTA, GA 31602 | | |

| UNSECURED | Claimed: | $12,889.61 |

| | | |
|---|---|---|
| JILL AGGERSBURY<br>JILL AGGERSBURY<br>508 INDIAN WAY<br>NOVATO, CA 94949-4937 | | Claim Number: 59412<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| JILL ANN SLANSKY<br>2910 SE 154 AVE<br>VANCOUVER, WA 98683 | | Claim Number: 59413<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,483.13 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: JILL S GREEN<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 59414<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,085.21 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: JILL S GREEN<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 59415<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,146.53 |
| JIM AMOROSE<br>JIM AMOROSE<br>1115 SPRUCE ST<br>GREENSBURG, PA 15601-5638 | | Claim Number: 59416<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,270.16 |

---

| | | |
|---|---|---|
| ARGO PARTNERS | | Claim Number: 59417 |
| TRANSFEROR: JIM GHECAS | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| | | |
| UNSECURED | Claimed: | $26,435.63 |

| | | |
|---|---|---|
| HAIN CAPITAL GROUP, LLC | | Claim Number: 59418 |
| TRANSFEROR: ROBERT L MORTON | | Claim Date: 04/01/2005 |
| ATTN: AMANDA RAPOPORT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 301 ROUTE 17 NORTH, 7TH FLOOR | | |
| RUTHERFORD, NJ 07070 | | |
| | | |
| UNSECURED | Claimed: | $24,498.67 |

| | | |
|---|---|---|
| HAIN CAPITAL GROUP, LLC | | Claim Number: 59419 |
| TRANSFEROR: ROBERT L MORTON | | Claim Date: 04/01/2005 |
| ATTN: AMANDA RAPOPORT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 301 ROUTE 17 NORTH, 7TH FLOOR | | |
| RUTHERFORD, NJ 07070 | | |
| | | |
| UNSECURED | Claimed: | $5,733.87 |

| | | |
|---|---|---|
| HAIN CAPITAL GROUP, LLC | | Claim Number: 59420 |
| TRANSFEROR: ROBERT L MORTON | | Claim Date: 04/01/2005 |
| ATTN: AMANDA RAPOPORT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 301 ROUTE 17 NORTH, 7TH FLOOR | | |
| RUTHERFORD, NJ 07070 | | |
| | | |
| UNSECURED | Claimed: | $47,046.12 |

| | | |
|---|---|---|
| JOAN ARENA | | Claim Number: 59421 |
| JOAN ARENA | | Claim Date: 04/01/2005 |
| 84 ELLINGTON AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ELLINGTON, CT 06029-4321 | | |
| | | |
| UNSECURED | Claimed: | $5,326.32 |

| | | |
|---|---|---|
| JOAN ARENA<br>JOAN ARENA<br>84 ELLINGTON AVE<br>ELLINGTON, CT 06029-4321 | | Claim Number: 59422<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,668.95 |
| JOAN ARENA<br>JOAN ARENA<br>84 ELLINGTON AVE<br>ELLINGTON, CT 06029-4321 | | Claim Number: 59423<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,262.64 |
| JOAN B. HAUGHT<br>59 HABERSHAM DRIVE<br>FLAGLER BEACH, FL 32136 | | Claim Number: 59424<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,173.02 |
| SPCP GROUP, LLC<br>TRANSFEROR: JOAN B KNAPP<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 59425<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,259.54 |
| SPCP GROUP, LLC<br>TRANSFEROR: JOAN B KNAPP<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 59426<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $744.34 |

| | | |
|---|---|---|
| MICHAEL TERRANOVA<br>JOAN B TERRANOVA<br>4735 ST ANDREWS ARC<br>LEESBURG, FL 34748-7571 | | Claim Number: 59427<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,428.33 |
| SPCP GROUP, LLC<br>TRANSFEROR: JOAN C FREDRICKSON<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 59428<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,621.55 |
| SPCP GROUP, LLC<br>TRANSFEROR: JOAN C FREDRICKSON<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 59429<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,042.86 |
| MARTIN NAZARIAN<br>JOAN C NAZARIAN<br>11912 BARLOW ST<br>PHILADELPHIA, PA 19116-2512 | | Claim Number: 59430<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,071.55 |
| MARTIN NAZARIAN<br>JOAN C NAZARIAN<br>11912 BARLOW ST<br>PHILADELPHIA, PA 19116-2512 | | Claim Number: 59431<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,071.55 |

| MARTIN NAZARIAN | | Claim Number: 59432 |
| JOAN C NAZARIAN | | Claim Date: 04/01/2005 |
| 11912 BARLOW ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19116-2512 | | |
| UNSECURED | Claimed: | $5,071.55 |

| MARTIN NAZARIAN | | Claim Number: 59433 |
| JOAN C NAZARIAN | | Claim Date: 04/01/2005 |
| 11912 BARLOW ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19116-2512 | | |
| UNSECURED | Claimed: | $5,071.55 |

| MARTIN NAZARIAN | | Claim Number: 59434 |
| JOAN C NAZARIAN | | Claim Date: 04/01/2005 |
| 11912 BARLOW ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19116-2512 | | |
| UNSECURED | Claimed: | $3,802.18 |

| MARTIN NAZARIAN | | Claim Number: 59435 |
| JOAN C NAZARIAN | | Claim Date: 04/01/2005 |
| 11912 BARLOW ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19116-2512 | | |
| UNSECURED | Claimed: | $3,802.18 |

| MARTIN NAZARIAN | | Claim Number: 59436 |
| JOAN C NAZARIAN | | Claim Date: 04/01/2005 |
| 11912 BARLOW ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19116-2512 | | |
| UNSECURED | Claimed: | $3,802.18 |

---

MARTIN NAZARIAN
JOAN C NAZARIAN
11912 BARLOW ST
PHILADELPHIA, PA 19116-2512

Claim Number: 59437
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,802.18 |
|---|---|---|

JOAN C. YODER
ESTATE OF NEIL S. YODER
BARRY W. YODER, EXECUTOR
334 NORTHMONT AVE
HAMBURG, PA 19526

Claim Number: 59438
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $791.26 |
|---|---|---|

JOAN C. YODER
ESTATE OF NEIL S. YODER
BARRY W. YODER, EXECUTOR
334 NORTHMONT AVE
HAMBURG, PA 19526

Claim Number: 59439
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $953.91 |
|---|---|---|

JOAN C. YODER
ESTATE OF NEIL S. YODER
BARRY W. YODER, EXECUTOR
334 NORTHMONT AVE
HAMBURG, PA 19526

Claim Number: 59440
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $998.42 |
|---|---|---|

JOAN CROTTY
182 CARL ST, #10
SAN FRANCISCO, CA 94117

Claim Number: 59441
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,167.18 |
|---|---|---|

BRIAN N MARSTON
JOAN D MARSTON
2594 GREENDALE DR
SOUTH SAN FRANCISCO, CA 94080-3932

Claim Number: 59442
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,425.41 |
|-----------|----------|-----------|

HAIN CAPITAL GROUP, LLC
TRANSFEROR: JOAN DOMENICO
ATTN: AMANDA RAPOPORT
301 ROUTE 17 NORTH, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 59443
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,279.22 |
|-----------|----------|-----------|

HAIN CAPITAL GROUP, LLC
TRANSFEROR: JOAN DOMENICO
ATTN: AMANDA RAPOPORT
301 ROUTE 17 NORTH, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 59444
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,050.11 |
|-----------|----------|-----------|

HAIN CAPITAL GROUP, LLC
TRANSFEROR: JOAN DOMENICO
ATTN: AMANDA RAPOPORT
301 ROUTE 17 NORTH, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 59445
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,463.39 |
|-----------|----------|-----------|

HAIN CAPITAL GROUP, LLC
TRANSFEROR: SAM DOMENICO
ATTN: AMANDA RAPOPORT
301 ROUTE 17 NORTH, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 59446
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,073.54 |
|-----------|----------|-----------|

| | | |
|---|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: SAM DOMENICO<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 59447<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,275.20 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: SAM DOMENICO<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 59448<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,677.95 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: SAM DOMENICO<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 59449<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,235.45 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: SAM DOMENICO<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 59450<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,063.97 |
| WILLIAM E WEINZIRL<br>JOAN E WEINZIRL<br>11039 EASY ST<br>SAINT ANN, MO 63074-3330 | | Claim Number: 59451<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,042.56 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

| | | |
|---|---|---|
| WILLIAM E WEINZIRL<br>JOAN E WEINZIRL<br>11039 EASY ST<br>SAINT ANN, MO 63074-3330 | | Claim Number: 59452<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,328.37 |
| JOAN ELIZABETH KASER<br>JOAN ELIZABETH KASER<br>14 LONGWOOD CT W<br>HARLEYSVILLE, PA 19438-2952 | | Claim Number: 59453<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $19,710.90 |
| JOAN H SIMUNICK<br>JOAN H SIMUNICK<br>2040 MARGARITE ST<br>MONROEVILLE, PA 15146-4523 | | Claim Number: 59454<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,528.65 |
| JOAN H SIMUNICK<br>JOAN H SIMUNICK<br>2040 MARGARITE ST<br>MONROEVILLE, PA 15146-4523 | | Claim Number: 59455<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,546.35 |
| SPCP GROUP, LLC<br>TRANSFEROR: JOAN KATTAU REV TR 2/7/01<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 59456<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,439.07 |

SPCP GROUP, LLC
TRANSFEROR: JOAN KATTAU REV TR 2/7/01
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 59457
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,312.08 |
| --- | --- | --- |

SPCP GROUP, LLC
TRANSFEROR: JOAN KATTAU REV TR 2/7/01
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 59458
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,204.05 |
| --- | --- | --- |

JAMES E. COLE
JOAN M. COLE
145 FOREST RD. SHERWOOD VILLAGE
BLOOMSBURG, PA 17815

Claim Number: 59459
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $12,691.22 |
| --- | --- | --- |

ESTATE OF JOAN M. COVEY
49754 75TH AVE
KENYON, MN 55946

Claim Number: 59460
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $10,639.70 |
| --- | --- | --- |

JOAN M. COVEY
49754 75TH AVE
KENYON, MN 55946

Claim Number: 59461
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $10,639.70 |
| --- | --- | --- |

| | | |
|---|---|---|
| DAVID S MONINGTON<br>JOAN M MONINGTON<br>23 EVANSMILL LANE<br>PALM COAST, FL 32164-6214 | | Claim Number: 59462<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,527.33 |
| DAVID S MONINGTON<br>JOAN M MONINGTON<br>23 EVANSMILL LANE<br>PALM COAST, FL 32164-6214 | | Claim Number: 59463<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,527.33 |
| DAVID S MONINGTON<br>JOAN M MONINGTON<br>23 EVANSMILL LANE<br>PALM COAST, FL 32164-6214 | | Claim Number: 59464<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,527.33 |
| DAVID S MONINGTON<br>JOAN M MONINGTON<br>23 EVANSMILL LANE<br>PALM COAST, FL 32164-6214 | | Claim Number: 59465<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,527.33 |
| RICHARD F STEFAN<br>JOAN M STEFAN<br>N7371 NINE INDIAN TRAIL<br>ELKHORN, WI 53121 | | Claim Number: 59466<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $41,639.56 |

---

| JOAN S FLINT | Claim Number: 59467 |
| (RAYMOND C FLINT, DECEASED) | Claim Date: 04/01/2005 |
| 4106 SQUAW POINT RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| DUNDEE, NY 14837 | |

| UNSECURED | Claimed: | $8,618.28 |

---

| JOAN SELBY | Claim Number: 59468 |
| 5845 CARSTEN ROAD | Claim Date: 04/01/2005 |
| MEDINA, OH 44256-7524 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,268.16 |

---

| CLIFFORD BRENNER | Claim Number: 59469 |
| 4326 MARPLE ST | Claim Date: 04/01/2005 |
| PHILADELPHIA, PA 19136 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,059.52 |

---

| JOSEPH A TOMASCO | Claim Number: 59470 |
| JOANN A TOMASCO | Claim Date: 04/01/2005 |
| 66 PELICAN PLACE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| THOROFARE, NJ 08086 | |

| UNSECURED | Claimed: | $908.25 |

---

| JOSEPH A TOMASCO | Claim Number: 59471 |
| JOANN A TOMASCO | Claim Date: 04/01/2005 |
| 66 PELICAN PLACE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| THOROFARE, NJ 08086 | |

| UNSECURED | Claimed: | $1,259.84 |

---

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

DAVID R KILLE
JOANN E KILLE
2414 HAMMOND PLACE
WILMINGTON, DE 19808-4209

Claim Number: 59472
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED           Claimed:              $18,978.67

DAVID R KILLE
JOANN E KILLE
2414 HAMMOND PLACE
WILMINGTON, DE 19808-4209

Claim Number: 59473
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED           Claimed:              $18,978.67

DAVID R KILLE
JOANN E KILLE
2414 HAMMOND PLACE
WILMINGTON, DE 19808-4209

Claim Number: 59474
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED           Claimed:              $10,849.61

DAVID R KILLE
JOANN E KILLE
2414 HAMMOND PLACE
WILMINGTON, DE 19808-4209

Claim Number: 59475
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED           Claimed:              $9,849.80

DAVID R KILLE
JOANN E KILLE
2414 HAMMOND PLACE
WILMINGTON, DE 19808-4209

Claim Number: 59476
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED           Claimed:              $4,768.11

| | | |
|---|---|---|
| DAVID R KILLE<br>JOANN E KILLE<br>2414 HAMMOND PLACE<br>WILMINGTON, DE 19808-4209 | | Claim Number: 59477<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $10,147.72 |
|---|---|---|

| | | |
|---|---|---|
| JOANN M. HORNUNG<br>9841 XAVIER CT.<br>WESTMINSTER, CO 80031 | | Claim Number: 59478<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,169.73 |
|---|---|---|

| | | |
|---|---|---|
| JOANN M. HORNUNG<br>9841 XAVIER CT.<br>WESTMINSTER, CO 80031 | | Claim Number: 59479<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $7,437.38 |
|---|---|---|

| | | |
|---|---|---|
| JOANN M. HORNUNG<br>9841 XAVIER CT.<br>WESTMINSTER, CO 80031 | | Claim Number: 59480<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $6,344.55 |
|---|---|---|

| | | |
|---|---|---|
| JOANN M. HORNUNG<br>9841 XAVIER CT.<br>WESTMINSTER, CO 80031 | | Claim Number: 59481<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $19,322.60 |
|---|---|---|

| | | |
|---|---|---|
| JOANN MCDOWELL<br>6 ASH LANE<br>NEWTOWN, PA 18940 | | Claim Number: 59482<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,380.43 |
| ARGO PARTNERS<br>TRANSFEROR: JAMES A COX<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 59483<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,138.06 |
| ARGO PARTNERS<br>TRANSFEROR: JAMES A COX<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 59484<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,634.66 |
| ARGO PARTNERS<br>TRANSFEROR: JAMES A COX<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 59485<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,722.72 |
| ARGO PARTNERS<br>TRANSFEROR: JAMES A COX<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 59486<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,776.05 |

| | | |
|---|---|---|
| PERSEUS D DEPUTY<br>JO-ANNE J DEPUTY<br>402 WESTMONT AVE<br>WESTMONT, NJ 08108-3529 | | Claim Number: 59487<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,356.49 |
| PERSEUS D DEPUTY<br>JO-ANNE J DEPUTY<br>402 WESTMONT AVE<br>WESTMONT, NJ 08108-3529 | | Claim Number: 59488<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,279.73 |
| PERSEUS D DEPUTY<br>JO-ANNE J DEPUTY<br>402 WESTMONT AVE<br>WESTMONT, NJ 08108-3529 | | Claim Number: 59489<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,373.04 |
| RALPH F. MARTIN<br>JOANNE K. MARTIN<br>68 DUTTON CHAPEL RD<br>GOLCONDA, IL 62938 | | Claim Number: 59490<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,229.07 |
| RALPH F. MARTIN<br>JOANNE K. MARTIN<br>68 DUTTON CHAPEL RD<br>GOLCONDA, IL 62938 | | Claim Number: 59491<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,517.15 |

| EDWARD L. MARUT MD<br>JOANNE M. MARUT<br>790 ASH STREET<br>WINNETKA, IL 60093 | | Claim Number: 59492<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |
| EDWARD L. MARUT MD<br>JOANNE M. MARUT<br>790 ASH STREET<br>WINNETKA, IL 60093 | | Claim Number: 59493<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,222.46 |
| EDWARD L. MARUT MD<br>JOANNE M. MARUT<br>790 ASH STREET<br>WINNETKA, IL 60093 | | Claim Number: 59494<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,406.58 |
| EDWARD L. MARUT MD<br>JOANNE M. MARUT<br>790 ASH STREET<br>WINNETKA, IL 60093 | | Claim Number: 59495<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,630.91 |
| EDWARD L. MARUT MD<br>JOANNE M. MARUT<br>790 ASH STREET<br>WINNETKA, IL 60093 | | Claim Number: 59496<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $21,847.59 |

| | | |
|---|---|---|
| EDWARD L. MARUT MD<br>JOANNE M. MARUT<br>790 ASH STREET<br>WINNETKA, IL 60093 | | Claim Number: 59497<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,054.14 |
| EDWARD L. MARUT MD<br>JOANNE M. MARUT<br>790 ASH STREET<br>WINNETKA, IL 60093 | | Claim Number: 59498<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $22,787.73 |
| EDWARD L. MARUT MD<br>JOANNE M. MARUT<br>790 ASH STREET<br>WINNETKA, IL 60093 | | Claim Number: 59499<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,677.63 |
| EDWARD L. MARUT MD<br>JOANNE M. MARUT<br>790 ASH STREET<br>WINNETKA, IL 60093 | | Claim Number: 59500<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $21,050.74 |
| EDWARD L. MARUT MD<br>JOANNE M. MARUT<br>790 ASH STREET<br>WINNETKA, IL 60093 | | Claim Number: 59501<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $18,813.77 |

| | | |
|---|---|---|
| JOANNE T BRUNO<br>JOANNE T BRUNO<br>1733 YARDLEY DR<br>WEST CHESTER, PA 19380-5790 | | Claim Number: 59502<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $609.36 |
| JOANNE T BRUNO<br>JOANNE T BRUNO<br>1733 YARDLEY DR<br>WEST CHESTER, PA 19380-5790 | | Claim Number: 59503<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,419.09 |
| MIREILLE TINAWY OR<br>JOCHEN SPIN TINAWY<br>APT 109. 35-15 LEVEREICH ST.<br>JACKSON HGTS, NY 11372 | | Claim Number: 59504<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,108.92 |
| T J. PATRICK HASSLER<br>JODELL M. HASSLER<br>10 SAVANNAH RIDGE DR.<br>FRISCO, TX 75034-6838 | | Claim Number: 59505<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $30,095.07 |
| T J. PATRICK HASSLER<br>JODELL M. HASSLER<br>10 SAVANNAH RIDGE DR.<br>FRISCO, TX 75034-6838 | | Claim Number: 59506<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $36,922.19 |

| | | |
|---|---|---|
| JODI DECKTER<br>1219 W. WYNNEWOOD ROAD<br>WYNNEWOOD, PA 19096 | | Claim Number: 59507<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,531.60 |
|---|---|---|

| JOE L BULLOCK<br>JOE L BULLOCK<br>6500 S COPPERWOOD AVE<br>INGLEWOOD, CA 90302-1036 | | Claim Number: 59508<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|

| UNSECURED | Claimed: | $7,157.61 |
|---|---|---|

| JOE L BULLOCK<br>JOE L BULLOCK<br>6500 S COPPERWOOD AVE<br>INGLEWOOD, CA 90302-1036 | | Claim Number: 59509<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|

| UNSECURED | Claimed: | $6,073.08 |
|---|---|---|

| MARGARET ANN MCFADDEN, ESTATE OF JOE N.<br>FLOWERS<br>MARGARET ANN MCFADDEN, EXECUTRIX<br>1488 CR 268<br>KAUFMAN, TX 75142 | | Claim Number: 59510<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|

| UNSECURED | Claimed: | $10,105.69 |
|---|---|---|

| RUIZ FAMILY LIVING TR 5/5/98<br>JOE RUIZ TRUSTEE, GENEVIEVE RUIZ TRUSTEE<br>3502 PLEASANT CREEK DR.<br>ROCKLIN, CA 95765 | | Claim Number: 59511<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|

| UNSECURED | Claimed: | $57,390.00 |
|---|---|---|

| | | |
|---|---|---|
| RUIZ FAMILY LIVING TR 5/5/98<br>JOE RUIZ TRUSTEE, GENEVIEVE RUIZ TRUSTEE<br>3502 PLEASANT CREEK DR.<br>ROCKLIN, CA 95765 | | Claim Number: 59512<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,892.33 |
| JOEL FIELD<br>P.O. BOX 702<br>CAMP WOOD, TX 78833 | | Claim Number: 59513<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $854.88 |
| JOEL FIELD<br>P.O. BOX 702<br>CAMP WOOD, TX 78833 | | Claim Number: 59514<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $704.20 |
| JOEL FIELD<br>P.O. BOX 702<br>CAMP WOOD, TX 78833 | | Claim Number: 59515<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $660.98 |
| JOEL FIELD<br>P.O. BOX 702<br>CAMP WOOD, TX 78833 | | Claim Number: 59516<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,712.21 |

| | | |
|---|---|---|
| JOEL FIELD<br>P.O. BOX 702<br>CAMP WOOD, TX 78833 | | Claim Number: 59517<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,775.69 |
| JOEL FIELD<br>P.O. BOX 702<br>CAMP WOOD, TX 78833 | | Claim Number: 59518<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,293.10 |
| JOHN A KEMP<br>JOHN A KEMP<br>9960 BAY VISTA ESTATES BLVD<br>ORLANDO, FL 32836-6344 | | Claim Number: 59519<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,216.07 |
| JOHN A KEMP<br>JOHN A KEMP<br>9960 BAY VISTA ESTATES BLVD<br>ORLANDO, FL 32836-6344 | | Claim Number: 59520<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,216.07 |
| JOHN A MELICK<br>JOHN A MELICK<br>146 ASHURST LN<br>MOUNT HOLLY, NJ 08060-1237 | | Claim Number: 59521<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,396.75 |

| JOHN A MELICK | | Claim Number: 59522 |
| JOHN A MELICK | | Claim Date: 04/01/2005 |
| 146 ASHURST LN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MOUNT HOLLY, NJ 08060-1237 | | |

| UNSECURED | Claimed: | $34,988.94 |

| JOHN A MELICK | | Claim Number: 59523 |
| JOHN A MELICK | | Claim Date: 04/01/2005 |
| 146 ASHURST LN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MOUNT HOLLY, NJ 08060-1237 | | |

| UNSECURED | Claimed: | $16,508.14 |

| JOHN A PIROGOWICZ JR | | Claim Number: 59524 |
| JOHN A PIROGOWICZ JR | | Claim Date: 04/01/2005 |
| 3761 KILLDEER DRIVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ANTIOCH, CA 94509-9362 | | |

| UNSECURED | Claimed: | $10,542.90 |

| JOHN A PIROGOWICZ JR | | Claim Number: 59525 |
| JOHN A PIROGOWICZ JR | | Claim Date: 04/01/2005 |
| 3761 KILLDEER DRIVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ANTIOCH, CA 94509-9362 | | |

| UNSECURED | Claimed: | $13,429.16 |

| JOHN ANNUNZIATA | | Claim Number: 59526 |
| JOHN ANNUNZIATA | | Claim Date: 04/01/2005 |
| 16 MONATON DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HUNTINGTON STATION, NY 11746-1119 | | |

| UNSECURED | Claimed: | $5,091.24 |

| | | |
|---|---|---|
| JOHN ANNUNZIATA | | Claim Number: 59527 |
| JOHN ANNUNZIATA | | Claim Date: 04/01/2005 |
| 16 MONATON DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HUNTINGTON STATION, NY 11746-1119 | | |
| UNSECURED | Claimed: | $2,572.10 |
| JOHN ANNUNZIATA | | Claim Number: 59528 |
| JOHN ANNUNZIATA | | Claim Date: 04/01/2005 |
| 16 MONATON DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HUNTINGTON STATION, NY 11746-1119 | | |
| UNSECURED | Claimed: | $5,050.11 |
| JOHN ANNUNZIATA | | Claim Number: 59529 |
| JOHN ANNUNZIATA | | Claim Date: 04/01/2005 |
| 16 MONATON DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HUNTINGTON STATION, NY 11746-1119 | | |
| UNSECURED | Claimed: | $5,130.04 |
| JOHN ANTONELLI | | Claim Number: 59530 |
| 125 ARBOUR CT. MILL RUN CONDOMINIUM | | Claim Date: 04/01/2005 |
| NORTH WALES, PA 19454 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| JOHN ANTONELLI | | Claim Number: 59531 |
| 125 ARBOUR CT. MILL RUN CONDOMINIUM | | Claim Date: 04/01/2005 |
| NORTH WALES, PA 19454 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,173.37 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| JOHN ANTONELLI<br>125 ARBOUR CT. MILL RUN CONDOMINIUM<br>NORTH WALES, PA 19454 | | Claim Number: 59532<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $16,814.07 |
| JOHN ANTONELLI<br>125 ARBOUR CT. MILL RUN CONDOMINIUM<br>NORTH WALES, PA 19454 | | Claim Number: 59533<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,372.26 |
| JOHN ANTONELLI<br>125 ARBOUR CT. MILL RUN CONDOMINIUM<br>NORTH WALES, PA 19454 | | Claim Number: 59534<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,772.72 |
| J A STEVENSON SELF DEC TRUST<br>JOHN ARCHIBALD STEVENSON TTEE<br>338 E CENTER AVE<br>LAKE BLUFF, IL 60044-2506 | | Claim Number: 59535<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,788.05 |
| J A STEVENSON SELF DEC TRUST<br>JOHN ARCHIBALD STEVENSON TTEE<br>338 E CENTER AVE<br>LAKE BLUFF, IL 60044-2506 | | Claim Number: 59536<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,636.61 |

| | | |
|---|---|---|
| J A STEVENSON SELF DEC TRUST<br>JOHN ARCHIBALD STEVENSON TTEE<br>338 E CENTER AVE<br>LAKE BLUFF, IL 60044-2506 | | Claim Number: 59537<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $31,358.58 |
| NITA ISABEL DEKKER<br>(JOHN ARIS DEKKER, DECEASED)<br>915 OLD PYLESVILLE RD<br>PO BOX 57<br>PYLESVILLE, MD 21132 | | Claim Number: 59538<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,799.31 |
| NITA ISABEL DEKKER<br>(JOHN ARIS DEKKER, DECEASED)<br>915 OLD PYLESVILLE RD<br>PO BOX 57<br>PYLESVILLE, MD 21132 | | Claim Number: 59539<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,127.64 |
| ELLEN M MASON<br>JOHN B MASON<br>1713 PORTER ST<br>CONWAY, PA 15027-1342 | | Claim Number: 59540<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| ELLEN M MASON<br>JOHN B MASON<br>1713 PORTER ST<br>CONWAY, PA 15027-1342 | | Claim Number: 59541<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,959.41 |

| | | |
|---|---|---|
| ELLEN M MASON<br>JOHN B MASON<br>1713 PORTER ST<br>CONWAY, PA 15027-1342 | | Claim Number: 59542<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $627.33 |
| ELLEN M MASON<br>JOHN B MASON<br>1713 PORTER ST<br>CONWAY, PA 15027-1342 | | Claim Number: 59543<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $951.86 |
| ELLEN M MASON<br>JOHN B MASON<br>1713 PORTER ST<br>CONWAY, PA 15027-1342 | | Claim Number: 59544<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $591.12 |
| ELLEN M MASON<br>JOHN B MASON<br>1713 PORTER ST<br>CONWAY, PA 15027-1342 | | Claim Number: 59545<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| MARGARET E SHRIEVES<br>JOHN B SHRIEVES<br>19559 DOE DRIVE<br>GEORGETOWN, DE 19947-9487 | | Claim Number: 59546<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,312.08 |

| | | |
|---|---|---|
| JOHN C. SHARPE<br>1260 N.E. 115 ST. APT-5<br>MIAMI, FL 33161 | | Claim Number: 59547<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,122.90 |
| JOHN C. SHARPE<br>1260 N.E. 115 ST. APT-5<br>MIAMI, FL 33161 | | Claim Number: 59548<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,109.69 |
| JOHN CACCESE<br>JOHN CACCESE<br>59 HOGAN WAY<br>MOORESTOWN, NJ 08057-3873 | | Claim Number: 59549<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,784.81 |
| JOHN CACCESE<br>JOHN CACCESE<br>59 HOGAN WAY<br>MOORESTOWN, NJ 08057-3873 | | Claim Number: 59550<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,208.68 |
| JOHN CACCESE<br>JOHN CACCESE<br>59 HOGAN WAY<br>MOORESTOWN, NJ 08057-3873 | | Claim Number: 59551<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,229.61 |

| JOHN COWITCH SR | | Claim Number: 59552 |
| 825 DEWEY AVE. | | Claim Date: 04/01/2005 |
| NORTHAMPTON, PA 18067 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,523.56 |

| DANIEL S SULLIVAN UGTMA | | Claim Number: 59553 |
| JOHN D SULLIVAN CUSTODIAN | | Claim Date: 04/01/2005 |
| PO BOX 117 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SYRACUSE, NY 13211-0117 | | |

| UNSECURED | Claimed: | $2,019.15 |

| JOHN E. FELTIS III | | Claim Number: 59554 |
| 932 N 81ST | | Claim Date: 04/01/2005 |
| SEATTLE, WA 98103 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,795.61 |

| JOHN E. FELTIS III | | Claim Number: 59555 |
| 932 N 81ST | | Claim Date: 04/01/2005 |
| SEATTLE, WA 98103 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,023.45 |

| LYNDA P KOCH | | Claim Number: 59556 |
| JOHN F KOCH | | Claim Date: 04/01/2005 |
| 9 EMSLEY DRIVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WILMINGTON, DE 19810-1427 | | |

| UNSECURED | Claimed: | $10,037.69 |

---

| | | |
|---|---|---|
| LYNDA P KOCH<br>JOHN F KOCH<br>9 EMSLEY DRIVE<br>WILMINGTON, DE 19810-1427 | | Claim Number: 59557<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,834.82 |
| LYNDA P KOCH<br>JOHN F KOCH<br>9 EMSLEY DRIVE<br>WILMINGTON, DE 19810-1427 | | Claim Number: 59558<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,683.76 |
| FLORENCE FONTANA<br>JOHN FONTANA JR<br>703 WEST RACE ST<br>STOWE, PA 19464 | | Claim Number: 59559<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,486.46 |
| FLORENCE FONTANA<br>JOHN FONTANA JR<br>703 WEST RACE ST<br>STOWE, PA 19464 | | Claim Number: 59560<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,344.51 |
| FLORENCE FONTANA<br>JOHN FONTANA JR<br>703 WEST RACE ST<br>STOWE, PA 19464 | | Claim Number: 59561<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,008.78 |

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: LAUREL M MONROE<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 59562<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,128.96 |
| ARGO PARTNERS<br>TRANSFEROR: LAUREL M MONROE<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 59563<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,135.16 |
| ARGO PARTNERS<br>TRANSFEROR: LAUREL M MONROE<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 59564<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,048.53 |
| ARGO PARTNERS<br>TRANSFEROR: LAUREL M MONROE<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 59565<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,101.63 |
| JOHN G ZEPKO<br>JOHN G ZEPKO<br>67 FALCON RIDGE WAY NORTH<br>HAMBURG, NJ 07419-1122 | | Claim Number: 59566<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $754.48 |

| JOHN G ZEPKO | Claim Number: 59567 |
| JOHN G ZEPKO | Claim Date: 04/01/2005 |
| 67 FALCON RIDGE WAY NORTH | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HAMBURG, NJ 07419-1122 | |

| UNSECURED | Claimed: | $2,321.96 |

| JOHN G ZEPKO | Claim Number: 59568 |
| JOHN G ZEPKO | Claim Date: 04/01/2005 |
| 67 FALCON RIDGE WAY NORTH | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HAMBURG, NJ 07419-1122 | |

| UNSECURED | Claimed: | $1,783.49 |

| JOHN G ZEPKO | Claim Number: 59569 |
| JOHN G ZEPKO | Claim Date: 04/01/2005 |
| 67 FALCON RIDGE WAY NORTH | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HAMBURG, NJ 07419-1122 | |

| UNSECURED | Claimed: | $810.96 |

| JOHN G ZEPKO | Claim Number: 59570 |
| JOHN G ZEPKO | Claim Date: 04/01/2005 |
| 67 FALCON RIDGE WAY NORTH | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HAMBURG, NJ 07419-1122 | |

| UNSECURED | Claimed: | $2,659.98 |

| JOHN G ZEPKO | Claim Number: 59571 |
| JOHN G ZEPKO | Claim Date: 04/01/2005 |
| 67 FALCON RIDGE WAY NORTH | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HAMBURG, NJ 07419-1122 | |

| UNSECURED | Claimed: | $4,170.52 |

| | | |
|---|---|---|
| JOHN G ZEPKO<br>JOHN G ZEPKO<br>67 FALCON RIDGE WAY NORTH<br>HAMBURG, NJ 07419-1122 | | Claim Number: 59572<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,331.85 |
| JOHN G ZEPKO<br>JOHN G ZEPKO<br>67 FALCON RIDGE WAY NORTH<br>HAMBURG, NJ 07419-1122 | | Claim Number: 59573<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,671.15 |
| JOHN G ZEPKO<br>JOHN G ZEPKO<br>67 FALCON RIDGE WAY NORTH<br>HAMBURG, NJ 07419-1122 | | Claim Number: 59574<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,675.13 |
| JOHN G ZEPKO<br>JOHN G ZEPKO<br>67 FALCON RIDGE WAY NORTH<br>HAMBURG, NJ 07419-1122 | | Claim Number: 59575<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,602.69 |
| JANE B. HEARING<br>JOHN H. HEARING<br>300 LAKE AVE N.E. UNIT 524<br>LARGO, FL 33771 | | Claim Number: 59576<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,044.90 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| JOHN HEARING<br>300 LAKE AVE N.E. UNIT 524<br>LARGO, FL 33771 | | Claim Number: 59577<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,527.57 |
| JOHN HEARING<br>300 LAKE AVE N.E. UNIT 524<br>LARGO, FL 33771 | | Claim Number: 59578<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,022.06 |
| JOHN HEARING<br>300 LAKE AVE N.E. UNIT 524<br>LARGO, FL 33771 | | Claim Number: 59579<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $33,923.55 |
| DIANE HICKEY<br>JOHN HICKEY<br>1 MONTEREY CT<br>JACKSON, NJ 08527-4460 | | Claim Number: 59580<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,671.02 |
| DIANE HICKEY<br>JOHN HICKEY<br>1 MONTEREY CT<br>JACKSON, NJ 08527-4460 | | Claim Number: 59581<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,807.86 |

| | | |
|---|---|---|
| JOHN INGALLS | | Claim Number: 59582 |
| 11 PROSPECT ST. | | Claim Date: 04/01/2005 |
| TOPSFIELD, MA 01983 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $741.01 |
|---|---|---|

| | | |
|---|---|---|
| JOHN INGALLS | | Claim Number: 59583 |
| 11 PROSPECT ST. | | Claim Date: 04/01/2005 |
| TOPSFIELD, MA 01983 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,389.82 |
|---|---|---|

| | | |
|---|---|---|
| JOHN INGALLS | | Claim Number: 59584 |
| 11 PROSPECT ST. | | Claim Date: 04/01/2005 |
| TOPSFIELD, MA 01983 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $3,594.57 |
|---|---|---|

| | | |
|---|---|---|
| JOHN INGALLS | | Claim Number: 59585 |
| 11 PROSPECT ST. | | Claim Date: 04/01/2005 |
| TOPSFIELD, MA 01983 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,376.99 |
|---|---|---|

| | | |
|---|---|---|
| JOHN INGALLS | | Claim Number: 59586 |
| 11 PROSPECT ST. | | Claim Date: 04/01/2005 |
| TOPSFIELD, MA 01983 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,033.57 |
|---|---|---|

JOHN INGALLS
11 PROSPECT ST.
TOPSFIELD, MA 01983

Claim Number: 59587
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $2,074.35

JOHN INGALLS
11 PROSPECT ST.
TOPSFIELD, MA 01983

Claim Number: 59588
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $2,103.21

JOHN INGALLS
11 PROSPECT ST.
TOPSFIELD, MA 01983

Claim Number: 59589
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $2,114.32

JOHN INGALLS
11 PROSPECT ST.
TOPSFIELD, MA 01983

Claim Number: 59590
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $4,656.78

JOHN INGALLS
11 PROSPECT ST.
TOPSFIELD, MA 01983

Claim Number: 59591
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $4,613.53

| JOHN INGALLS<br>11 PROSPECT ST.<br>TOPSFIELD, MA 01983 | | Claim Number: 59592<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $2,991.61 |

| JOHN INGALLS<br>11 PROSPECT ST.<br>TOPSFIELD, MA 01983 | | Claim Number: 59593<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $1,530.47 |

| JOHN INGALLS<br>11 PROSPECT ST.<br>TOPSFIELD, MA 01983 | | Claim Number: 59594<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $1,315.51 |

| JOHN INGALLS<br>11 PROSPECT ST.<br>TOPSFIELD, MA 01983 | | Claim Number: 59595<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $1,323.37 |

| JOHN INGALLS<br>11 PROSPECT ST.<br>TOPSFIELD, MA 01983 | | Claim Number: 59596<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $679.84 |

| | | |
|---|---|---|
| JOHN INGALLS<br>11 PROSPECT ST.<br>TOPSFIELD, MA 01983 | | Claim Number: 59597<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| JOHN INGALLS<br>11 PROSPECT ST.<br>TOPSFIELD, MA 01983 | | Claim Number: 59598<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,577.92 |
| JOHN INGALLS<br>11 PROSPECT ST.<br>TOPSFIELD, MA 01983 | | Claim Number: 59599<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,228.73 |
| JOHN INGALLS<br>11 PROSPECT ST.<br>TOPSFIELD, MA 01983 | | Claim Number: 59600<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,257.60 |
| JOHN INGALLS<br>11 PROSPECT ST.<br>TOPSFIELD, MA 01983 | | Claim Number: 59601<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,215.88 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| JOHN INGALLS<br>11 PROSPECT ST.<br>TOPSFIELD, MA 01983 | | Claim Number: 59602<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,246.87 |
| JOHN INGALLS<br>11 PROSPECT ST.<br>TOPSFIELD, MA 01983 | | Claim Number: 59603<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,262.36 |
| JOHN INGALLS<br>11 PROSPECT ST.<br>TOPSFIELD, MA 01983 | | Claim Number: 59604<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,820.11 |
| JOHN J. FLEMING<br>697 CEDAR HILL DR.<br>ALLENTOWN, PA 18109-3019 | | Claim Number: 59605<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $546.85 |
| JOHN J. FLEMING<br>697 CEDAR HILL DR.<br>ALLENTOWN, PA 18109-3019 | | Claim Number: 59606<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $541.05 |

JOHN J. FLEMING
697 CEDAR HILL DR.
ALLENTOWN, PA 18109-3019

Claim Number: 59607
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $525.36

JOHN J. FLEMING
697 CEDAR HILL DR.
ALLENTOWN, PA 18109-3019

Claim Number: 59608
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $515.02

JOHN J. KASCHAK
86 MAIN ST
WEATHERLY, PA 18255

Claim Number: 59609
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $1,623.79

JOHN J. KASCHAK
86 MAIN ST
WEATHERLY, PA 18255

Claim Number: 59610
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $1,623.79

JOHN J. KASCHAK
86 MAIN ST
WEATHERLY, PA 18255

Claim Number: 59611
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $1,623.79

| JOHN J. KASCHAK<br>86 MAIN ST<br>WEATHERLY, PA 18255 | | Claim Number: 59612<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $1,712.37 |
| JOHN J. KASCHAK<br>86 MAIN ST<br>WEATHERLY, PA 18255 | | Claim Number: 59613<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,931.97 |
| JOHN J. KASCHAK<br>86 MAIN ST<br>WEATHERLY, PA 18255 | | Claim Number: 59614<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,431.04 |
| SCOTT D. AUGUST<br>TRANSFEROR: JOHN J SPINELLA<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 59615<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,792.65 |
| JOHN L EBERT<br>JOHN L EBERT<br>1856 COMMONWEALTH AVE<br>MERRICK, NY 11566-3526 | | Claim Number: 59616<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,829.21 |

| | | |
|---|---|---|
| JOHN L. HARRIS | | Claim Number: 59617 |
| 3330 LOUIS ROAD | | Claim Date: 04/01/2005 |
| PALO ALTO, CA 94303 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $12,836.36 |
| JOHN M MATAS | | Claim Number: 59618 |
| JOHN M MATAS | | Claim Date: 04/01/2005 |
| 10108 ELLIS RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CLARKSTON, MI 48348-1112 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,419.50 |
| JOHN M MATAS | | Claim Number: 59619 |
| JOHN M MATAS | | Claim Date: 04/01/2005 |
| 10108 ELLIS RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CLARKSTON, MI 48348-1112 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,307.33 |
| JOHN M MATAS | | Claim Number: 59620 |
| JOHN M MATAS | | Claim Date: 04/01/2005 |
| 10108 ELLIS RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CLARKSTON, MI 48348-1112 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,666.85 |
| MARGARET E PESHKA | | Claim Number: 59621 |
| JOHN M PESHKA | | Claim Date: 04/01/2005 |
| 82 COOLIDGE ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW BRITAIN, CT 06052-1645 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,221.82 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| KAYLA R. DUPONT UGTMA<br>JOHN M. PESHKA CUSTODIAN<br>82 COOLIDGE ST.<br>NEW BRITAIN, CT 06052 | | Claim Number: 59622<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,465.47 |
| SAMANTHA K. POULIN UGTMA<br>JOHN M. PESHKA CUSTODIAN<br>82 COOLIDGE ST.<br>NEW BRITAIN, CT 06052 | | Claim Number: 59623<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $794.68 |
| ARGO PARTNERS<br>TRANSFEROR: MARGARET D`AMBRO<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 59624<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,476.73 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: THOMAS DAMBRO TRUST<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 59625<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $45,651.52 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: THOMAS DAMBRO TRUST<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 59626<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,634.28 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: THOMAS DAMBRO TRUST<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 59627<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,343.95 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: THOMAS DAMBRO TRUST<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 59628<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,218.45 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: THOMAS DAMBRO TRUST<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 59629<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,604.44 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: THOMAS DAMBRO TRUST<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 59630<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,734.63 |
| JOHN MORROW<br>JOHN MORROW<br>1302 RESICA FALLS RD<br>EAST STROUDSBURG, PA 18301-8928 | | Claim Number: 59631<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $510.76 |

AMERICAN BUSINESS FIN SVCS,INC CLMS PROC   Case 05-10203-MFW   Doc 7031   Filed 01/06/23   Page 1939 of 2864
Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

Date: 01/04/2023

| | | |
|---|---|---|
| JOHN MORROW<br>JOHN MORROW<br>1302 RESICA FALLS RD<br>EAST STROUDSBURG, PA 18301-8928 | | Claim Number: 59632<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| JOHN MORROW<br>JOHN MORROW<br>1302 RESICA FALLS RD<br>EAST STROUDSBURG, PA 18301-8928 | | Claim Number: 59633<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,590.00 |
| JOHN MORROW<br>JOHN MORROW<br>1302 RESICA FALLS RD<br>EAST STROUDSBURG, PA 18301-8928 | | Claim Number: 59634<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,552.01 |
| JOHN MORROW<br>JOHN MORROW<br>1302 RESICA FALLS RD<br>EAST STROUDSBURG, PA 18301-8928 | | Claim Number: 59635<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| JOHN MORROW<br>JOHN MORROW<br>1302 RESICA FALLS RD<br>EAST STROUDSBURG, PA 18301-8928 | | Claim Number: 59636<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |

---

JOHN MORROW
JOHN MORROW
1302 RESICA FALLS RD
EAST STROUDSBURG, PA 18301-8928

Claim Number: 59637
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $1,022.95 |
|-----------|----------|-----------|

SPCP GROUP, LLC
TRANSFEROR: JOHN NEWMAN
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 59638
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $744.13 |
|-----------|----------|---------|

SPCP GROUP, LLC
TRANSFEROR: JOHN NEWMAN
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 59639
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $750.30 |
|-----------|----------|---------|

SPCP GROUP, LLC
TRANSFEROR: JOHN NEWMAN
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 59640
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $723.45 |
|-----------|----------|---------|

SPCP GROUP, LLC
TRANSFEROR: JOHN NEWMAN
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 59641
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $674.41 |
|-----------|----------|---------|

| | | |
|---|---|---|
| JOHN P. MCPHETERS<br>646 W. ADAMS APT. 1W<br>OAK PARK, IL 60304 | | Claim Number: 59642<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,104.10 |
| JOHN P. MCPHETERS<br>646 W. ADAMS APT. 1W<br>OAK PARK, IL 60304 | | Claim Number: 59643<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,569.42 |
| ARGO PARTNERS<br>TRANSFEROR: O`DONNELL REV DEC TR 12/31/0<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 59644<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,152.18 |
| JOHN P. RUSSO<br>724 WINCHESTER<br>BROOMALL, PA 19008 | | Claim Number: 59645<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,414.62 |
| JOHN P. RUSSO<br>724 WINCHESTER<br>BROOMALL, PA 19008 | | Claim Number: 59646<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,130.52 |

| | | |
|---|---|---|
| JOHN P. RUSSO<br>724 WINCHESTER<br>BROOMALL, PA 19008 | | Claim Number: 59647<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,553.09 |
| PROSNIEWSKI FAMILY TR 10/13/99<br>JOHN PROSNIEWSKI TRUSTEE<br>BEVERLY PROSNIEWSKI TRUSTEE<br>17285 N 105TH AVE<br>SUN CITY, AZ 85373-1973 | | Claim Number: 59648<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,065.24 |
| SPCP GROUP, LLC<br>TRANSFEROR: JOHN R LUND<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 59649<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,307.05 |
| SPCP GROUP, LLC<br>TRANSFEROR: JOHN R LUND<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 59650<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,095.37 |
| JOHN R MALKOSKI<br>JOHN R MALKOSKI<br>240 W 7 STARS RD<br>PHOENIXVILLE, PA 19460-4749 | | Claim Number: 59651<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |

AMERICAN BUSINESS FIN SVCS,INC CLMS PROC   Case 05-10203-MFW   Doc 7031   Filed 01/06/23   Page 1943 of 2864
Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

Date: 01/04/2023

| | | |
|---|---|---|
| JOHN R MALKOSKI<br>JOHN R MALKOSKI<br>240 W 7 STARS RD<br>PHOENIXVILLE, PA 19460-4749 | | Claim Number: 59652<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,911.97 |
| JOHN R MALKOSKI<br>JOHN R MALKOSKI<br>240 W 7 STARS RD<br>PHOENIXVILLE, PA 19460-4749 | | Claim Number: 59653<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $732.27 |
| JOHN R MORSE<br>JOHN R MORSE<br>64 SUSSEX STREET<br>SAN FRANCISCO, CA 94131-3012 | | Claim Number: 59654<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,401.75 |
| JOHN R MORSE<br>JOHN R MORSE<br>64 SUSSEX STREET<br>SAN FRANCISCO, CA 94131-3012 | | Claim Number: 59655<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,677.80 |
| MORSE LIV TRUST DTD 12/9/91<br>JOHN R. MORSE TRUSTEE<br>64 SUSSEX ST.<br>SAN FRANCISCO, CA 94131-3012 | | Claim Number: 59656<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,747.90 |

| | | |
|---|---|---|
| MORSE LIV TRUST DTD 12/9/91 | | Claim Number: 59657 |
| JOHN R. MORSE TRUSTEE | | Claim Date: 04/01/2005 |
| 64 SUSSEX ST. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SAN FRANCISCO, CA 94131-3012 | | |
| | | |
| UNSECURED | Claimed: | $2,485.80 |

| | | |
|---|---|---|
| MORSE LIV TRUST DTD 12/9/91 | | Claim Number: 59658 |
| JOHN R. MORSE TRUSTEE | | Claim Date: 04/01/2005 |
| 64 SUSSEX ST. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SAN FRANCISCO, CA 94131-3012 | | |
| | | |
| UNSECURED | Claimed: | $16,130.38 |

| | | |
|---|---|---|
| OLIVO LIV TRU DTD 1-11-99 | | Claim Number: 59659 |
| LOUISE OLIVO-KIER TRUSTEE | | Claim Date: 04/01/2005 |
| 2710 N. 76TH AVE. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ELMWOOD PARK, IL 60707 | | |
| | | |
| UNSECURED | Claimed: | $739.03 |

| | | |
|---|---|---|
| OLIVO LIV TRU DTD 1-11-99 | | Claim Number: 59660 |
| LOUISE OLIVO-KIER TRUSTEE | | Claim Date: 04/01/2005 |
| 2710 N. 76TH AVE. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ELMWOOD PARK, IL 60707 | | |
| | | |
| UNSECURED | Claimed: | $1,364.06 |

| | | |
|---|---|---|
| JOHN R. PLUMMER | | Claim Number: 59661 |
| 1834 UNION ST | | Claim Date: 04/01/2005 |
| CLEARWATER, FL 33763 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| | | |
| UNSECURED | Claimed: | $761.23 |

| | | |
|---|---|---|
| JOHN R WIDZISZ<br>JOHN R WIDZISZ<br>991 AUBURN LANE<br>BARTLETT, IL 60103-4567 | | Claim Number: 59662<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,323.30 |
| PAULA RECCY<br>JOHN RECCY<br>P.O. BOX 147<br>YONKERS, NY 10710 | | Claim Number: 59663<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $20,050.40 |
| JOHN RUSSO<br>LYDIA RUSSO<br>724 WINCHESTER<br>BROOMALL, PA 19008 | | Claim Number: 59664<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,779.30 |
| ARGO PARTNERS<br>TRANSFEROR: JOHN S HERMANN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 59665<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,909.85 |
| JOHN T. BOYER<br>68 WELLINGTON PL<br>BURLINGTON, NJ 08016 | | Claim Number: 59666<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,034.80 |

JOHN T. BOYER
68 WELLINGTON PL
BURLINGTON, NJ 08016

Claim Number: 59667
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $1,027.31

JOHN T. BOYER
68 WELLINGTON PL
BURLINGTON, NJ 08016

Claim Number: 59668
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $1,009.01

JOHN T DELANEY
JOHN T DELANEY
59 MAYFLOWER AVE
WILLISTON PARK, NY 11596-1519

Claim Number: 59669
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $21,657.69

JOHN T DELANEY
JOHN T DELANEY
59 MAYFLOWER AVE
WILLISTON PARK, NY 11596-1519

Claim Number: 59670
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $5,120.40

JOHN T DELANEY
JOHN T DELANEY
59 MAYFLOWER AVE
WILLISTON PARK, NY 11596-1519

Claim Number: 59671
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $5,057.04

| JOHN W COUGHLAN | | Claim Number: 59672 |
| JOHN W COUGHLAN | | Claim Date: 04/01/2005 |
| 3819 LEE ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| FAIRFAX, VA 22030-3910 | | |
| | | |
| UNSECURED | Claimed: | $10,574.72 |

| JOHN W DOBERMILLER | | Claim Number: 59673 |
| JOHN W DOBERMILLER | | Claim Date: 04/01/2005 |
| 197 BRIDGE AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PT PLEASANT, NJ 08742 | | |
| | | |
| UNSECURED | Claimed: | $13,136.82 |

| JOHN W DOBERMILLER | | Claim Number: 59674 |
| JOHN W DOBERMILLER | | Claim Date: 04/01/2005 |
| 197 BRIDGE AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PT PLEASANT, NJ 08742 | | |
| | | |
| UNSECURED | Claimed: | $7,820.23 |

| JOHN W DOBERMILLER | | Claim Number: 59675 |
| JOHN W DOBERMILLER | | Claim Date: 04/01/2005 |
| 197 BRIDGE AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PT PLEASANT, NJ 08742 | | |
| | | |
| UNSECURED | Claimed: | $9,402.99 |

| JOHN W DOBERMILLER | | Claim Number: 59676 |
| JOHN W DOBERMILLER | | Claim Date: 04/01/2005 |
| 197 BRIDGE AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PT PLEASANT, NJ 08742 | | |
| | | |
| UNSECURED | Claimed: | $5,051.42 |

| | | |
|---|---|---|
| JOHN W DOBERMILLER<br>JOHN W DOBERMILLER<br>197 BRIDGE AVE<br>PT PLEASANT, NJ 08742 | | Claim Number: 59677<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,140.89 |
| DAVID R. GILCHREST<br>JOHN W. FITCH<br>25 PINE RD.<br>EASTHAM, MA 02642 | | Claim Number: 59678<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,337.31 |
| JOHN W HUCHKO<br>JOHN W HUCHKO<br>3626 SARAZEN DR<br>NEW PORT RICHEY, FL 34655-2034 | | Claim Number: 59679<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,044.63 |
| JOHN YUAN LI<br>4035 WHITE BEAR PKWY<br>ST PAUL, MN 55110-7524 | | Claim Number: 59680<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,055.54 |
| LEWANDOWSKI REV TR DTD 3/23/04<br>JOHN Z. LEWANDOWSKI TRUSTEE<br>660 CREST ST.<br>MOUNT CLEMENS, MI 48043 | | Claim Number: 59681<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,776.84 |

AMERICAN BUSINESS FIN SVCS,INC CLMS PROC Case 05-10203-MFW   Doc 7031   Filed 01/06/23   Page 1949 of 2864
Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

Date: 01/04/2023

| JOHNSON J. PRAGOO<br>1912 CLINTON AVE. APT. 107<br>MINNEAPOLIS, MN 55404-2755 | Claim Number: 59682<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $3,528.15 |

| JOHNSON J. PRAGOO<br>1912 CLINTON AVE. APT. 107<br>MINNEAPOLIS, MN 55404-2755 | Claim Number: 59683<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $1,009.01 |

| JOHNSON J. PRAGOO<br>1912 CLINTON AVE. APT. 107<br>MINNEAPOLIS, MN 55404-2755 | Claim Number: 59684<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $3,044.32 |

| JOHNSON J. PRAGOO<br>1912 CLINTON AVE. APT. 107<br>MINNEAPOLIS, MN 55404-2755 | Claim Number: 59685<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $1,012.53 |

| JOHNSON J. PRAGOO<br>1912 CLINTON AVE. APT. 107<br>MINNEAPOLIS, MN 55404-2755 | Claim Number: 59686<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $508.23 |

| | | |
|---|---|---|
| MITCHELL DRUCKER<br>JONATHAN DRUCKER<br>5305 CANNERY CT<br>TAMPA, FL 33647-1018 | | Claim Number: 59687<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,117.73 |
| JONATHAN MAHAFFY<br>PO BOX 7405<br>COLORADO SPRINGS, CO 80933-7405 | | Claim Number: 59688<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,027.26 |
| JONATHAN MAHAFFY<br>PO BOX 7405<br>COLORADO SPRINGS, CO 80933-7405 | | Claim Number: 59689<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,583.32 |
| J RAY BICKEL<br>JONATHAN R BICKEL<br>1200 KATTERMAN HILL RD<br>RICHLAND, PA 17087-9639 | | Claim Number: 59690<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,783.04 |
| J RAY BICKEL<br>JONATHAN R BICKEL<br>1200 KATTERMAN HILL RD<br>RICHLAND, PA 17087-9639 | | Claim Number: 59691<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,105.69 |

| | | |
|---|---|---|
| JONES C CHEN<br>JONES C CHEN<br>56 EVERGREEN AVE<br>BROOMALL, PA 19008-1203 | | Claim Number: 59692<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,332.49 |
| JOSEPH A SAYRES<br>JOSEPH A SAYRES<br>377 SPRUCE AVE<br>MAPLE SHADE, NJ 08052-1846 | | Claim Number: 59693<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $998.28 |
| JOSEPH BORODECKI<br>JOSEPH BORODECKI<br>39 BRENDA LN<br>AUDUBON, PA 19403 | | Claim Number: 59694<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $29,332.91 |
| JOSEPH C GIORDANO<br>JOSEPH C GIORDANO<br>25 SILVER PINE DRIVE<br>NEWPORT COAST, CA 92657 | | Claim Number: 59695<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $105,000.85 |
| JOSEPH C GIORDANO<br>JOSEPH C GIORDANO<br>25 SILVER PINE DRIVE<br>NEWPORT COAST, CA 92657 | | Claim Number: 59696<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,147.06 |

| JOSEPH C GIORDANO<br>JOSEPH C GIORDANO<br>25 SILVER PINE DRIVE<br>NEWPORT COAST, CA 92657 | Claim Number: 59697<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED            Claimed:            $34,050.55 | |
| JOSEPH C. GULDEN<br>29835 8TH AVE SOUTH<br>FEDERAL WAY, WA 98003 | Claim Number: 59698<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED            Claimed:            $11,086.25 | |
| JOSEPH CUPOLI<br>JOSEPH CUPOLI<br>34 DEKALB PL<br>MORRISTOWN, NJ 07960-5501 | Claim Number: 59699<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED            Claimed:            $2,954.59 | |
| JOSEPH CUPOLI<br>JOSEPH CUPOLI<br>34 DEKALB PL<br>MORRISTOWN, NJ 07960-5501 | Claim Number: 59700<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED            Claimed:            $5,043.82 | |
| JOSEPH CUPOLI<br>JOSEPH CUPOLI<br>34 DEKALB PL<br>MORRISTOWN, NJ 07960-5501 | Claim Number: 59701<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED            Claimed:            $3,212.71 | |

| | | |
|---|---|---|
| JOSEPH CUPOLI<br>JOSEPH CUPOLI<br>34 DEKALB PL<br>MORRISTOWN, NJ 07960-5501 | | Claim Number: 59702<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,236.03 |
| JOSEPH CUPOLI<br>JOSEPH CUPOLI<br>34 DEKALB PL<br>MORRISTOWN, NJ 07960-5501 | | Claim Number: 59703<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,578.77 |
| JOSEPH CUPOLI<br>JOSEPH CUPOLI<br>34 DEKALB PL<br>MORRISTOWN, NJ 07960-5501 | | Claim Number: 59704<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,578.77 |
| JOSEPH DE RAYMOND<br>JOSEPH DE RAYMOND<br>603 KEELER RD<br>LANSDALE, PA 19446-4403 | | Claim Number: 59705<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,285.31 |
| ARGO PARTNERS<br>TRANSFEROR: JOSEPH E USHER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 59706<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,172.73 |

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: JOSEPH E USHER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 59707<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,149.03 |
| ARGO PARTNERS<br>TRANSFEROR: JOSEPH E USHER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 59708<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,036.25 |
| ARGO PARTNERS<br>TRANSFEROR: JOSEPH E USHER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 59709<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,120.46 |
| ARGO PARTNERS<br>TRANSFEROR: JOSEPH E USHER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 59710<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,236.08 |
| ARGO PARTNERS<br>TRANSFEROR: JOSEPH E USHER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 59711<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,338.65 |

| ARGO PARTNERS | Claim Number: 59712 |
| TRANSFEROR: JOSEPH E USHER | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $2,091.07 |

| ARGO PARTNERS | Claim Number: 59713 |
| TRANSFEROR: JOSEPH E USHER | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $1,158.92 |

| ARGO PARTNERS | Claim Number: 59714 |
| TRANSFEROR: JOSEPH E USHER | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $847.21 |

| ESTATE OF JOSEPH F. CORBE | Claim Number: 59715 |
| DIANE M. CORBE, ADMINISTRATRIX | Claim Date: 04/01/2005 |
| 2943 KANES ROAD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WILLOW GROVE, PA 19090 | |

| UNSECURED | Claimed: | $5,078.33 |

| PARADIS REV LI TR DTD 08/07/97 | Claim Number: 59716 |
| JOSEPH F PARADIS TRUSTEE | Claim Date: 04/01/2005 |
| PHILLIP G PARADIS TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 6820 MONTGOMERY RD | |
| ELKRIDGE, MD 21075-5401 | |

| UNSECURED | Claimed: | $22,702.83 |

| | | |
|---|---|---|
| PATRICIA JANGIE<br>JOSEPH G JANGIE<br>1521 NW 114TH AVE<br>PEMBROKE PINES, FL 33026-2524 | | Claim Number: 59717<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| JOSEPH G LILLION<br>JOSEPH G LILLION<br>194 PINECREST DR<br>PITTSBURGH, PA 15237-3651 | | Claim Number: 59718<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,063.65 |
| JOSEPH G LILLION<br>JOSEPH G LILLION<br>194 PINECREST DR<br>PITTSBURGH, PA 15237-3651 | | Claim Number: 59719<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,055.78 |
| JOSEPH G. LUHN<br>12110 W BENITO DR<br>PO BOX 956<br>ARIZONA CITY, AZ 85123 | | Claim Number: 59720<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,141.06 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: JOSEPH J CALAMAN<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 59721<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,539.49 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: JOSEPH J CALAMAN<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 59722<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,009.37 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: JOSEPH J CALAMAN<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 59723<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,317.13 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: JOSEPH J CALAMAN<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 59724<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,531.88 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: JOSEPH J CALAMAN<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 59725<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,756.45 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: JOSEPH J CALAMAN<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 59726<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,564.46 |

| | | |
|---|---|---|
| JOSEPH J GUARNIERI CP<br>JOSEPH J GUARNIERI CP<br>7708 PLANTATION CIR<br>BRADENTON, FL 34201 | | Claim Number: 59727<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,266.79 |
| JOSEPH J GUARNIERI CP<br>JOSEPH J GUARNIERI CP<br>7708 PLANTATION CIR<br>BRADENTON, FL 34201 | | Claim Number: 59728<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,690.76 |
| JOSEPH KAMIL<br>JOSEPH KAMIL<br>445 1/2 N SPAULDING AVE<br>LOS ANGELES, CA 90036-2201 | | Claim Number: 59729<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,550.82 |
| JOSEPH KAMIL<br>JOSEPH KAMIL<br>445 1/2 N SPAULDING AVE<br>LOS ANGELES, CA 90036-2201 | | Claim Number: 59730<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,054.68 |
| JOSEPH L. DAVIS<br>11552 LAKE ROAD<br>ROSHOLT, SD 57260 | | Claim Number: 59731<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,363.13 |

| | | |
|---|---|---|
| JOSEPH L. MIGNOGNA, TRUSTEE | | Claim Number: 59732 |
| MIGNOGNA FAMILY TRUST 1/16/01 | | Claim Date: 04/01/2005 |
| 434 S ANDREWS AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| GLENOLDEN, PA 19036 | | |

| UNSECURED | Claimed: | $3,756.27 |
|---|---|---|

| | | |
|---|---|---|
| JOSEPH L. MIGNOGNA, TRUSTEE | | Claim Number: 59733 |
| MIGNOGNA FAMILY TRUST 1/16/01 | | Claim Date: 04/01/2005 |
| 434 S ANDREWS AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| GLENOLDEN, PA 19036 | | |

| UNSECURED | Claimed: | $2,531.85 |
|---|---|---|

| | | |
|---|---|---|
| JOSEPH L. MIGNOGNA, TRUSTEE | | Claim Number: 59734 |
| MIGNOGNA FAMILY TRUST 1/16/01 | | Claim Date: 04/01/2005 |
| 434 S ANDREWS AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| GLENOLDEN, PA 19036 | | |

| UNSECURED | Claimed: | $7,283.25 |
|---|---|---|

| | | |
|---|---|---|
| JOSEPH L. MIGNOGNA, TRUSTEE | | Claim Number: 59735 |
| MIGNOGNA FAMILY TRUST 1/16/01 | | Claim Date: 04/01/2005 |
| 434 S ANDREWS AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| GLENOLDEN, PA 19036 | | |

| UNSECURED | Claimed: | $1,503.45 |
|---|---|---|

| | | |
|---|---|---|
| JOSEPH L. MIGNOGNA, TRUSTEE | | Claim Number: 59736 |
| MIGNOGNA FAMILY TRUST 1/16/01 | | Claim Date: 04/01/2005 |
| 434 S ANDREWS AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| GLENOLDEN, PA 19036 | | |

| UNSECURED | Claimed: | $1,503.45 |
|---|---|---|

| | | |
|---|---|---|
| MARIE MCGLYNN<br>JOSEPH MCGLYNN<br>1307 FAIRFIELD PL<br>LANOKA HARBOR, NJ 08734-2910 | | Claim Number: 59737<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,118.45 |
| MARIE MCGLYNN<br>JOSEPH MCGLYNN<br>1307 FAIRFIELD PL<br>LANOKA HARBOR, NJ 08734-2910 | | Claim Number: 59738<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,954.71 |
| MARIE MCGLYNN<br>JOSEPH MCGLYNN<br>1307 FAIRFIELD PL<br>LANOKA HARBOR, NJ 08734-2910 | | Claim Number: 59739<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,255.53 |
| JOSEPH OLUSCHAK JR<br>JOSEPH OLUSCHAK JR<br>3541 LILAC AVE<br>TREVOSE, PA 19053 | | Claim Number: 59740<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,023.24 |
| JOSEPH P. VADAKKEKARA<br>39A, MARYLAND AVE<br>WHITING, NJ 08759 | | Claim Number: 59741<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,319.36 |

| | | |
|---|---|---|
| JOSEPH P. VADAKKEKARA<br>39A, MARYLAND AVE<br>WHITING, NJ 08759 | | Claim Number: 59742<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,131.79 |
| JOSEPH P. VADAKKEKARA<br>39A, MARYLAND AVE<br>WHITING, NJ 08759 | | Claim Number: 59743<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,657.86 |
| JOSEPH P. VADAKKEKARA<br>39A, MARYLAND AVE<br>WHITING, NJ 08759 | | Claim Number: 59744<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,061.98 |
| JOSEPH P. VADAKKEKARA<br>39A, MARYLAND AVE<br>WHITING, NJ 08759 | | Claim Number: 59745<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,243.26 |
| MARGARITA PUCCIARELLI<br>JOSEPH PUCCIARELLI<br>8 PRUSAKOWSKI BLVD<br>PARLIN, NJ 08859 | | Claim Number: 59746<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,599.66 |

| | | |
|---|---|---|
| MARGARITA PUCCIARELLI<br>JOSEPH PUCCIARELLI<br>8 PRUSAKOWSKI BLVD<br>PARLIN, NJ 08859 | | Claim Number: 59747<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,319.53 |
| MARGARITA PUCCIARELLI<br>JOSEPH PUCCIARELLI<br>8 PRUSAKOWSKI BLVD<br>PARLIN, NJ 08859 | | Claim Number: 59748<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,376.89 |
| MARGARITA PUCCIARELLI<br>JOSEPH PUCCIARELLI<br>8 PRUSAKOWSKI BLVD<br>PARLIN, NJ 08859 | | Claim Number: 59749<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,394.88 |
| JOSEPH R. DEBES<br>10536 JAGUAR POINT<br>HIGHLANDS RANCH, CO 80124 | | Claim Number: 59750<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $38,341.16 |
| JOSEPH R LAWRENCE<br>3680 E HUALAPAI MOUNTAIN ROAD<br>KINGMAN, AZ 86401 | | Claim Number: 59751<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,018.17 |

| | | |
|---|---|---|
| JOSEPH R LAWRENCE<br>3680 E HUALAPAI MOUNTAIN ROAD<br>KINGMAN, AZ 86401 | | Claim Number: 59752<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,925.91 |
| JOSEPH R LAWRENCE<br>3680 E HUALAPAI MOUNTAIN ROAD<br>KINGMAN, AZ 86401 | | Claim Number: 59753<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,900.01 |
| JOSEPH R LAWRENCE<br>3680 E HUALAPAI MOUNTAIN ROAD<br>KINGMAN, AZ 86401 | | Claim Number: 59754<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,822.79 |
| JOSEPH R LAWRENCE<br>3680 E HUALAPAI MOUNTAIN ROAD<br>KINGMAN, AZ 86401 | | Claim Number: 59755<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,777.38 |
| JOSEPH R LAWRENCE<br>3680 E HUALAPAI MOUNTAIN ROAD<br>KINGMAN, AZ 86401 | | Claim Number: 59756<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,729.14 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| JOSEPH S. PROFETA<br>2689 OLD CEDAR GROVE RD.<br>BROOMALL, PA 19008 | | Claim Number: 59757<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,317.79 |
| JOSEPH S. PROFETA<br>2689 OLD CEDAR GROVE RD.<br>BROOMALL, PA 19008 | | Claim Number: 59758<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,097.81 |
| JOSEPH S. TODD JR<br>40 KRTAZ RD.<br>PERKIOMENVILLE, PA 18074-9715 | | Claim Number: 59759<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,882.25 |
| JOSEPH SPINDLER JR<br>P.O. BOX 87<br>ASHLAND, MA 01721 | | Claim Number: 59760<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,336.04 |
| JOSEPH SPINDLER JR<br>P.O. BOX 87<br>ASHLAND, MA 01721 | | Claim Number: 59761<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $662.84 |

| | | |
|---|---|---|
| JOSEPH SPINDLER JR<br>P.O. BOX 87<br>ASHLAND, MA 01721 | | Claim Number: 59762<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $750.87 |
| JOSEPH SPINDLER JR<br>P.O. BOX 87<br>ASHLAND, MA 01721 | | Claim Number: 59763<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,035.38 |
| KATE THROWER UGTMA<br>JOSEPH THROWER CUSTODIAN<br>845 PEACEFUL VALLEY ROAD<br>WINDBER, PA 15963 | | Claim Number: 59764<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $725.53 |
| JOANN TOMASCO<br>JOSEPH TOMASCO<br>66 PELICAN PLACE<br>THOROFARE, NJ 08086 | | Claim Number: 59765<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,283.25 |
| JOSEPH VENEZIA<br>34 CURTIS ROAD<br>NATICK, MA 01760 | | Claim Number: 59766<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,209.39 |

| ESTATE OF JOSEPHINE GROW<br>REBECCA IMPROTO, CO-EXECUTOR, RAMONA<br>CAROTA, CO-EXECUTOR<br>183 SALEM RD.<br>SCHWENKSVILLE, PA 19473-1207 | Claim Number: 59767<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:          $8,753.28 | |
| ESTATE OF JOSEPHINE GROW<br>REBECCA IMPROTO, CO-EXECUTOR, RAMONA<br>CAROTA, CO-EXECUTOR<br>183 SALEM RD.<br>SCHWENKSVILLE, PA 19473-1207 | Claim Number: 59768<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:          $759.06 | |
| FABIO A PAOLETTI<br>JOSEPHINE J PAOLETTI<br>306 MILLTOWN RD<br>WILMINGTON, DE 19808-2221 | Claim Number: 59769<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:          $2,539.38 | |
| FABIO A PAOLETTI<br>JOSEPHINE J PAOLETTI<br>306 MILLTOWN RD<br>WILMINGTON, DE 19808-2221 | Claim Number: 59770<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:          $2,861.52 | |
| FABIO A PAOLETTI<br>JOSEPHINE J PAOLETTI<br>306 MILLTOWN RD<br>WILMINGTON, DE 19808-2221 | Claim Number: 59771<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:          $0.00 | |

| JOSEPHINE JAVIER<br>3917 N. NEWCASTLE AVE<br>CHICAGO, IL 60634 | | Claim Number: 59772<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $1,313.03 |
| JOSEPHINE JAVIER<br>3917 N. NEWCASTLE AVE<br>CHICAGO, IL 60634 | | Claim Number: 59773<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,371.93 |
| JOSEPHINE JAVIER<br>3917 N. NEWCASTLE AVE<br>CHICAGO, IL 60634 | | Claim Number: 59774<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,414.19 |
| JOSEPHINE JAVIER<br>3917 N. NEWCASTLE AVE<br>CHICAGO, IL 60634 | | Claim Number: 59775<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,057.87 |
| JOSEPHINE JAVIER<br>3917 N. NEWCASTLE AVE<br>CHICAGO, IL 60634 | | Claim Number: 59776<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| DURWOOD M. WALKER<br>JOSEPHINE WALKER<br>7516 LINTWHITE ST.<br>N. LAS VEGAS, NV 89084 | | Claim Number: 59777<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $27,938.03 |
| GEETANJALIE KALIKA<br>JOY K. AMNAY<br>4620 GRAND PRESERVE PL<br>PALM HARBOR, FL 34684 | | Claim Number: 59778<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,164.43 |
| ANJALIE V. KALIKA UGTMA<br>JOY K. AMNAY CUSTODIAN<br>4670 GRAND PRESERVE PL.<br>PALM HARBOR, FL 34684 | | Claim Number: 59779<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $632.81 |
| JOYCE A MCFADDEN<br>JOYCE A MCFADDEN<br>141 IDYLWILD ST. N.W.<br>WARREN, OH 44483-3309 | | Claim Number: 59780<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,415.58 |
| JOYCE A MCFADDEN<br>JOYCE A MCFADDEN<br>141 IDYLWILD ST. N.W.<br>WARREN, OH 44483-3309 | | Claim Number: 59781<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,857.59 |

| JOYCE L BUTTLIERE | Claim Number: 59782 |
| JOYCE L BUTTLIERE | Claim Date: 04/01/2005 |
| 14506 VALLEYVIEW DRIVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ORLAND PARK, IL 60467 | |

| UNSECURED | Claimed: | $3,123.74 |

| CHARLES L. CARP | Claim Number: 59783 |
| JOYCE L. CARP | Claim Date: 04/01/2005 |
| 5213 FOREST GLENN DR. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SPRING HILL, FL 34607-3925 | |

| UNSECURED | Claimed: | $1,512.78 |

| CHARLES L. CARP | Claim Number: 59784 |
| JOYCE L. CARP | Claim Date: 04/01/2005 |
| 5213 FOREST GLENN DR. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SPRING HILL, FL 34607-3925 | |

| UNSECURED | Claimed: | $994.95 |

| CHARLES L. CARP | Claim Number: 59785 |
| JOYCE L. CARP | Claim Date: 04/01/2005 |
| 5213 FOREST GLENN DR. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SPRING HILL, FL 34607-3925 | |

| UNSECURED | Claimed: | $1,058.11 |

| CHARLES L. CARP | Claim Number: 59786 |
| JOYCE L. CARP | Claim Date: 04/01/2005 |
| 5213 FOREST GLENN DR. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SPRING HILL, FL 34607-3925 | |

| UNSECURED | Claimed: | $2,044.08 |

| | | |
|---|---|---|
| CHARLES L. CARP<br>JOYCE L. CARP<br>5213 FOREST GLENN DR.<br>SPRING HILL, FL 34607-3925 | | Claim Number: 59787<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,318.98 |
| CHARLES L. CARP<br>JOYCE L. CARP<br>5213 FOREST GLENN DR.<br>SPRING HILL, FL 34607-3925 | | Claim Number: 59788<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,361.22 |
| CHARLES L. CARP<br>JOYCE L. CARP<br>5213 FOREST GLENN DR.<br>SPRING HILL, FL 34607-3925 | | Claim Number: 59789<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $851.48 |
| CHARLES L. CARP<br>JOYCE L. CARP<br>5213 FOREST GLENN DR.<br>SPRING HILL, FL 34607-3925 | | Claim Number: 59790<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $875.28 |
| CHARLES L. CARP<br>JOYCE L. CARP<br>5213 FOREST GLENN DR.<br>SPRING HILL, FL 34607-3925 | | Claim Number: 59791<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,705.76 |

| CHARLES L. CARP | | Claim Number: 59792 |
| JOYCE L. CARP | | Claim Date: 04/01/2005 |
| 5213 FOREST GLENN DR. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SPRING HILL, FL 34607-3925 | | |
| UNSECURED | Claimed: | $820.13 |

| CHARLES L. CARP | | Claim Number: 59793 |
| JOYCE L. CARP | | Claim Date: 04/01/2005 |
| 5213 FOREST GLENN DR. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SPRING HILL, FL 34607-3925 | | |
| UNSECURED | Claimed: | $820.13 |

| CHARLES L. CARP | | Claim Number: 59794 |
| JOYCE L. CARP | | Claim Date: 04/01/2005 |
| 5213 FOREST GLENN DR. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SPRING HILL, FL 34607-3925 | | |
| UNSECURED | Claimed: | $1,758.25 |

| CHARLES L. CARP | | Claim Number: 59795 |
| JOYCE L. CARP | | Claim Date: 04/01/2005 |
| 5213 FOREST GLENN DR. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SPRING HILL, FL 34607-3925 | | |
| UNSECURED | Claimed: | $1,606.39 |

| CHARLES L. CARP | | Claim Number: 59796 |
| JOYCE L. CARP | | Claim Date: 04/01/2005 |
| 5213 FOREST GLENN DR. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SPRING HILL, FL 34607-3925 | | |
| UNSECURED | Claimed: | $2,055.55 |

| CHARLES L. CARP | Claim Number: 59797 |
| JOYCE L. CARP | Claim Date: 04/01/2005 |
| 5213 FOREST GLENN DR. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SPRING HILL, FL 34607-3925 | |

| UNSECURED | Claimed: | $3,860.28 |

| CHARLES L. CARP | Claim Number: 59798 |
| JOYCE L. CARP | Claim Date: 04/01/2005 |
| 5213 FOREST GLENN DR. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SPRING HILL, FL 34607-3925 | |

| UNSECURED | Claimed: | $2,366.28 |

| CHARLES L. CARP | Claim Number: 59799 |
| JOYCE L. CARP | Claim Date: 04/01/2005 |
| 5213 FOREST GLENN DR. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SPRING HILL, FL 34607-3925 | |

| UNSECURED | Claimed: | $819.86 |

| CHARLES L. CARP | Claim Number: 59800 |
| JOYCE L. CARP | Claim Date: 04/01/2005 |
| 5213 FOREST GLENN DR. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SPRING HILL, FL 34607-3925 | |

| UNSECURED | Claimed: | $737.56 |

| CHARLES L. CARP | Claim Number: 59801 |
| JOYCE L. CARP | Claim Date: 04/01/2005 |
| 5213 FOREST GLENN DR. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SPRING HILL, FL 34607-3925 | |

| UNSECURED | Claimed: | $1,393.84 |

| CHARLES L. CARP | Claim Number: 59802 |
| JOYCE L. CARP | Claim Date: 04/01/2005 |
| 5213 FOREST GLENN DR. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SPRING HILL, FL 34607-3925 | |

| UNSECURED | Claimed: | $1,012.52 |

| CHARLES L. CARP | Claim Number: 59803 |
| JOYCE L. CARP | Claim Date: 04/01/2005 |
| 5213 FOREST GLENN DR. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SPRING HILL, FL 34607-3925 | |

| UNSECURED | Claimed: | $1,230.83 |

| CHARLES L. CARP | Claim Number: 59804 |
| JOYCE L. CARP | Claim Date: 04/01/2005 |
| 5213 FOREST GLENN DR. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SPRING HILL, FL 34607-3925 | |

| UNSECURED | Claimed: | $1,317.25 |

| RICHARD D YOUNGS | Claim Number: 59805 |
| JOYCE M YOUNGS | Claim Date: 04/01/2005 |
| 219 BUTTERNUT DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NORTH KINGSTOWN, RI 02852 | |

| UNSECURED | Claimed: | $10,119.88 |

| ANTHONY L SCIALABBA JR | Claim Number: 59806 |
| JOYCE P SCIALABBA | Claim Date: 04/01/2005 |
| 1068 LA PALOMA BLVD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NORTH FORT MYERS, FL 33903 | |

| UNSECURED | Claimed: | $3,150.62 |

| | | |
|---|---|---|
| FRANK WINANS<br>JOYCE WINANS<br>28881 VIA HACIENDA<br>SAN JUAN CAPISTRANO, CA 92675-5549 | | Claim Number: 59807<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,392.52 |
| JUAN P BARAJA<br>JUAN P BARAJA<br>1015 W 227TH ST<br>TORRANCE, CA 90502-2357 | | Claim Number: 59808<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,799.70 |
| JUANITA M OSMAN<br>JUANITA M OSMAN<br>3626 SARAZEN DR<br>NEW PORT RICHEY, FL 34655-2034 | | Claim Number: 59809<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,635.04 |
| JUANITA M OSMAN<br>JUANITA M OSMAN<br>3626 SARAZEN DR<br>NEW PORT RICHEY, FL 34655-2034 | | Claim Number: 59810<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $756.68 |
| WILLIAM H. HARRISON<br>JUDITH A. HARRISON<br>16 ROBBIN RUN PO BOX 44<br>EAST DENNIS, MA 02641 | | Claim Number: 59811<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,037.02 |

| | | |
|---|---|---|
| GLENN P HIRNEISEN<br>JUDITH A HIRNEISEN<br>49 LEONARD LANE<br>READING, PA 19608 | | Claim Number: 59812<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,446.73 |
| JUDITH A JANECEK<br>JUDITH A JANECEK<br>350 WILLOW WOOD ST<br>MURPHY, TX 75094-3522 | | Claim Number: 59813<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,249.10 |
| JUDITH A. REINSMA<br>29750 SAN FRANCISQUITO CNY RD<br>SANTA CLARITA, CA 91390 | | Claim Number: 59814<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,114.95 |
| J ALLAN SCOTT<br>JUDITH A. SCOTT<br>10600 PARIS ST.<br>COOPER CITY, FL 33026-4817 | | Claim Number: 59815<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,215.68 |
| JUDITH A VALLEE<br>JUDITH A VALLEE<br>PO BOX 113<br>NO WATERFORD, ME 04267-0113 | | Claim Number: 59816<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,874.99 |

| | | |
|---|---|---|
| JUDITH A. WAMSHER<br>P.O. BOX 152<br>HILLTOWN, PA 18927-0152 | | Claim Number: 59817<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,605.23 |
| JUDITH A. WAMSHER<br>P.O. BOX 152<br>HILLTOWN, PA 18927-0152 | | Claim Number: 59818<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,210.46 |
| BRIAN BARNETT<br>JUDITH BARNETT<br>5319 GARDEN GROVE AVE<br>TARZANA, CA 91356-3603 | | Claim Number: 59819<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $659.55 |
| ARGO PARTNERS<br>TRANSFEROR: JUDITH BOGATZ<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 59820<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,049.72 |
| SPCP GROUP, LLC<br>TRANSFEROR: JUDITH DENISE WILSON<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 59821<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $525.12 |

| | | |
|---|---|---|
| RONALD L RARICK<br>JUDITH E RARICK<br>539 SOUTH L STREET<br>LOMPOC, CA 93436 | | Claim Number: 59822<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,621.72 |
| JUDITH K ROISMAN<br>JUDITH K ROISMAN<br>1901 J F K BLVD APT 2626<br>PHILA, PA 19103-1523 | | Claim Number: 59823<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,531.26 |
| JUDITH K ROISMAN<br>JUDITH K ROISMAN<br>1901 J F K BLVD APT 2626<br>PHILA, PA 19103-1523 | | Claim Number: 59824<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,528.76 |
| ARGO PARTNERS<br>TRANSFEROR: JUDITH LIFSHITS<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 59825<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $953.34 |
| ROBERT J. FEDERICO<br>JUDITH R. FEDERICO<br>8329 CARNEGIE DRIVE<br>VIENNA, VA 22180-7110 | | Claim Number: 59826<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $508.19 |

| | | |
|---|---|---|
| ROBERT J. FEDERICO<br>JUDITH R. FEDERICO<br>8329 CARNEGIE DRIVE<br>VIENNA, VA 22180-7110 | | Claim Number: 59827<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $716.45 |
| ROBERT J. FEDERICO<br>JUDITH R. FEDERICO<br>8329 CARNEGIE DRIVE<br>VIENNA, VA 22180-7110 | | Claim Number: 59828<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,029.63 |
| ROBERT J. FEDERICO<br>JUDITH R. FEDERICO<br>8329 CARNEGIE DRIVE<br>VIENNA, VA 22180-7110 | | Claim Number: 59829<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,536.63 |
| CHARLES R ANDREWS<br>JUDY A ANDREWS<br>149 WICKHAM DR<br>MONACA, PA 15061-2669 | | Claim Number: 59830<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,577.63 |
| ARGO PARTNERS<br>TRANSFEROR: MARVIN BOLLES<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 59831<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,326.08 |

| ARGO PARTNERS | | Claim Number: 59832 |
|---|---|---|
| TRANSFEROR: MARVIN BOLLES | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| | | |
| UNSECURED | Claimed: | $13,890.62 |

| MELISSA ANN MCCLEAN | | Claim Number: 59833 |
|---|---|---|
| 4029 MICA TRAIL | | Claim Date: 04/01/2005 |
| EAGAN, MN 55122 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| | | |
| UNSECURED | Claimed: | $1,991.10 |

| ALBERT ADAMS | | Claim Number: 59834 |
|---|---|---|
| JUDY H ADAMS | | Claim Date: 04/01/2005 |
| 24568 BAY AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MILFORD, DE 19963-9763 | | |
| | | |
| UNSECURED | Claimed: | $1,013.55 |

| ALBERT ADAMS | | Claim Number: 59835 |
|---|---|---|
| JUDY H ADAMS | | Claim Date: 04/01/2005 |
| 24568 BAY AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MILFORD, DE 19963-9763 | | |
| | | |
| UNSECURED | Claimed: | $1,008.75 |

| ALBERT ADAMS | | Claim Number: 59836 |
|---|---|---|
| JUDY H ADAMS | | Claim Date: 04/01/2005 |
| 24568 BAY AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MILFORD, DE 19963-9763 | | |
| | | |
| UNSECURED | Claimed: | $1,544.28 |

| | | |
|---|---|---|
| ALBERT ADAMS<br>JUDY H ADAMS<br>24568 BAY AVE<br>MILFORD, DE 19963-9763 | | Claim Number: 59837<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,024.20 |
| ALBERT ADAMS<br>JUDY H ADAMS<br>24568 BAY AVE<br>MILFORD, DE 19963-9763 | | Claim Number: 59838<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,022.49 |
| ALBERT ADAMS<br>JUDY H ADAMS<br>24568 BAY AVE<br>MILFORD, DE 19963-9763 | | Claim Number: 59839<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,120.27 |
| ALBERT ADAMS<br>JUDY H ADAMS<br>24568 BAY AVE<br>MILFORD, DE 19963-9763 | | Claim Number: 59840<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,922.15 |
| ALBERT ADAMS<br>JUDY H ADAMS<br>24568 BAY AVE<br>MILFORD, DE 19963-9763 | | Claim Number: 59841<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,061.79 |

| ALBERT ADAMS | Claim Number: 59842 |
| JUDY H ADAMS | Claim Date: 04/01/2005 |
| 24568 BAY AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MILFORD, DE 19963-9763 | |

| UNSECURED | Claimed: | $1,392.10 |

| ALVIN D FRANSON | Claim Number: 59843 |
| JUDY K FRANSON | Claim Date: 04/01/2005 |
| 13029 N 63RD ST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SCOTTSDALE, AZ 85254-3815 | |

| UNSECURED | Claimed: | $10,257.83 |

| SPCP GROUP, LLC | Claim Number: 59844 |
| TRANSFEROR: JUIMING WEI | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | |
| GREENWICH, CT 06830 | |

| UNSECURED | Claimed: | $5,346.40 |

| JULES L KAUFMAN TRUST 7/3/2001 | Claim Number: 59845 |
| JULES L KAUFMAN TRUSTEE | Claim Date: 04/01/2005 |
| 701 E CAMINO REAL APT 6F | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BOCA RATON, FL 33432-6321 | |

| UNSECURED | Claimed: | $50,361.09 |

| ROBERT E. FLINCHBAUGH | Claim Number: 59846 |
| JULIA A. FLINCHBAUGH | Claim Date: 04/01/2005 |
| 1411 OLD JACKSONVILLE ROAD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| IVYLAND, PA 18974-1219 | |

| UNSECURED | Claimed: | $1,212.67 |

ROBERT E. FLINCHBAUGH
JULIA A. FLINCHBAUGH
1411 OLD JACKSONVILLE ROAD
IVYLAND, PA 18974-1219

Claim Number: 59847
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,415.75 |
|-----------|----------|-----------|

ROBERT E. FLINCHBAUGH
JULIA A. FLINCHBAUGH
1411 OLD JACKSONVILLE ROAD
IVYLAND, PA 18974-1219

Claim Number: 59848
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,745.72 |
|-----------|----------|-----------|

ROBERT E. FLINCHBAUGH
JULIA A. FLINCHBAUGH
1411 OLD JACKSONVILLE ROAD
IVYLAND, PA 18974-1219

Claim Number: 59849
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $0.00 |
|-----------|----------|-------|

ROBERT E. FLINCHBAUGH
JULIA A. FLINCHBAUGH
1411 OLD JACKSONVILLE ROAD
IVYLAND, PA 18974-1219

Claim Number: 59850
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $0.00 |
|-----------|----------|-------|

ROBERT E. FLINCHBAUGH
JULIA A. FLINCHBAUGH
1411 OLD JACKSONVILLE ROAD
IVYLAND, PA 18974-1219

Claim Number: 59851
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,354.89 |
|-----------|----------|-----------|

| ROBERT E. FLINCHBAUGH<br>JULIA A. FLINCHBAUGH<br>1411 OLD JACKSONVILLE ROAD<br>IVYLAND, PA 18974-1219 | Claim Number: 59852<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $2,524.94 |
|---|---|---|

| SPCP GROUP, LLC<br>TRANSFEROR: JULIA A GRAHAM<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 59853<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $521.04 |
|---|---|---|

| SPCP GROUP, LLC<br>TRANSFEROR: JULIA A GRAHAM<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 59854<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $526.84 |
|---|---|---|

| SPCP GROUP, LLC<br>TRANSFEROR: JULIA A GRAHAM<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 59855<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $507.79 |
|---|---|---|

| SPCP GROUP, LLC<br>TRANSFEROR: JULIA A GRAHAM<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 59856<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $531.98 |
|---|---|---|

| | | |
|---|---|---|
| SPCP GROUP, LLC | | Claim Number: 59857 |
| TRANSFEROR: JULIA A GRAHAM | | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | | |
| GREENWICH, CT 06830 | | |
| UNSECURED | Claimed: | $528.77 |

| | | |
|---|---|---|
| SPCP GROUP, LLC | | Claim Number: 59858 |
| TRANSFEROR: JULIA A GRAHAM | | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | | |
| GREENWICH, CT 06830 | | |
| UNSECURED | Claimed: | $506.71 |

| | | |
|---|---|---|
| JULIA A GRAHAM | | Claim Number: 59859 |
| JULIA A GRAHAM | | Claim Date: 04/01/2005 |
| 341 E JAMESTOWN ROAD #31 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| GREENVILLE, PA 16125-9294 | | |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| JAMES R PAUGH | | Claim Number: 59860 |
| JULIA PAUGH | | Claim Date: 04/01/2005 |
| 9003 NW 19TH ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CORAL SPRINGS, FL 33071-6123 | | |
| UNSECURED | Claimed: | $3,331.38 |

| | | |
|---|---|---|
| JAMES R PAUGH | | Claim Number: 59861 |
| JULIA PAUGH | | Claim Date: 04/01/2005 |
| 9003 NW 19TH ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CORAL SPRINGS, FL 33071-6123 | | |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| JULIE A. HANNA TRUSTEE<br>JULIE A. HANNA 2001 REVOC TR<br>180 LA GRANGE ST.<br>WEST ROXBURY, MA 02132-3516 | | Claim Number: 59862<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $508.15 |
| JULIE A. HANNA TRUSTEE<br>JULIE A. HANNA 2001 REVOC TR<br>180 LA GRANGE ST.<br>WEST ROXBURY, MA 02132-3516 | | Claim Number: 59863<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,574.97 |
| JULIE A. HANNA TRUSTEE<br>JULIE A. HANNA 2001 REVOC TR<br>180 LA GRANGE ST.<br>WEST ROXBURY, MA 02132-3516 | | Claim Number: 59864<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,033.32 |
| JULIE A. HANNA TRUSTEE<br>JULIE A. HANNA 2001 REVOC TR<br>180 LA GRANGE ST.<br>WEST ROXBURY, MA 02132-3516 | | Claim Number: 59865<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,271.64 |
| JULIE A. HANNA TRUSTEE<br>JULIE A. HANNA 2001 REVOC TR<br>180 LA GRANGE ST.<br>WEST ROXBURY, MA 02132-3516 | | Claim Number: 59866<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,051.94 |

JULIE A. HANNA TRUSTEE
JULIE A. HANNA 2001 REVOC TR
180 LA GRANGE ST.
WEST ROXBURY, MA 02132-3516

Claim Number: 59867
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,610.65 |
|---|---|---|

JULIE A. HANNA TRUSTEE
JULIE A. HANNA 2001 REVOC TR
180 LA GRANGE ST.
WEST ROXBURY, MA 02132-3516

Claim Number: 59868
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $508.51 |
|---|---|---|

JULIE A. HANNA TRUSTEE
JULIE A. HANNA 2001 REVOC TR
180 LA GRANGE ST.
WEST ROXBURY, MA 02132-3516

Claim Number: 59869
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $508.51 |
|---|---|---|

JULIE A. HANNA TRUSTEE
JULIE A. HANNA 2001 REVOC TR
180 LA GRANGE ST.
WEST ROXBURY, MA 02132-3516

Claim Number: 59870
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $508.51 |
|---|---|---|

JULIE A. HANNA TRUSTEE
JULIE A. HANNA 2001 REVOC TR
180 LA GRANGE ST.
WEST ROXBURY, MA 02132-3516

Claim Number: 59871
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $25,314.76 |
|---|---|---|

JULIE A. HANNA TRUSTEE
JULIE A. HANNA 2001 REVOC TR
180 LA GRANGE ST.
WEST ROXBURY, MA 02132-3516

Claim Number: 59872
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,075.35 |
|---|---|---|

JULIE A. HANNA TRUSTEE
JULIE A. HANNA 2001 REVOC TR
180 LA GRANGE ST.
WEST ROXBURY, MA 02132-3516

Claim Number: 59873
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,068.84 |
|---|---|---|

JULIE A. HANNA TRUSTEE
JULIE A. HANNA 2001 REVOC TR
180 LA GRANGE ST.
WEST ROXBURY, MA 02132-3516

Claim Number: 59874
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,534.57 |
|---|---|---|

JULIE A. HANNA TRUSTEE
JULIE A. HANNA 2001 REVOC TR
180 LA GRANGE ST.
WEST ROXBURY, MA 02132-3516

Claim Number: 59875
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $642.24 |
|---|---|---|

JULIE A. HANNA TRUSTEE
JULIE A. HANNA 2001 REVOC TR
180 LA GRANGE ST.
WEST ROXBURY, MA 02132-3516

Claim Number: 59876
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $639.49 |
|---|---|---|

---

JULIE A. HANNA TRUSTEE
JULIE A. HANNA 2001 REVOC TR
180 LA GRANGE ST.
WEST ROXBURY, MA 02132-3516

Claim Number: 59877
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $507.66 |
|---|---|---|

JULIE A. HANNA TRUSTEE
JULIE A. HANNA 2001 REVOC TR
180 LA GRANGE ST.
WEST ROXBURY, MA 02132-3516

Claim Number: 59878
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $15,192.46 |
|---|---|---|

JULIE A. HANNA TRUSTEE
JULIE A. HANNA 2001 REVOC TR
180 LA GRANGE ST.
WEST ROXBURY, MA 02132-3516

Claim Number: 59879
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $760.87 |
|---|---|---|

JULIE A. HANNA TRUSTEE
JULIE A. HANNA 2001 REVOC TR
180 LA GRANGE ST.
WEST ROXBURY, MA 02132-3516

Claim Number: 59880
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,014.49 |
|---|---|---|

ESTATE OF JULIE G. BESSLER
TROY A. BESSLER, ADMINISTRATOR
315 PITNEY PLACE
MORRISTOWN, NJ 07960

Claim Number: 59881
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $903.66 |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF JULIE G. BESSLER<br>TROY A. BESSLER, ADMINISTRATOR<br>315 PITNEY PLACE<br>MORRISTOWN, NJ 07960 | | Claim Number: 59882<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $963.11 |
| ESTATE OF JULIE G. BESSLER<br>TROY A. BESSLER, ADMINISTRATOR<br>315 PITNEY PLACE<br>MORRISTOWN, NJ 07960 | | Claim Number: 59883<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,126.91 |
| ESTATE OF JULIE G. BESSLER<br>TROY A. BESSLER, ADMINISTRATOR<br>315 PITNEY PLACE<br>MORRISTOWN, NJ 07960 | | Claim Number: 59884<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $824.23 |
| ESTATE OF JULIE G. BESSLER<br>TROY A. BESSLER, ADMINISTRATOR<br>315 PITNEY PLACE<br>MORRISTOWN, NJ 07960 | | Claim Number: 59885<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $868.58 |
| ESTATE OF JULIE G. BESSLER<br>TROY A. BESSLER, ADMINISTRATOR<br>315 PITNEY PLACE<br>MORRISTOWN, NJ 07960 | | Claim Number: 59886<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $675.20 |

| | | |
|---|---|---|
| ESTATE OF JULIE G. BESSLER<br>TROY A. BESSLER, ADMINISTRATOR<br>315 PITNEY PLACE<br>MORRISTOWN, NJ 07960 | | Claim Number: 59887<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $644.34 |
| MARGARET A M COE<br>JULIE L COE<br>3 HIGHLAND CT<br>LINWOOD, NJ 08221-2111 | | Claim Number: 59888<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,471.03 |
| MARGARET A M COE<br>JULIE L COE<br>3 HIGHLAND CT<br>LINWOOD, NJ 08221-2111 | | Claim Number: 59889<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $632.57 |
| JULIE L. TORBERT<br>2821 CAMELOT LANE<br>MISSOURI CITY, TX 77459 | | Claim Number: 59890<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,529.37 |
| JULIE MAZUR TRUST<br>JULIE MAZUR TTEE<br>5450 SUBIACO DR # 313<br>LISLE, IL 60532 | | Claim Number: 59891<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,101.84 |

| JULIE MAZUR TRUST | | Claim Number: 59892 |
| JULIE MAZUR TTEE | | Claim Date: 04/01/2005 |
| 5450 SUBIACO DR # 313 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LISLE, IL 60532 | | |
| UNSECURED | Claimed: | $5,091.13 |

| JULIE MAZUR TRUST | | Claim Number: 59893 |
| JULIE MAZUR TTEE | | Claim Date: 04/01/2005 |
| 5450 SUBIACO DR # 313 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LISLE, IL 60532 | | |
| UNSECURED | Claimed: | $5,062.35 |

| JULIE MAZUR TRUST | | Claim Number: 59894 |
| JULIE MAZUR TTEE | | Claim Date: 04/01/2005 |
| 5450 SUBIACO DR # 313 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LISLE, IL 60532 | | |
| UNSECURED | Claimed: | $1,512.06 |

| JULIE MAZUR TRUST | | Claim Number: 59895 |
| JULIE MAZUR TTEE | | Claim Date: 04/01/2005 |
| 5450 SUBIACO DR # 313 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LISLE, IL 60532 | | |
| UNSECURED | Claimed: | $1,511.36 |

| JULIE MAZUR TRUST | | Claim Number: 59896 |
| JULIE MAZUR TTEE | | Claim Date: 04/01/2005 |
| 5450 SUBIACO DR # 313 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LISLE, IL 60532 | | |
| UNSECURED | Claimed: | $1,512.06 |

AMERICAN BUSINESS FIN SVCS,INC CLMS PROC    Case 05-10203-MFW    Doc 7031    Filed 01/06/23    Page 1992 of 2864
Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

Date: 01/04/2023

| | | |
|---|---|---|
| JULIE MAZUR TRUST<br>JULIE MAZUR TTEE<br>5450 SUBIACO DR # 313<br>LISLE, IL 60532 | | Claim Number: 59897<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,050.75 |
| ARGO PARTNERS<br>TRANSFEROR: JUNE HARRISON REED<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 59898<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,051.53 |
| ARGO PARTNERS<br>TRANSFEROR: JUNE HARRISON REED<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 59899<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,049.99 |
| ARGO PARTNERS<br>TRANSFEROR: JUNE HARRISON REED<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 59900<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,078.45 |
| ARGO PARTNERS<br>TRANSFEROR: JUNE HARRISON REED<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 59901<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,032.32 |

| | | |
|---|---|---|
| CARL S LERMAN<br>JUNE R LERMAN<br>13313 TAMARACK RD<br>SILVER SPRING, MD 20904-1466 | | Claim Number: 59902<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,080.48 |
| JUNE S GOODRICH<br>JUNE S GOODRICH<br>19 GOODRICH LANE<br>PORTLAND, CT 06480-1060 | | Claim Number: 59903<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,240.71 |
| ARGO PARTNERS<br>TRANSFEROR: ARTHUR STAMER OR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 59904<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,331.59 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: ROSE BONUOMO<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 59905<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,082.50 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: ROSE BONUOMO<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 59906<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,075.65 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: ROSE BONUOMO<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 59907<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,305.94 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: ROSE BONUOMO<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 59908<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,127.01 |
| JOHN W. NELSON<br>670 NELSON DRIVE S.<br>ORANGE PARK, FL 32073 | | Claim Number: 59909<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,882.72 |
| JOHN W. NELSON<br>670 NELSON DRIVE S.<br>ORANGE PARK, FL 32073 | | Claim Number: 59910<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,064.66 |
| JOHN W. NELSON<br>670 NELSON DRIVE S.<br>ORANGE PARK, FL 32073 | | Claim Number: 59911<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,919.85 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| JOHN W. NELSON<br>670 NELSON DRIVE S.<br>ORANGE PARK, FL 32073 | | Claim Number: 59912<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,525.83 |
| JOHN W. NELSON<br>670 NELSON DRIVE S.<br>ORANGE PARK, FL 32073 | | Claim Number: 59913<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,028.47 |
| JOHN W. NELSON<br>670 NELSON DRIVE S.<br>ORANGE PARK, FL 32073 | | Claim Number: 59914<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,017.37 |
| A V GOKHALE<br>K A GOKHALE<br>21916 82ND PL. W.<br>EDMONDS, WA 98023 | | Claim Number: 59915<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $20,254.23 |
| A V GOKHALE<br>K A GOKHALE<br>21916 82ND PL. W.<br>EDMONDS, WA 98023 | | Claim Number: 59916<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $20,215.54 |

| | | |
|---|---|---|
| A V GOKHALE<br>K A GOKHALE<br>21916 82ND PL. W.<br>EDMONDS, WA 98023 | | Claim Number: 59917<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,334.22 |
| PATRICK MICHAEL GUSTAFSON<br>KAREN A GUSTAFSON<br>3920 S NESMITH AVE<br>BEMUS POINT, NY 14712-9607 | | Claim Number: 59918<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,548.32 |
| ROGER N. KYER<br>KAREN A. KYER<br>21560 ROCHELLE RD.<br>ATHENS, AL 35614 | | Claim Number: 59919<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,012.34 |
| ROGER N. KYER<br>KAREN A. KYER<br>21560 ROCHELLE RD.<br>ATHENS, AL 35614 | | Claim Number: 59920<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,216.96 |
| RICHARD R. SIMPSON, JR.<br>KAREN A. SIMPSON<br>705 THURSTON ST.<br>WRENTHAM, MA 02093 | | Claim Number: 59921<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,224.12 |

| | | |
|---|---|---|
| RICHARD R. SIMPSON, JR.<br>KAREN A. SIMPSON<br>705 THURSTON ST.<br>WRENTHAM, MA 02093 | | Claim Number: 59922<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,803.45 |
| RICHARD R. SIMPSON, JR.<br>KAREN A. SIMPSON<br>705 THURSTON ST.<br>WRENTHAM, MA 02093 | | Claim Number: 59923<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $24,987.84 |
| RICHARD R. SIMPSON, JR.<br>KAREN A. SIMPSON<br>705 THURSTON ST.<br>WRENTHAM, MA 02093 | | Claim Number: 59924<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,394.18 |
| STEPHEN P. WAZGAR<br>KAREN J. WAZGAR<br>4781 TALL OAKS DR.<br>RIVERSIDE, OH 45432 | | Claim Number: 59925<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,650.34 |
| LAURA GAIL JILES UGTMA<br>KAREN JILES CUSTODIAN<br>P.O. BOX 1314<br>LANGLEY, WA 98260 | | Claim Number: 59926<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $717.56 |

| | | |
|---|---|---|
| ROMAN JILES UGTMA<br>KAREN JILES CUSTODIAN<br>P.O. BOX 1314<br>LANGLEY, WA 98260 | | Claim Number: 59927<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $717.56 |
| SCOTT D. AUGUST<br>TRANSFEROR: REYNOLD C HUCK<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 59928<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,385.38 |
| DAVID MAU<br>KAREN MAU<br>517 13TH AVE<br>RACINE, WI 53403-9656 | | Claim Number: 59929<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,297.46 |
| DAVID MAU<br>KAREN MAU<br>517 13TH AVE<br>RACINE, WI 53403-9656 | | Claim Number: 59930<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,585.53 |
| KAREN MORGAN<br>KAREN MORGAN<br>20640 BLACKHAWK ST<br>CHATSWORTH, CA 91311-2405 | | Claim Number: 59931<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,527.85 |

---

| | | |
|---|---|---|
| HAIN CAPITAL GROUP, LLC | Claim Number: 59932 | |
| TRANSFEROR: KAREN OY CHIN 2001 FAMILY TR | Claim Date: 04/01/2005 | |
| ATTN: AMANDA RAPOPORT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 301 ROUTE 17 NORTH, 7TH FLOOR | | |
| RUTHERFORD, NJ 07070 | | |

| UNSECURED | Claimed: | $10,127.95 |
|---|---|---|

| | | |
|---|---|---|
| HAIN CAPITAL GROUP, LLC | Claim Number: 59933 | |
| TRANSFEROR: KAREN OY CHIN 2001 FAMILY TR | Claim Date: 04/01/2005 | |
| ATTN: AMANDA RAPOPORT | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 301 ROUTE 17 NORTH, 7TH FLOOR | | |
| RUTHERFORD, NJ 07070 | | |

| UNSECURED | Claimed: | $2,535.52 |
|---|---|---|

| | | |
|---|---|---|
| AL PRUEFER | Claim Number: 59934 | |
| KAREN PRUEFER | Claim Date: 04/01/2005 | |
| 703 S UNIVERSITY DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| WAUKESHA, WI 53188-4544 | | |

| UNSECURED | Claimed: | $14,584.60 |
|---|---|---|

| | | |
|---|---|---|
| PETER ZIEMAN | Claim Number: 59935 | |
| KAREN ZIEMAN | Claim Date: 04/01/2005 | |
| 17007 DOLPHIN DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| N REDNGTN BCH, FL 33708-1316 | | |

| UNSECURED | Claimed: | $4,085.76 |
|---|---|---|

| | | |
|---|---|---|
| PETER ZIEMAN | Claim Number: 59936 | |
| KAREN ZIEMAN | Claim Date: 04/01/2005 | |
| 17007 DOLPHIN DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| N REDNGTN BCH, FL 33708-1316 | | |

| UNSECURED | Claimed: | $3,359.72 |
|---|---|---|

| | | |
|---|---|---|
| KARIN SCHUMANN<br>1 SURF RD.<br>BURLINGTON, VT 05408 | | Claim Number: 59937<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,850.64 |
| KARIN SCHUMANN<br>1 SURF RD.<br>BURLINGTON, VT 05408 | | Claim Number: 59938<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,172.39 |
| KARIN SCHUMANN<br>1 SURF RD.<br>BURLINGTON, VT 05408 | | Claim Number: 59939<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,217.68 |
| KARIN SCHUMANN<br>1 SURF RD.<br>BURLINGTON, VT 05408 | | Claim Number: 59940<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,662.76 |
| KARISULTH R NARAYANAN<br>KARISULTH R NARAYANAN<br>7498 RODNEY CT<br>CINCINNATI, OH 45241-1291 | | Claim Number: 59941<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,312.34 |

| KNOCHE REV FAM TRUST<br>KARL KNOCHE TRUSTEE<br>3524 E ALTADENA AVE<br>PHOENIX, AZ 85028-2104 | | Claim Number: 59942<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $5,045.49 |
| KNOCHE REV FAM TRUST<br>KARL KNOCHE TRUSTEE<br>3524 E ALTADENA AVE<br>PHOENIX, AZ 85028-2104 | | Claim Number: 59943<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,450.55 |
| KATHLENE WEBER<br>KAROLY MERACZ<br>31108 BIG RIVER COURT<br>COARSEGOLD, CA 93614 | | Claim Number: 59944<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $582.46 |
| KATHLENE WEBER<br>KAROLY MERACZ<br>31108 BIG RIVER COURT<br>COARSEGOLD, CA 93614 | | Claim Number: 59945<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $687.72 |
| KATHLENE WEBER<br>KAROLY MERACZ<br>31108 BIG RIVER COURT<br>COARSEGOLD, CA 93614 | | Claim Number: 59946<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $997.55 |

| | | |
|---|---|---|
| KATHLENE WEBER<br>KAROLY MERACZ<br>31108 BIG RIVER COURT<br>COARSEGOLD, CA 93614 | | Claim Number: 59947<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,039.06 |
| KATHERINE GRAHEK<br>KATHERINE GRAHEK<br>221 OLIVE ST<br>OAK VIEW, CA 93022-9410 | | Claim Number: 59948<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,687.70 |
| KATHERINE GRAHEK<br>KATHERINE GRAHEK<br>221 OLIVE ST<br>OAK VIEW, CA 93022-9410 | | Claim Number: 59949<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,935.08 |
| KATHERINE GRAHEK<br>KATHERINE GRAHEK<br>221 OLIVE ST<br>OAK VIEW, CA 93022-9410 | | Claim Number: 59950<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,576.01 |
| VINCENT JERRY LISANTI<br>KATHERINE JANET LISANTI<br>PO BOX 184 362 ROCK HILL DRIVE<br>ROCK HILL, NY 12775-0184 | | Claim Number: 59951<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,424.80 |

| | | |
|---|---|---|
| BART A. MOYKA<br>KATHERINE KONSTANT MOYKA<br>503 ADAMS ST.<br>CENTERPORT, NY 11721 | | Claim Number: 59952<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,149.03 |
| ROBERT E BOYER<br>KATHERINE L BOYER JT-WROS<br>2224 WHITE RD<br>GROVE CITY, OH 43123-8897 | | Claim Number: 59953<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $57,905.45 |
| FRANCES K STRICKLAND<br>(KATHERINE L WELLONS, DECEASED)<br>7919 S LA SALLE ST<br>CHICAGO, IL 60620 | | Claim Number: 59954<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,522.23 |
| FRANCES K STRICKLAND<br>(KATHERINE L WELLONS, DECEASED)<br>7919 S LA SALLE ST<br>CHICAGO, IL 60620 | | Claim Number: 59955<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,323.04 |
| ARGO PARTNERS<br>TRANSFEROR: KATHERINE SHEPPARD<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 59956<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,065.62 |

| | | |
|---|---|---|
| NAOMI V MCCANS<br>KATHLEEN A LYNAM<br>53 FOXCROFT LN<br>PHOENIXVILLE, PA 19460 | | Claim Number: 59957<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $21,327.02 |
| DANIEL E ANDERSON JR<br>KATHLEEN L ANDERSON<br>1214 CALIFORNIA ST.<br>HUNTINGTON BEACH, CA 92648-4104 | | Claim Number: 59958<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,620.67 |
| HAROLD J BRAZZALE<br>KATHLEEN M BRAZZALE<br>17718 BAYBERRY LN<br>TINLEY PARK, IL 60477-6195 | | Claim Number: 59959<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $16,690.09 |
| KATHLEEN M. PIOTROWICZ<br>352 TOMLINSON MILL RD.<br>MARLTON, NJ 08053 | | Claim Number: 59960<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $639.30 |
| KATHLEEN M. PIOTROWICZ<br>352 TOMLINSON MILL RD.<br>MARLTON, NJ 08053 | | Claim Number: 59961<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| MYRTLE K ROEDER | | Claim Number: 59962 |
| KATHLEEN M ROEDER | | Claim Date: 04/01/2005 |
| 301 BANGOR LANE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LOWER GWYNEDD, PA 19002 | | |
| | | |
| UNSECURED | Claimed: | $3,951.97 |

| | | |
|---|---|---|
| KATHLEEN M SULLIVAN | | Claim Number: 59963 |
| KATHLEEN M SULLIVAN | | Claim Date: 04/01/2005 |
| 64 RADCLIFFE RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ROCHESTER, NY 14617-2712 | | |
| | | |
| UNSECURED | Claimed: | $1,267.41 |

| | | |
|---|---|---|
| KATHLEEN M SULLIVAN | | Claim Number: 59964 |
| KATHLEEN M SULLIVAN | | Claim Date: 04/01/2005 |
| 64 RADCLIFFE RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ROCHESTER, NY 14617-2712 | | |
| | | |
| UNSECURED | Claimed: | $567.02 |

| | | |
|---|---|---|
| WILLIAM M MICHALAK | | Claim Number: 59965 |
| KATHLEEN MICHALAK | | Claim Date: 04/01/2005 |
| 557 CONESTOGA DRIVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| COATESVILLE, PA 19320 | | |
| | | |
| UNSECURED | Claimed: | $18,911.88 |

| | | |
|---|---|---|
| WILLIAM COUGHLIN | | Claim Number: 59966 |
| KATHLEEN N COUGHLIN | | Claim Date: 04/01/2005 |
| 2 MAPLETON ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BRIGHTON, MA 02135-2822 | | |
| | | |
| UNSECURED | Claimed: | $2,598.45 |

AMERICAN BUSINESS FIN SVCS,INC CLMS PROC Case 05-10203-MFW    Doc 7031    Filed 01/06/23    Page 2006 of 2864
Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

Date: 01/04/2023

| | | |
|---|---|---|
| KATHLEEN PRZYCHODA<br>141 SPRAGUE AVE.<br>WEST CREEK, NJ 08092 | | Claim Number: 59967<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $507.20 |
| KATHLEEN PRZYCHODA<br>141 SPRAGUE AVE.<br>WEST CREEK, NJ 08092 | | Claim Number: 59968<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $602.94 |
| KATHLEEN PRZYCHODA<br>141 SPRAGUE AVE.<br>WEST CREEK, NJ 08092 | | Claim Number: 59969<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $592.59 |
| KATHLEEN PRZYCHODA<br>141 SPRAGUE AVE.<br>WEST CREEK, NJ 08092 | | Claim Number: 59970<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $583.05 |
| KATHLEEN PRZYCHODA<br>141 SPRAGUE AVE.<br>WEST CREEK, NJ 08092 | | Claim Number: 59971<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $580.75 |

| KATHLEEN PRZYCHODA<br>141 SPRAGUE AVE.<br>WEST CREEK, NJ 08092 | | Claim Number: 59972<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $526.59 |
| KATHLEEN PRZYCHODA<br>141 SPRAGUE AVE.<br>WEST CREEK, NJ 08092 | | Claim Number: 59973<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $556.00 |
| KATHLEEN PRZYCHODA<br>141 SPRAGUE AVE.<br>WEST CREEK, NJ 08092 | | Claim Number: 59974<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $543.97 |
| KATHLEEN PRZYCHODA<br>141 SPRAGUE AVE.<br>WEST CREEK, NJ 08092 | | Claim Number: 59975<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $520.77 |
| KATHLEEN PRZYCHODA<br>141 SPRAGUE AVE.<br>WEST CREEK, NJ 08092 | | Claim Number: 59976<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $517.45 |

KATHLEEN S PAHL
KATHLEEN S PAHL
11552 LAKE RD
ROSHOLT, SD 57260-9635

Claim Number: 59977
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $7,826.38 |
|-----------|----------|-----------|

KATHLENE WEBER
31108 BIG RIVER COURT
COARSEGOLD, CA 93614

Claim Number: 59978
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,433.13 |
|-----------|----------|-----------|

KATHLENE WEBER
31108 BIG RIVER COURT
COARSEGOLD, CA 93614

Claim Number: 59979
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,015.03 |
|-----------|----------|-----------|

KATHLENE WEBER
31108 BIG RIVER COURT
COARSEGOLD, CA 93614

Claim Number: 59980
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $797.67 |
|-----------|----------|---------|

ARGO PARTNERS
TRANSFEROR: SALVATORE CULLARI
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 59981
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,471.04 |
|-----------|----------|-----------|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

KATHRYN ANNE DEIST
KATHRYN ANNE DEIST
312 GUM TREE RD
COATESVILLE, PA 19320-4909

Claim Number: 59982
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

KATHRYN ANNE DEIST
KATHRYN ANNE DEIST
312 GUM TREE RD
COATESVILLE, PA 19320-4909

Claim Number: 59983
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,578.25 |
|---|---|---|

KATHRYN MONTELLA
KATHRYN MONTELLA
823 MCCLELLAN ST
PHILADELPHIA, PA 19148-1627

Claim Number: 59984
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $15,967.32 |
|---|---|---|

KATHRYN MONTELLA
KATHRYN MONTELLA
823 MCCLELLAN ST
PHILADELPHIA, PA 19148-1627

Claim Number: 59985
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $10,110.33 |
|---|---|---|

LORRAINE MONTELLA
KATHRYN MONTELLA
823 MCCLELLAN ST
PHILADELPHIA, PA 19148-1627

Claim Number: 59986
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,970.87 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: MARY L JOHNSON
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 59987
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,429.35 |

SPCP GROUP, LLC
TRANSFEROR: MARY L JOHNSON
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 59988
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,058.33 |

SPCP GROUP, LLC
TRANSFEROR: MARY L JOHNSON
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 59989
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,156.08 |

SPCP GROUP, LLC
TRANSFEROR: MARY L JOHNSON
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 59990
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,426.74 |

ARGO PARTNERS
TRANSFEROR: KATHY N MILAZZO
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 59991
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,819.03 |

| | | |
|---|---|---|
| ARGO PARTNERS | | Claim Number: 59992 |
| TRANSFEROR: KATHY N MILAZZO | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| | | |
| UNSECURED | Claimed: | $5,546.08 |

| | | |
|---|---|---|
| JOHN F RABE | | Claim Number: 59993 |
| KATHY S RABE | | Claim Date: 04/01/2005 |
| PO BOX 1729 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UPLAND, CA 91785-1729 | | |
| | | |
| UNSECURED | Claimed: | $6,340.14 |

| | | |
|---|---|---|
| JOHN F RABE | | Claim Number: 59994 |
| KATHY S RABE | | Claim Date: 04/01/2005 |
| PO BOX 1729 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UPLAND, CA 91785-1729 | | |
| | | |
| UNSECURED | Claimed: | $36,202.35 |

| | | |
|---|---|---|
| JOHN F RABE | | Claim Number: 59995 |
| KATHY S RABE | | Claim Date: 04/01/2005 |
| PO BOX 1729 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UPLAND, CA 91785-1729 | | |
| | | |
| UNSECURED | Claimed: | $13,428.91 |

| | | |
|---|---|---|
| JAMES F. OUZTS | | Claim Number: 59996 |
| 1913 N 7TH ST | | Claim Date: 04/01/2005 |
| PHILADELPHIA, PA 19122 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| | | |
| UNSECURED | Claimed: | $32,902.56 |

| | | |
|---|---|---|
| KAY G. SCHMITZ<br>560 N.W. 43RD AVE.<br>COCONUT CREEK, FL 33066-1708 | | Claim Number: 59997<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,030.90 |
| RONALD L BELL<br>KAY R BELL<br>9 MORAY CT<br>NOTTINGHAM, MD 21236-1034 | | Claim Number: 59998<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,351.24 |
| KEDILAYA PRABHAKARA<br>KEDILAYA VATSALA<br>215-18, 85TH AVENUE<br>QUEENS VILLAGE, NY 11427-1402 | | Claim Number: 59999<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| KEITH FOREMAN<br>KEITH FOREMAN<br>9170 C HITCHING POST LN<br>LAUREL, MD 20723 | | Claim Number: 60000<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,606.24 |
| ARGO PARTNERS<br>TRANSFEROR: WILMA J LUND<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 60001<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $873.68 |

| | | |
|---|---|---|
| WILMA J. LUND, TRUSTEE<br>LUND FAMILY REVOCABLE TRUST<br>4444 E. PARADIS VLG. PKWY N. # 137<br>PHOENIX, AZ 85032 | | Claim Number: 60002<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $705.67 |
| ARGO PARTNERS<br>TRANSFEROR: WILMA J LUND<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 60003<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,616.07 |
| ARGO PARTNERS<br>TRANSFEROR: WILMA J LUND<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 60004<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $964.08 |
| DONNA DEUSTER<br>KELLY L RAETZKE<br>21205 N CAPE STREET<br>UNION GROVE, WI 53182 | | Claim Number: 60005<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $944.78 |
| SANDRA J. PHILIPPI<br>KELLY MCDOUGALL<br>2333 POE ROAD<br>SECANE, PA 19018 | | Claim Number: 60006<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,086.56 |

| KEN APRIL<br>KEN APRIL<br>6 CRICKET HILL ROAD<br>WOLFEBORO, NH 03894 | | Claim Number: 60007<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $5,141.84 |
| KEN APRIL<br>KEN APRIL<br>6 CRICKET HILL ROAD<br>WOLFEBORO, NH 03894 | | Claim Number: 60008<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,095.75 |
| KEN APRIL<br>KEN APRIL<br>6 CRICKET HILL ROAD<br>WOLFEBORO, NH 03894 | | Claim Number: 60009<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,594.63 |
| KEN EDWARDS<br>KEN EDWARDS<br>P O BOX 6066<br>MONTGOMERY, AL 36106 | | Claim Number: 60010<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $754.19 |
| LESLIE G. KRAUS<br>KENNARD M. GOODMAN<br>277 PORTOLA RD<br>PORTOLA VALLEY, CA 94028 | | Claim Number: 60011<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $278.05 |

---

| | | |
|---|---|---|
| LESLIE G. KRAUS | | Claim Number: 60011-01 |
| TRANSFEROR: LESLIE G. KRAUS | | Claim Date: 04/01/2005 |
| 277 PORTOLA RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PORTOLA VALLEY, CA 94028 | | |

---

| UNSECURED | Claimed: | $278.05 |
|---|---|---|

| | | |
|---|---|---|
| KENNARD M. GOODMAN | | Claim Number: 60011-02 |
| TRANSFEROR: LESLIE G. KRAUS | | Claim Date: 04/01/2005 |
| 10101 NE KNIGHT ROAD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BAINBRIDGE ISLAND, WA 98110 | | |

---

| UNSECURED | Claimed: | $278.05 |
|---|---|---|

| | | |
|---|---|---|
| KENNETH A ZOOK | | Claim Number: 60012 |
| KENNETH A ZOOK | | Claim Date: 04/01/2005 |
| 324 N HILL ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MONROVIA, CA 91016-2338 | | |

---

| UNSECURED | Claimed: | $3,631.36 |
|---|---|---|

| | | |
|---|---|---|
| KENNETH A ZOOK | | Claim Number: 60013 |
| KENNETH A ZOOK | | Claim Date: 04/01/2005 |
| 324 N HILL ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MONROVIA, CA 91016-2338 | | |

---

| UNSECURED | Claimed: | $14,582.86 |
|---|---|---|

| | | |
|---|---|---|
| KENNETH A ZOOK | | Claim Number: 60014 |
| KENNETH A ZOOK | | Claim Date: 04/01/2005 |
| 324 N HILL ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MONROVIA, CA 91016-2338 | | |

---

| UNSECURED | Claimed: | $9,091.35 |
|---|---|---|

| | | |
|---|---|---|
| SPCP GROUP, LLC | | Claim Number: 60015 |
| TRANSFEROR: KENNETH ANCHOR | | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | | |
| GREENWICH, CT 06830 | | |

| UNSECURED | Claimed: | $151,420.21 |
|---|---|---|

| | | |
|---|---|---|
| SPCP GROUP, LLC | | Claim Number: 60016 |
| TRANSFEROR: KENNETH ANCHOR | | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | | |
| GREENWICH, CT 06830 | | |

| UNSECURED | Claimed: | $4,943.58 |
|---|---|---|

| | | |
|---|---|---|
| KENNETH C KLOCEK | | Claim Number: 60017 |
| KENNETH C KLOCEK | | Claim Date: 04/01/2005 |
| 10561 RIVEREDGE DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PARMA, OH 44130 | | |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| DONNA JEAN HOOD | | Claim Number: 60018 |
| KENNETH L. HOOD | | Claim Date: 04/01/2005 |
| 143 GARDEN RIDGE RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CATONSVILLE, MD 21228-2217 | | |

| UNSECURED | Claimed: | $531.98 |
|---|---|---|

| | | |
|---|---|---|
| KENNETH L LYONS | | Claim Number: 60019 |
| KENNETH L LYONS | | Claim Date: 04/01/2005 |
| 1109 N HIGH ST, APT 202 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LAKE CITY, MN 55041 | | |

| UNSECURED | Claimed: | $17,724.89 |
|---|---|---|

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: KENNETH V EBERHARDT<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 60020<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,015.37 |
| ARGO PARTNERS<br>TRANSFEROR: KENNETH V EBERHARDT<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 60021<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,535.17 |
| KENNETH W. BAYER TRUSTEE<br>BAYER LIV TR DTD 4/21/99<br>7655 WATSON RD APT 134<br>SAINT LOUIS, MO 63119 | | Claim Number: 60022<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,940.14 |
| KENNETH W. BAYER TRUSTEE<br>BAYER LIV TR DTD 4/21/99<br>7655 WATSON RD APT 134<br>SAINT LOUIS, MO 63119 | | Claim Number: 60023<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,589.44 |
| KENNETH W. BAYER TRUSTEE<br>BAYER LIV TR DTD 4/21/99<br>7655 WATSON RD APT 134<br>SAINT LOUIS, MO 63119 | | Claim Number: 60024<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $717.60 |

KENNETH W. BAYER TRUSTEE
BAYER LIV TR DTD 4/21/99
7655 WATSON RD APT 134
SAINT LOUIS, MO 63119

Claim Number: 60025
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,570.67 |
|-----------|----------|-----------|

KENNETH W. BAYER TRUSTEE
BAYER LIV TR DTD 4/21/99
7655 WATSON RD APT 134
SAINT LOUIS, MO 63119

Claim Number: 60026
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,850.56 |
|-----------|----------|-----------|

KENNETH W. BAYER TRUSTEE
BAYER LIV TR DTD 4/21/99
7655 WATSON RD APT 134
SAINT LOUIS, MO 63119

Claim Number: 60027
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,409.96 |
|-----------|----------|-----------|

KENNETH W. BAYER TRUSTEE
BAYER LIV TR DTD 4/21/99
7655 WATSON RD APT 134
SAINT LOUIS, MO 63119

Claim Number: 60028
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,089.86 |
|-----------|----------|-----------|

BAYER LIV TR DTD 4/21/99
KENNETH W. BAYER TRUSTEE
7655 WATSON RD APT 134
SAINT LOUIS, MO 63119

Claim Number: 60029
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,316.76 |
|-----------|----------|-----------|

SHERWOOD FAM TR 10/12/99 KENT B
SHERWOOD TTEE, MERIDEL L. SHERWOOD TTEE
9653 OAKHAM WAY
ELK GROVE, CA 95757

Claim Number: 60030
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,923.55 |
| --- | --- | --- |

SHERWOOD FAM TR 10/12/99 KENT B
SHERWOOD TTEE, MERIDEL L. SHERWOOD TTEE
9653 OAKHAM WAY
ELK GROVE, CA 95757

Claim Number: 60031
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,181.36 |
| --- | --- | --- |

KERRI A DUGAN DALTON
18 HAMPTON CT
QUEENSBURY, NY 12804

Claim Number: 60032
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $515.01 |
| --- | --- | --- |

KERRI A DUGAN DALTON
18 HAMPTON CT
QUEENSBURY, NY 12804

Claim Number: 60033
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $509.02 |
| --- | --- | --- |

ERIC WEHRENBERG
KERRI WEHRENBERG
16560 E HIALEAH DRIVE
CENTENNIAL, CO 80015-4114

Claim Number: 60034
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,521.54 |
| --- | --- | --- |

| | | |
|---|---|---|
| KERRY HUEY | | Claim Number: 60035 |
| KERRY HUEY | | Claim Date: 04/01/2005 |
| 6331 GLENDALE DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| YORBA LINDA, CA 92886-6026 | | |
| UNSECURED | Claimed: | $50,463.31 |

| | | |
|---|---|---|
| KEVIN GARNER | | Claim Number: 60036 |
| KEVIN GARNER | | Claim Date: 04/01/2005 |
| PO BOX 368127 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CHICAGO, IL 60636-8127 | | |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| SPCP GROUP, LLC | | Claim Number: 60037 |
| TRANSFEROR: KEVIN GARNER | | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | | |
| GREENWICH, CT 06830 | | |
| UNSECURED | Claimed: | $635.89 |

| | | |
|---|---|---|
| SPCP GROUP, LLC | | Claim Number: 60038 |
| TRANSFEROR: KEVIN GARNER | | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | | |
| GREENWICH, CT 06830 | | |
| UNSECURED | Claimed: | $696.44 |

| | | |
|---|---|---|
| SPCP GROUP, LLC | | Claim Number: 60039 |
| TRANSFEROR: KEVIN GARNER | | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | | |
| GREENWICH, CT 06830 | | |
| UNSECURED | Claimed: | $684.49 |

SPCP GROUP, LLC
TRANSFEROR: KEVIN GARNER
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 60040
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $682.62

SPCP GROUP, LLC
TRANSFEROR: KEVIN GARNER
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 60041
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $677.57

SPCP GROUP, LLC
TRANSFEROR: KEVIN GARNER
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 60042
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $649.12

DENNIS R. SCHULTZ
KEVIN N. SCHULTZ
505 299TH ST E
ROY, WA 98580

Claim Number: 60043
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $15,222.78

KHALIL ALI ABUSAKRAN SR
KHALIL ALI ABUSAKRAN SR
3833 SAINT BARNABAS RD APT 102
SUITLAND, MD 20746-3230

Claim Number: 60044
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $3,277.68

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| KHALIL ALI ABUSAKRAN SR | Claim Number: 60045 |
| KHALIL ALI ABUSAKRAN SR | Claim Date: 04/01/2005 |
| 3833 SAINT BARNABAS RD APT 102 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SUITLAND, MD 20746-3230 | |

| UNSECURED | Claimed: | $13,501.21 |

| KHALIL ALI ABUSAKRAN SR | Claim Number: 60046 |
| KHALIL ALI ABUSAKRAN SR | Claim Date: 04/01/2005 |
| 3833 SAINT BARNABAS RD APT 102 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SUITLAND, MD 20746-3230 | |

| UNSECURED | Claimed: | $5,047.59 |

| KHALIL ALI ABUSAKRAN SR | Claim Number: 60047 |
| KHALIL ALI ABUSAKRAN SR | Claim Date: 04/01/2005 |
| 3833 SAINT BARNABAS RD APT 102 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SUITLAND, MD 20746-3230 | |

| UNSECURED | Claimed: | $5,681.87 |

| KHALIL ALI ABUSAKRAN SR | Claim Number: 60048 |
| KHALIL ALI ABUSAKRAN SR | Claim Date: 04/01/2005 |
| 3833 SAINT BARNABAS RD APT 102 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SUITLAND, MD 20746-3230 | |

| UNSECURED | Claimed: | $5,053.87 |

| KHALIL ALI ABUSAKRAN SR | Claim Number: 60049 |
| KHALIL ALI ABUSAKRAN SR | Claim Date: 04/01/2005 |
| 3833 SAINT BARNABAS RD APT 102 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SUITLAND, MD 20746-3230 | |

| UNSECURED | Claimed: | $7,567.61 |

| | | |
|---|---|---|
| KHALIL ALI ABUSAKRAN SR | | Claim Number: 60050 |
| KHALIL ALI ABUSAKRAN SR | | Claim Date: 04/01/2005 |
| 3833 SAINT BARNABAS RD APT 102 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SUITLAND, MD 20746-3230 | | |
| UNSECURED | Claimed: | $5,059.84 |

| | | |
|---|---|---|
| KIM HUNT | | Claim Number: 60051 |
| KIM HUNT | | Claim Date: 04/01/2005 |
| 2417 N GREENHILL RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BROOMALL, PA 19008-2935 | | |
| UNSECURED | Claimed: | $525.46 |

| | | |
|---|---|---|
| BARBARA J LARSON | | Claim Number: 60052 |
| KIMBERLY J CASSIDY | | Claim Date: 04/01/2005 |
| 588 KIM CT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| GURNEE, IL 60031-5819 | | |
| UNSECURED | Claimed: | $2,139.56 |

| | | |
|---|---|---|
| KRISTEN PERZAN | | Claim Number: 60053 |
| (F/K/A KRISTEN ANIOLOWSKI) | | Claim Date: 04/01/2005 |
| 76 WOODS EDGE CT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| KENSINGTON, CT 06037-1837 | | |
| UNSECURED | Claimed: | $2,521.54 |

| | | |
|---|---|---|
| KRISTEN PERZAN | | Claim Number: 60054 |
| (F/K/A KRISTEN ANIOLOWSKI) | | Claim Date: 04/01/2005 |
| 76 WOODS EDGE CT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| KENSINGTON, CT 06037-1837 | | |
| UNSECURED | Claimed: | $1,008.62 |

| IQBAL S. CHOPRA | | Claim Number: 60055 |
| KULWANTJIT K. CHOPRA | | Claim Date: 04/01/2005 |
| 989 GALENA DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| VOLO, IL 60073 | | |

| UNSECURED | Claimed: | $3,016.34 |

| KUMUD A. GOKHALE | | Claim Number: 60056 |
| 21916 82ND PL W | | Claim Date: 04/01/2005 |
| EDMONDS, WA 98026 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $15,146.54 |

| KUMUD A. GOKHALE | | Claim Number: 60057 |
| 21916 82ND PL W | | Claim Date: 04/01/2005 |
| EDMONDS, WA 98026 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $15,749.43 |

| KUMUD A. GOKHALE | | Claim Number: 60058 |
| 21916 82ND PL W | | Claim Date: 04/01/2005 |
| EDMONDS, WA 98026 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $15,195.71 |

| KUMUD A. GOKHALE | | Claim Number: 60059 |
| 21916 82ND PL W | | Claim Date: 04/01/2005 |
| EDMONDS, WA 98026 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $20,211.38 |

| | | |
|---|---|---|
| KURT BAUEREISS<br>KURT BAUEREISS<br>569 COUNTY ROAD 579<br>HAMPTON, NJ 08827-4144 | | Claim Number: 60060<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,765.06 |
| KURT BAUEREISS<br>KURT BAUEREISS<br>569 COUNTY ROAD 579<br>HAMPTON, NJ 08827-4144 | | Claim Number: 60061<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,296.92 |
| SCOTT D. AUGUST<br>TRANSFEROR: KURT E MATHEWS<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 60062<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $748.59 |
| L. GENE BARHART TUW<br>ORRSTOWN BANK, TRUSTEE<br>C/O ORRSTOWN BANK TRUSTEE<br>P.O. BOX 250<br>SHIPPENSBURG, PA 17257-0250 | | Claim Number: 60063<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,606.40 |
| LINDA WHITMAN<br>C/O L R SLOSS INC<br>7349 NAVARRE CIRCLE<br>ST LOUIS, MO 63123 | | Claim Number: 60064<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,131.94 |

SCOTT D. AUGUST
TRANSFEROR: YVETA BURDA
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 60065
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED            Claimed:              $4,408.97

LANNY WEINTRAUB
4202 MACKAY FALLS TERRACE
SARASOTA, FL 34243

Claim Number: 60066
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED            Claimed:              $2,580.07

LANNY WEINTRAUB TRU D. 082296
LANNY WEINTRAUB TRUSTEE
4202 MACKAY FALLS TERRACE
SARASOTA, FL 34243-4259

Claim Number: 60067
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED            Claimed:              $3,164.43

LARRY F. PASDERNY
1569 LAZY LANE
CORPUS CHRISTI, TX 78415-4909

Claim Number: 60068
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED            Claimed:              $15,135.22

LARRY F. PASDERNY
1569 LAZY LANE
CORPUS CHRISTI, TX 78415-4909

Claim Number: 60069
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED            Claimed:              $5,056.32

MARGARET GRIESEMER
LARRY GRIESEMER
2889 W PHILADELPHIA AVE
OLEY, PA 19547-8921

Claim Number: 60070
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,972.47 |
|---|---|---|

LARRY M ZDANIS
LARRY M ZDANIS
1526 OXFORD DRIVE
WANTAGH, NY 11793

Claim Number: 60071
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,442.68 |
|---|---|---|

BHARAT G. JOSHI
LATA B. JOSHI
51 ANDREA DR.
ROCKAWAY, NJ 07866

Claim Number: 60072
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,396.86 |
|---|---|---|

BHARAT G. JOSHI
LATA B. JOSHI
51 ANDREA DR.
ROCKAWAY, NJ 07866

Claim Number: 60073
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,084.20 |
|---|---|---|

BHARAT G. JOSHI
LATA B. JOSHI
51 ANDREA DR.
ROCKAWAY, NJ 07866

Claim Number: 60074
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,889.10 |
|---|---|---|

BHARAT G. JOSHI
LATA B. JOSHI
51 ANDREA DR.
ROCKAWAY, NJ 07866

Claim Number: 60075
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,107.70 |
|---|---|---|

IRVING HORWITZ
LAURA HORWITZ
172 W PEARL ST
BURLINGTON, NJ 08016-1320

Claim Number: 60076
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,082.58 |
|---|---|---|

IRVING HORWITZ
LAURA HORWITZ
172 W PEARL ST
BURLINGTON, NJ 08016-1320

Claim Number: 60077
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,521.87 |
|---|---|---|

IRVING HORWITZ
LAURA HORWITZ
172 W PEARL ST
BURLINGTON, NJ 08016-1320

Claim Number: 60078
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,521.89 |
|---|---|---|

IRVING HORWITZ
LAURA HORWITZ
172 W PEARL ST
BURLINGTON, NJ 08016-1320

Claim Number: 60079
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,055.00 |
|---|---|---|

---

IRVING HORWITZ
LAURA HORWITZ
172 W PEARL ST
BURLINGTON, NJ 08016-1320

Claim Number: 60080
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,042.56 |

---

IRVING HORWITZ
LAURA HORWITZ
172 W PEARL ST
BURLINGTON, NJ 08016-1320

Claim Number: 60081
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,072.03 |

---

CHARLES H STOVER
LAURA JANE STOVER
610 CAREFREE 283
VENICE, FL 34285

Claim Number: 60082
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,043.83 |

---

CHARLES H STOVER
LAURA JANE STOVER
610 CAREFREE 283
VENICE, FL 34285

Claim Number: 60083
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $10,082.77 |

---

CHARLES H STOVER
LAURA JANE STOVER
610 CAREFREE 283
VENICE, FL 34285

Claim Number: 60084
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,062.71 |

---

| | | |
|---|---|---|
| CHARLES H STOVER<br>LAURA JANE STOVER<br>610 CAREFREE 283<br>VENICE, FL 34285 | | Claim Number: 60085<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,575.29 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: LAURA MCCONNELL<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 60086<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $45,619.60 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: LAURA MCCONNELL<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 60087<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,022.15 |
| LAURA P GRIFFIN<br>(MICHAEL J GRIFFIN, DECEASED)<br>126 BRANDYWINE DR<br>STATE COLLEGE, PA 16801-7972 | | Claim Number: 60088<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,107.55 |
| LAURA PERRY GRIFFIN<br>126 BRANDYWINE DRIVE<br>STATE COLLEGE, PA 16801 | | Claim Number: 60089<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,062.82 |

| LAURA PERRY GRIFFIN<br>126 BRANDYWINE DRIVE<br>STATE COLLEGE, PA 16801 | Claim Number: 60090<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $5,125.45 |
| LAURA RUSSO<br>LAURA RUSSO<br>7380 W. HONEYSUCKLE DR.<br>PEORIA, AZ 85383 | Claim Number: 60091<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $3,598.77 |
| GERALD A TEKAUTZ<br>LAUREL L TEKAUTZ<br>414 SOUTH 7TH AVENUE<br>VIRGINIA, MN 55792-3030 | Claim Number: 60092<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $13,217.66 |
| GERALD A TEKAUTZ<br>LAUREL L TEKAUTZ<br>414 SOUTH 7TH AVENUE<br>VIRGINIA, MN 55792-3030 | Claim Number: 60093<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $19,254.37 |
| ARGO PARTNERS<br>TRANSFEROR: LAUREL M MONROE<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 60094<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $2,565.66 |

| | | |
|---|---|---|
| THOMAS DUDLEY PIPPIN<br>LAURELLA SUE PIPPIN<br>5201 BROOKSIDE DR. # 306<br>MADISON, WI 53718 | | Claim Number: 60095<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,143.93 |
| LAURIE TALBERT<br>LAURIE TALBERT<br>7685 FOREST GLEN WAY<br>LITHIA SPRINGS, GA 30122 | | Claim Number: 60096<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,257.60 |
| STEPHEN MINICHIELLO<br>LAURIE WODIN<br>18 N MAIN ST<br>BOX 790<br>UPTON, MA 01568 | | Claim Number: 60097<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,029.80 |
| LAURNEL LIN HOFFMANN<br>LAURNEL LIN HOFFMANN<br>1846 MORGANTON DR<br>HENDERSON, NV 89052-6956 | | Claim Number: 60098<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $61,655.82 |
| LAURNEL LIN HOFFMANN<br>LAURNEL LIN HOFFMANN<br>1846 MORGANTON DR<br>HENDERSON, NV 89052-6956 | | Claim Number: 60099<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $20,248.82 |

| | | |
|---|---|---|
| LAURNEL LIN HOFFMANN<br>LAURNEL LIN HOFFMANN<br>1846 MORGANTON DR<br>HENDERSON, NV 89052-6956 | | Claim Number: 60100<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $39,802.92 |
| LAURNEL LIN HOFFMANN<br>LAURNEL LIN HOFFMANN<br>1846 MORGANTON DR<br>HENDERSON, NV 89052-6956 | | Claim Number: 60101<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $64,658.19 |
| LAURNEL LIN HOFFMANN<br>LAURNEL LIN HOFFMANN<br>1846 MORGANTON DR<br>HENDERSON, NV 89052-6956 | | Claim Number: 60102<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,618.97 |
| ARGO PARTNERS<br>TRANSFEROR: RICHARD E WALSER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 60103<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,353.59 |
| ARGO PARTNERS<br>TRANSFEROR: RICHARD E WALSER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 60104<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,230.46 |

| | | |
|---|---|---|
| RICHARD E WALSER<br>LAVERNA M WALSER<br>828 NORTH EDWARDS<br>WICHITA, KS 67203-4730 | | Claim Number: 60105<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| LAVERNE L KIRN<br>LAVERNE L KIRN<br>45 STEEPLECHASE BLVD<br>BURLINGTON TOWNSHIP, NJ 08016-3027 | | Claim Number: 60106<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,764.59 |
| LAVERNE L KIRN<br>LAVERNE L KIRN<br>45 STEEPLECHASE BLVD<br>BURLINGTON TOWNSHIP, NJ 08016-3027 | | Claim Number: 60107<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,488.51 |
| SARA PARKER<br>LAVERNE L. PARKER<br>615 NW 94TH TER<br>PORTLAND, OR 97229 | | Claim Number: 60108<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,531.36 |
| JEFFREY B. PARKER<br>11514 CHAUTAUQUA TRAIL<br>BRECKSVILLE, OH 44141 | | Claim Number: 60109<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,531.36 |

| | | |
|---|---|---|
| WALTER W LUIKART<br>LAVERNE M LUIKART<br>1007 KINGS CHAPEL RD<br>NEW CASTLE, PA 16105 | | Claim Number: 60110<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $912.09 |
| ARGO PARTNERS<br>TRANSFEROR: DAVID H BARAKAT<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 60111<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,732.47 |
| ARGO PARTNERS<br>TRANSFEROR: DAVID H BARAKAT<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 60112<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,783.02 |
| ALEXANDER PARKER<br>LAVERNE PARKER<br>1630 CALIFORNIA ST APT 207<br>SAN FRANCISCO, CA 94109 | | Claim Number: 60113<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,531.36 |
| DONALD G JANSEN<br>LAVONNE R JANSEN<br>133 S JANE DR<br>ELGIN, IL 60123-5909 | | Claim Number: 60114<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $57,288.80 |

RUTH MANZKE
(LAWRENCE A BARTLETT, DECEASED)
3537 N POPKOS CIRCLE W
MERCER, WI 54547

Claim Number: 60115
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $10,607.52 |
|---|---|---|

RUTH MANZKE
(LAWRENCE A BARTLETT, DECEASED)
3537 N POPKS CIRCLE W
MERCER, WI 54547

Claim Number: 60116
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $10,926.77 |
|---|---|---|

LAWRENCE D RAADT
LAWRENCE D RAADT
301 2ND ST SW
STEWARTVILLE, MN 55976-1155

Claim Number: 60117
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,222.14 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: LAWRENCE D RAADT
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 60118
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,844.54 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: BEVERLY J TURNER
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 60119
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $12,672.37 |
|---|---|---|

| | | |
|---|---|---|
| LAWRENCE R NEIMARK DDS INC<br>LAWRENCE R NEIMARK DDS INC<br>3580 CALIFORNIA ST STE 202<br>SAN FRANCISCO, CA 94118-1717 | | Claim Number: 60120<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,272.79 |
| LAWRENCE R NEIMARK DDS INC<br>LAWRENCE R NEIMARK DDS INC<br>3580 CALIFORNIA ST STE 202<br>SAN FRANCISCO, CA 94118-1717 | | Claim Number: 60121<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,245.59 |
| SPCP GROUP, LLC<br>TRANSFEROR: LEA GOLDBLATT<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 60122<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $32,872.71 |
| SPCP GROUP, LLC<br>TRANSFEROR: STAMATI XIFARAS UGTMA<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 60123<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $51,189.80 |
| ARGO PARTNERS<br>TRANSFEROR: LEAH REED<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 60124<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,292.63 |

| | | |
|---|---|---|
| LORRIANE GILFORD<br>(LEARON GILFORD, DECEASED)<br>1 FELSHIRE LN<br>PALM COAST, FL 32137 | | Claim Number: 60125<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,034.87 |
| LORRAINE GILFORD<br>(LEARON GILFORD, DECEASED)<br>1 FELSHIRE LN<br>PALM COAST, FL 32137 | | Claim Number: 60126<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,088.15 |
| LORRAINE GILFORD, CUSTODIAN<br>TASHEEM S GILFORD UGTMA<br>1 FELSHIRE LN<br>PALM COAST, FL 32137 | | Claim Number: 60127<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,426.51 |
| LEE BAUM DEC OF TR DTD 4/24/98<br>LEE BAUM TRUSTEE<br>11563 BRIARWOOD CIR APT 3<br>BOYNTON BEACH, FL 33437-1936 | | Claim Number: 60128<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,088.14 |
| LEE BUNNELL<br>LEE BUNNELL<br>5909 PARKVIEW POINT DR<br>ORLANDO, FL 32821 | | Claim Number: 60129<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,011.99 |

| | | |
|---|---|---|
| LEE BUNNELL<br>LEE BUNNELL<br>5909 PARKVIEW POINT DR<br>ORLANDO, FL 32821 | | Claim Number: 60130<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,275.73 |
| MINNIE E. SCHIMPF<br>LEE H. MARTIN<br>1934 STRATFORD<br>WESTCHESTER, IL 60154 | | Claim Number: 60131<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,694.32 |
| LEIGH W. KENDRICK<br>907 SUNFLOWER COURT<br>PEMBERVILLE, OH 43450 | | Claim Number: 60132<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,855.10 |
| LEILA H WALKER<br>LEILA H WALKER<br>4717 ROSWELL ROAD NE APT S-9<br>ATLANTA, GA 30342-2907 | | Claim Number: 60133<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| ARGO PARTNERS<br>TRANSFEROR: LEILA H WALKER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 60134<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,967.18 |

| LEMUEL A. FIELD JR | Claim Number: 60135 |
| P.O. BOX 702 | Claim Date: 04/01/2005 |
| CAMPWOOD, TX 78833 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,693.92 |

| LENNOX ARTHUR | Claim Number: 60136 |
| LENNOX ARTHUR | Claim Date: 04/01/2005 |
| 1094 NEW YORK AVE, APT B5 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BROOKLYN, NY 11203-4928 | |

| UNSECURED | Claimed: | $1,011.26 |

| LENNOX ARTHUR | Claim Number: 60137 |
| LENNOX ARTHUR | Claim Date: 04/01/2005 |
| 1094 NEW YORK AVE, APT B5 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BROOKLYN, NY 11203-4928 | |

| UNSECURED | Claimed: | $0.00 |

| LENNOX ARTHUR | Claim Number: 60138 |
| LENNOX ARTHUR | Claim Date: 04/01/2005 |
| 1094 NEW YORK AVE, APT B5 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BROOKLYN, NY 11203-4928 | |

| UNSECURED | Claimed: | $6,843.18 |

| LENNOX ARTHUR | Claim Number: 60139 |
| LENNOX ARTHUR | Claim Date: 04/01/2005 |
| 1094 NEW YORK AVE, APT B5 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BROOKLYN, NY 11203-4928 | |

| UNSECURED | Claimed: | $108,184.97 |

| | | |
|---|---|---|
| CHARLES A PARRENT<br>LENORE I PARRENT<br>170 S DACONA DR # 204<br>PUEBLO, CO 81007-5403 | | Claim Number: 60140<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,678.32 |
| CHARLES A PARRENT<br>LENORE I PARRENT<br>170 S DACONA DR # 204<br>PUEBLO, CO 81007-5403 | | Claim Number: 60141<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,604.35 |
| CHARLES A PARRENT<br>LENORE I PARRENT<br>170 S DACONA DR # 204<br>PUEBLO, CO 81007-5403 | | Claim Number: 60142<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,651.22 |
| CHARLES A PARRENT<br>LENORE I PARRENT<br>170 S DACONA DR # 204<br>PUEBLO, CO 81007-5403 | | Claim Number: 60143<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $780.35 |
| CHARLES A PARRENT<br>LENORE I PARRENT<br>170 S DACONA DR # 204<br>PUEBLO, CO 81007-5403 | | Claim Number: 60144<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $862.56 |

| CHARLES A PARRENT | | Claim Number: 60145 |
| LENORE I PARRENT | | Claim Date: 04/01/2005 |
| 170 S DACONA DR # 204 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PUEBLO, CO 81007-5403 | | |

| UNSECURED | Claimed: | $734.99 |

| CHARLES A PARRENT | | Claim Number: 60146 |
| LENORE I PARRENT | | Claim Date: 04/01/2005 |
| 170 S DACONA DR # 204 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PUEBLO, CO 81007-5403 | | |

| UNSECURED | Claimed: | $2,145.83 |

| CHARLES A PARRENT | | Claim Number: 60147 |
| LENORE I PARRENT | | Claim Date: 04/01/2005 |
| 170 S DACONA DR # 204 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PUEBLO, CO 81007-5403 | | |

| UNSECURED | Claimed: | $1,362.87 |

| CHARLES A PARRENT | | Claim Number: 60148 |
| LENORE I PARRENT | | Claim Date: 04/01/2005 |
| 170 S DACONA DR # 204 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PUEBLO, CO 81007-5403 | | |

| UNSECURED | Claimed: | $648.30 |

| CHARLES A PARRENT | | Claim Number: 60149 |
| LENORE I PARRENT | | Claim Date: 04/01/2005 |
| 170 S DACONA DR # 204 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PUEBLO, CO 81007-5403 | | |

| UNSECURED | Claimed: | $1,075.96 |

| | | |
|---|---|---|
| LEO COHN<br>LEO COHN<br>750 AVENUE C<br>BAYONNE, NJ 07002-2814 | | Claim Number: 60150<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,080.88 |
| LEO COHN<br>LEO COHN<br>750 AVENUE C<br>BAYONNE, NJ 07002-2814 | | Claim Number: 60151<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,423.39 |
| LEO COHN<br>LEO COHN<br>750 AVENUE C<br>BAYONNE, NJ 07002-2814 | | Claim Number: 60152<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,191.23 |
| LEON A WHEELER<br>LEON A WHEELER<br>4504 KINGS HWY<br>BROOKLYN, NY 11234-2027 | | Claim Number: 60153<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,579.93 |
| LEON A WHEELER<br>LEON A WHEELER<br>4504 KINGS HWY<br>BROOKLYN, NY 11234-2027 | | Claim Number: 60154<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,646.80 |

| LEON A WHEELER<br>LEON A WHEELER<br>4504 KINGS HWY<br>BROOKLYN, NY 11234-2027 | Claim Number: 60155<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED            Claimed: | $2,400.12 |
| LEON A WHEELER<br>LEON A WHEELER<br>4504 KINGS HWY<br>BROOKLYN, NY 11234-2027 | Claim Number: 60156<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED            Claimed: | $3,141.29 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: LEONARD DEWSNAP<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 60157<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED            Claimed: | $26,475.69 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: LEONARD DEWSNAP<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 60158<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED            Claimed: | $102,336.81 |
| MARZEWSKI FAMILY TRUST<br>LEONARD MARZEWSKI TRUSTEE<br>JOSEPHINE MARZEWSKI TRUSTEE<br>34264 PARKGROVE DR<br>WESTLAND, MI 48185 | Claim Number: 60159<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED            Claimed: | $759.55 |

| | | |
|---|---|---|
| MARZEWSKI FAMILY TRUST | | Claim Number: 60160 |
| LEONARD MARZEWSKI TRUSTEE | | Claim Date: 04/01/2005 |
| JOSEPHINE MARZEWSKI TRUSTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 34264 PARKGROVE DR | | |
| WESTLAND, MI 48185 | | |
| UNSECURED | Claimed: | $766.25 |

| | | |
|---|---|---|
| MARZEWSKI FAMILY TRUST | | Claim Number: 60161 |
| LEONARD MARZEWSKI TRUSTEE | | Claim Date: 04/01/2005 |
| JOSEPHINE MARZEWSKI TRUSTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 34264 PARKGROVE DR | | |
| WESTLAND, MI 48185 | | |
| UNSECURED | Claimed: | $766.25 |

| | | |
|---|---|---|
| MARZEWSKI FAMILY TRUST | | Claim Number: 60162 |
| LEONARD MARZEWSKI TRUSTEE | | Claim Date: 04/01/2005 |
| JOSEPHINE MARZEWSKI TRUSTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 34264 PARKGROVE DR | | |
| WESTLAND, MI 48185 | | |
| UNSECURED | Claimed: | $771.32 |

| | | |
|---|---|---|
| MARZEWSKI FAMILY TRUST | | Claim Number: 60163 |
| LEONARD MARZEWSKI TRUSTEE | | Claim Date: 04/01/2005 |
| JOSEPHINE MARZEWSKI TRUSTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 34264 PARKGROVE DR | | |
| WESTLAND, MI 48185 | | |
| UNSECURED | Claimed: | $1,013.19 |

| | | |
|---|---|---|
| LEONARD NERENBERG | | Claim Number: 60164 |
| LEONARD NERENBERG | | Claim Date: 04/01/2005 |
| 2055 SIERRA RD APT 111 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CONCORD, CA 94518-4105 | | |
| UNSECURED | Claimed: | $2,532.33 |

| | | |
|---|---|---|
| LEONCE DESJARDINS<br>LEONCE DESJARDINS<br>2314 GARNET STAR STREET<br>HENDERSON, NV 89044 | | Claim Number: 60165<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,118.80 |
| LEONCE DESJARDINS<br>LEONCE DESJARDINS<br>2314 GARNET STAR STREET<br>HENDERSON, NV 89044 | | Claim Number: 60166<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,050.86 |
| LEONID SHTEYNBUK<br>LEONID SHTEYNBUK<br>8717 HAYSHED LN APT 42<br>COLUMBIA, MD 21045-2852 | | Claim Number: 60167<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,017.60 |
| LEONID SHTEYNBUK<br>LEONID SHTEYNBUK<br>8717 HAYSHED LN APT 42<br>COLUMBIA, MD 21045-2852 | | Claim Number: 60168<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,539.31 |
| LEONID SHTEYNBUK<br>LEONID SHTEYNBUK<br>8717 HAYSHED LN APT 42<br>COLUMBIA, MD 21045-2852 | | Claim Number: 60169<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,518.06 |

| | | |
|---|---|---|
| LEONID SHTEYNBUK<br>LEONID SHTEYNBUK<br>8717 HAYSHED LN APT 42<br>COLUMBIA, MD 21045-2852 | | Claim Number: 60170<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,260.01 |
| LEONID SHTEYNBUK<br>LEONID SHTEYNBUK<br>8717 HAYSHED LN APT 42<br>COLUMBIA, MD 21045-2852 | | Claim Number: 60171<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,516.84 |
| LEONID SHTEYNBUK<br>LEONID SHTEYNBUK<br>8717 HAYSHED LN APT 42<br>COLUMBIA, MD 21045-2852 | | Claim Number: 60172<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,570.14 |
| LEONID SHTEYNBUK<br>LEONID SHTEYNBUK<br>8717 HAYSHED LN APT 42<br>COLUMBIA, MD 21045-2852 | | Claim Number: 60173<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,534.95 |
| SPCP GROUP, LLC<br>TRANSFEROR: MATTHEW A VOGEL<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 60174<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,524.97 |

SPCP GROUP, LLC
TRANSFEROR: MATTHEW A VOGEL
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 60175
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,529.97 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: LESLIE C BARNETT
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 60176
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $628.90 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: LESLIE C BARNETT
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 60177
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $628.90 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: LESLIE C BARNETT
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 60178
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,625.28 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: LESLIE C BARNETT
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 60179
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,246.17 |
|---|---|---|

| | | |
|---|---|---|
| ARGO PARTNERS | Claim Number: 60180 | |
| TRANSFEROR: LESLIE C BARNETT | Claim Date: 04/01/2005 | |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| NEW YORK, NY 10018 | | |
| UNSECURED | Claimed: | $5,232.99 |

| | | |
|---|---|---|
| ARGO PARTNERS | Claim Number: 60181 | |
| TRANSFEROR: LESLIE C BARNETT | Claim Date: 04/01/2005 | |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| NEW YORK, NY 10018 | | |
| UNSECURED | Claimed: | $1,650.38 |

| | | |
|---|---|---|
| ARGO PARTNERS | Claim Number: 60182 | |
| TRANSFEROR: LESLIE C BARNETT | Claim Date: 04/01/2005 | |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| NEW YORK, NY 10018 | | |
| UNSECURED | Claimed: | $1,311.54 |

| | | |
|---|---|---|
| ARGO PARTNERS | Claim Number: 60183 | |
| TRANSFEROR: LESLIE C BARNETT | Claim Date: 04/01/2005 | |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| NEW YORK, NY 10018 | | |
| UNSECURED | Claimed: | $1,050.70 |

| | | |
|---|---|---|
| ARGO PARTNERS | Claim Number: 60184 | |
| TRANSFEROR: LESLIE C BARNETT | Claim Date: 04/01/2005 | |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| NEW YORK, NY 10018 | | |
| UNSECURED | Claimed: | $10,073.49 |

| LESLIE H RUSH | Claim Number: 60185 |
| LESLIE H RUSH | Claim Date: 04/01/2005 |
| 1878 LEMON GROVE ST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HENDERSON, NV 89052-6850 | |

| UNSECURED | Claimed: | $7,705.64 |

| LESLIE W GILMORE | Claim Number: 60186 |
| LESLIE W GILMORE | Claim Date: 04/01/2005 |
| 7825 WINDER RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MACCLENNY, FL 32063-5741 | |

| UNSECURED | Claimed: | $6,269.00 |

| LESLIE W GILMORE | Claim Number: 60187 |
| LESLIE W GILMORE | Claim Date: 04/01/2005 |
| 7825 WINDER RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MACCLENNY, FL 32063-5741 | |

| UNSECURED | Claimed: | $5,355.52 |

| LESLYNN NIELSEN | Claim Number: 60188 |
| LESLYNN NIELSEN | Claim Date: 04/01/2005 |
| 2050 W DUNLAP #B-163 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHOENIX, AZ 85021 | |

| UNSECURED | Claimed: | $3,150.62 |

| ARGO PARTNERS | Claim Number: 60189 |
| TRANSFEROR: LESTER HOUCK | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $7,069.14 |

---

ARGO PARTNERS
TRANSFEROR: LESTER HOUCK
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 60190
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $3,633.56 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: LESTER HOUCK
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 60191
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $2,716.36 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: LESTER HOUCK
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 60192
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $1,747.16 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: LESTER HOUCK
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 60193
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $5,960.50 |
|---|---|---|

LESTER P GILBERT
LESTER P GILBERT
510 GREENWOOD TRAIL
OSSIAN, IN 46777-9676

Claim Number: 60194
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $5,043.08 |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF LESTER S. SCHWARZ | Claim Number: 60195 | |
| DAVID M. SCHWARZ, EXECUTOR | Claim Date: 04/01/2005 | |
| 15 GORHAM LANE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| DIX HILLS, NY 11746 | | |
| UNSECURED          Claimed: | $2,529.49 | |
| ESTATE OF LESTER S. SCHWARZ | Claim Number: 60196 | |
| DAVID M. SCHWARZ, EXECUTOR | Claim Date: 04/01/2005 | |
| 15 GORHAM LANE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| DIX HILLS, NY 11746 | | |
| UNSECURED          Claimed: | $10,126.83 | |
| ESTATE OF LESTER S. SCHWARZ | Claim Number: 60197 | |
| DAVID M. SCHWARZ, EXECUTOR | Claim Date: 04/01/2005 | |
| 15 GORHAM LANE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| DIX HILLS, NY 11746 | | |
| UNSECURED          Claimed: | $507.18 | |
| ESTATE OF LESTER S. SCHWARZ | Claim Number: 60198 | |
| DAVID M. SCHWARZ, EXECUTOR | Claim Date: 04/01/2005 | |
| 15 GORHAM LANE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| DIX HILLS, NY 11746 | | |
| UNSECURED          Claimed: | $5,633.62 | |
| ESTATE OF LESTER S. SCHWARZ | Claim Number: 60199 | |
| DAVID M. SCHWARZ, EXECUTOR | Claim Date: 04/01/2005 | |
| 15 GORHAM LANE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| DIX HILLS, NY 11746 | | |
| UNSECURED          Claimed: | $2,542.33 | |

| | | |
|---|---|---|
| ESTATE OF LESTER S. SCHWARZ<br>DAVID M. SCHWARZ, EXECUTOR<br>15 GORHAM LANE<br>DIX HILLS, NY 11746 | | Claim Number: 60200<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,523.54 |
| ESTATE OF LESTER S. SCHWARZ<br>DAVID M. SCHWARZ, EXECUTOR<br>15 GORHAM LANE<br>DIX HILLS, NY 11746 | | Claim Number: 60201<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,531.17 |
| ESTATE OF LESTER S. SCHWARZ<br>DAVID M. SCHWARZ, EXECUTOR<br>15 GORHAM LANE<br>DIX HILLS, NY 11746 | | Claim Number: 60202<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,031.66 |
| ESTATE OF LESTER S. SCHWARZ<br>DAVID M. SCHWARZ, EXECUTOR<br>15 GORHAM LANE<br>DIX HILLS, NY 11746 | | Claim Number: 60203<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,055.86 |
| ESTATE OF LESTER S. SCHWARZ<br>DAVID M. SCHWARZ, EXECUTOR<br>15 GORHAM LANE<br>DIX HILLS, NY 11746 | | Claim Number: 60204<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,660.13 |

---

ESTATE OF LESTER S. SCHWARZ
DAVID M. SCHWARZ, EXECUTOR
15 GORHAM LANE
DIX HILLS, NY 11746

Claim Number: 60205
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $2,540.89 |
|---|---|---|

LETTY H LIE
LETTY H LIE
6932 MOCCASIN VALLEY RD
EDINA, MN 55431

Claim Number: 60206
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $5,114.46 |
|---|---|---|

LEWIS KASKEL TRUST 05/16/01
LEWIS KASKEL TRUSTEE
701 E CAMINO REAL APT 7G
BOCA RATON, FL 33432-6381

Claim Number: 60207
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $60,730.75 |
|---|---|---|

LEWIS S STEWART
LEWIS S STEWART
4024 BEARMONT PLACE
RALEIGH, NC 27610

Claim Number: 60208
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $540.96 |
|---|---|---|

LEWIS S STEWART
LEWIS S STEWART
4024 BEARMONT PLACE
RALEIGH, NC 27610

Claim Number: 60209
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $790.05 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| DAVID BAUMAN<br>LILA BAUMAN<br>5370 W. 8TH AVE 201B<br>ARVADA, CO 80003 | | Claim Number: 60210<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $640.42 |
| ESTATE OF LILA SCHARPFF<br>WENDY PEZZI, EXECUTOR<br>218 WALNUT CREEK RD<br>HUNTINGTOWN, MD 20639 | | Claim Number: 60211<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,305.12 |
| ESTATE OF LILA SCHARPFF<br>WENDY PEZZI, EXECUTOR<br>218 WALNUT CREEK RD<br>HUNTINGTOWN, MD 20639 | | Claim Number: 60212<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,352.98 |
| ALEXANDRA PEZZI UGTMA<br>WENDY PEZZI CUSTODIAN<br>312 COMLY AVE<br>COLLINGSWOOD, NJ 08107 | | Claim Number: 60213<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,763.94 |
| ANDREA F KAPLAN (F/K/A PEZZI)<br>WENDY PEZZI, CUSTODIAN<br>3457 MARABOU LN<br>VIRGINIA BEACH, VA 23451 | | Claim Number: 60214<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,763.94 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

CHAZ SEXTON
(WENDY PEZZI, CUSTODIAN)
604 STEVENAGE DR
PFLUGERVILLE, TX 78660

Claim Number: 60215
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,763.94 |
|---|---|---|

SCHULYER SEXTON
(WENDY PEZZI, CUSTODIAN)
604 STEVENAGE DR
PFLUGERVILLE, TX 78660

Claim Number: 60216
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,763.94 |
|---|---|---|

SHEA SEXTON
(WENDY PEZZI, CUSTODIAN)
6744 W HIDDEN ELM WAY
HERRIMAN, UT 84096

Claim Number: 60217
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,763.94 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: PHILLIP M AMES
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 60218
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $20,214.49 |
|---|---|---|

THOMAS C PUGLISI
LILLIAN C PUGLISI
25120 WELLER AVE
ROSEDALE, NY 11422-2532

Claim Number: 60219
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,866.92 |
|---|---|---|

| | | |
|---|---|---|
| THOMAS C PUGLISI | | Claim Number: 60220 |
| LILLIAN C PUGLISI | | Claim Date: 04/01/2005 |
| 25120 WELLER AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ROSEDALE, NY 11422-2532 | | |
| UNSECURED | Claimed: | $6,814.03 |
| THOMAS C PUGLISI | | Claim Number: 60221 |
| LILLIAN C PUGLISI | | Claim Date: 04/01/2005 |
| 25120 WELLER AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ROSEDALE, NY 11422-2532 | | |
| UNSECURED | Claimed: | $10,444.13 |
| THOMAS C PUGLISI | | Claim Number: 60222 |
| LILLIAN C PUGLISI | | Claim Date: 04/01/2005 |
| 25120 WELLER AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ROSEDALE, NY 11422-2532 | | |
| UNSECURED | Claimed: | $3,127.06 |
| THOMAS C PUGLISI | | Claim Number: 60223 |
| LILLIAN C PUGLISI | | Claim Date: 04/01/2005 |
| 25120 WELLER AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ROSEDALE, NY 11422-2532 | | |
| UNSECURED | Claimed: | $1,953.10 |
| THOMAS C PUGLISI | | Claim Number: 60224 |
| LILLIAN C PUGLISI | | Claim Date: 04/01/2005 |
| 25120 WELLER AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ROSEDALE, NY 11422-2532 | | |
| UNSECURED | Claimed: | $6,576.16 |

| | | |
|---|---|---|
| THOMAS C PUGLISI<br>LILLIAN C PUGLISI<br>25120 WELLER AVE<br>ROSEDALE, NY 11422-2532 | | Claim Number: 60225<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $18,847.74 |
| HOWARD KAPLAN<br>LILLIAN KAPLAN<br>760 BURGUNDY P<br>DELRAY BEACH, FL 33484-5449 | | Claim Number: 60226<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $627.09 |
| HOWARD KAPLAN<br>LILLIAN KAPLAN<br>760 BURGUNDY P<br>DELRAY BEACH, FL 33484-5449 | | Claim Number: 60227<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $731.48 |
| LILLIE P WILLIAMS<br>(JOHNNIE WILLIAMS, DECEASED)<br>11412 DOVE AVENUE<br>CLEVELAND, OH 44105-4319 | | Claim Number: 60228<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,563.28 |
| LILLIE P WILLIAMS<br>(JOHNNIE WILLIAMS, DECEASED)<br>11412 DOVE AVENUE<br>CLEVELAND, OH 44105-4319 | | Claim Number: 60229<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,026.06 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| JULIUS J. BLOIS<br>LILY A. BLOIS<br>3949 LOCHVIEW DRIVE<br>MYRTLE BEACH, SC 29588 | | Claim Number: 60230<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,354.82 |
| JULIUS J. BLOIS<br>LILY A. BLOIS<br>3949 LOCHVIEW DRIVE<br>MYRTLE BEACH, SC 29588 | | Claim Number: 60231<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,174.90 |
| JULIUS J. BLOIS<br>LILY A. BLOIS<br>3949 LOCHVIEW DRIVE<br>MYRTLE BEACH, SC 29588 | | Claim Number: 60232<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,051.37 |
| LANCE A MARGUGLIO<br>LINDA A MARGUGLIO<br>17783 BRICK MILL RUN<br>STRONGSVILLE, OH 44136 | | Claim Number: 60233<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $20,165.21 |
| LANCE A MARGUGLIO<br>LINDA A MARGUGLIO<br>17783 BRICK MILL RUN<br>STRONGSVILLE, OH 44136 | | Claim Number: 60234<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,961.84 |

| | | |
|---|---|---|
| LANCE A MARGUGLIO<br>LINDA A MARGUGLIO<br>17783 BRICK MILL RUN<br>STRONGSVILLE, OH 44136 | | Claim Number: 60235<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $26,327.56 |
| LINDA ANN YODER<br>LINDA ANN YODER<br>334 NORTHMONT AVENUE<br>HAMBURG, PA 19526-1525 | | Claim Number: 60236<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,991.32 |
| RON BIDDLE<br>LINDA BIDDLE<br>2030 MARSHFIELD BLVD<br>WESTLAKE, OH 44145-1761 | | Claim Number: 60237<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,710.07 |
| LINDA BONOMO GRAHAM<br>LINDA BONOMO GRAHAM<br>3566 ASBURY AVE<br>OCEAN CITY, NJ 08226 | | Claim Number: 60238<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,378.02 |
| LINDA BONOMO GRAHAM<br>LINDA BONOMO GRAHAM<br>3566 ASBURY AVE<br>OCEAN CITY, NJ 08226 | | Claim Number: 60239<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,773.02 |

| | | |
|---|---|---|
| LINDA C CHIU<br>LINDA C CHIU<br>12 TUPPENCE RD<br>ENGLISHTOWN, NJ 07726 | | Claim Number: 60240<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,249.10 |
| LINDA COERVER<br>LINDA COERVER<br>15820 COUNTRY RIDGE DR<br>CHESTERFIELD, MO 63017-7203 | | Claim Number: 60241<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,654.01 |
| FRANK DUAN<br>LINDA GUO<br>44 DUNBAR CT<br>PLEASANT HILL, CA 94523-2151 | | Claim Number: 60242<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,558.78 |
| JOE ALCOZAR<br>LINDA J ALCOZAR<br>30841 COUNTY ROAD 10<br>GRANGER, IN 46530-9314 | | Claim Number: 60243<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $647.75 |
| ROBERT P DOYLE<br>LINDA K DOYLE<br>315 E DIVISION ST<br>VILLA PARK, IL 60181-2210 | | Claim Number: 60244<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,169.32 |

| | | |
|---|---|---|
| MILDRED C. DEYHLE<br>LINDA LEE MONTANA<br>1528 FULTON DRIVE<br>MAPLE GLEN, PA 19002-3007 | | Claim Number: 60245<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $21,473.92 |
| MILDRED C. DEYHLE<br>LINDA LEE MONTANA<br>1528 FULTON DRIVE<br>MAPLE GLEN, PA 19002-3007 | | Claim Number: 60246<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,507.75 |
| MILDRED C. DEYHLE<br>LINDA LEE MONTANA<br>1528 FULTON DRIVE<br>MAPLE GLEN, PA 19002-3007 | | Claim Number: 60247<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,216.30 |
| MILDRED C. DEYHLE<br>LINDA LEE MONTANA<br>1528 FULTON DRIVE<br>MAPLE GLEN, PA 19002-3007 | | Claim Number: 60248<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,521.67 |
| MILDRED C. DEYHLE<br>LINDA LEE MONTANA<br>1528 FULTON DRIVE<br>MAPLE GLEN, PA 19002-3007 | | Claim Number: 60249<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,888.70 |

| MILDRED C. DEYHLE | | Claim Number: 60250 |
| LINDA LEE MONTANA | | Claim Date: 04/01/2005 |
| 1528 FULTON DRIVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MAPLE GLEN, PA 19002-3007 | | |
| UNSECURED | Claimed: | $6,636.95 |

| MILDRED C. DEYHLE | | Claim Number: 60251 |
| LINDA LEE MONTANA | | Claim Date: 04/01/2005 |
| 1528 FULTON DRIVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MAPLE GLEN, PA 19002-3007 | | |
| UNSECURED | Claimed: | $3,971.26 |

| MILDRED C. DEYHLE | | Claim Number: 60252 |
| LINDA LEE MONTANA | | Claim Date: 04/01/2005 |
| 1528 FULTON DRIVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MAPLE GLEN, PA 19002-3007 | | |
| UNSECURED | Claimed: | $4,574.82 |

| MILDRED C. DEYHLE | | Claim Number: 60253 |
| LINDA LEE MONTANA | | Claim Date: 04/01/2005 |
| 1528 FULTON DRIVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MAPLE GLEN, PA 19002-3007 | | |
| UNSECURED | Claimed: | $3,874.37 |

| MILDRED C. DEYHLE | | Claim Number: 60254 |
| LINDA LEE MONTANA | | Claim Date: 04/01/2005 |
| 1528 FULTON DRIVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MAPLE GLEN, PA 19002-3007 | | |
| UNSECURED | Claimed: | $6,465.42 |

| | | |
|---|---|---|
| MILDRED C. DEYHLE<br>LINDA LEE MONTANA<br>1528 FULTON DRIVE<br>MAPLE GLEN, PA 19002-3007 | | Claim Number: 60255<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,301.22 |
| MILDRED C. DEYHLE<br>LINDA LEE MONTANA<br>1528 FULTON DRIVE<br>MAPLE GLEN, PA 19002-3007 | | Claim Number: 60256<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,533.39 |
| MILDRED C. DEYHLE<br>LINDA LEE MONTANA<br>1528 FULTON DRIVE<br>MAPLE GLEN, PA 19002-3007 | | Claim Number: 60257<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,782.96 |
| MILDRED C. DEYHLE<br>LINDA LEE MONTANA<br>1528 FULTON DRIVE<br>MAPLE GLEN, PA 19002-3007 | | Claim Number: 60258<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,319.61 |
| MILDRED C. DEYHLE<br>LINDA LEE MONTANA<br>1528 FULTON DRIVE<br>MAPLE GLEN, PA 19002-3007 | | Claim Number: 60259<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,623.24 |

MILDRED C. DEYHLE
LINDA LEE MONTANA
1528 FULTON DRIVE
MAPLE GLEN, PA 19002-3007

Claim Number: 60260
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,310.30 |
|---|---|---|

MILDRED C. DEYHLE
LINDA LEE MONTANA
1528 FULTON DRIVE
MAPLE GLEN, PA 19002-3007

Claim Number: 60261
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $8,000.16 |
|---|---|---|

MILDRED C. DEYHLE
LINDA LEE MONTANA
1528 FULTON DRIVE
MAPLE GLEN, PA 19002-3007

Claim Number: 60262
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,599.33 |
|---|---|---|

MILDRED C. DEYHLE
LINDA LEE MONTANA
1528 FULTON DRIVE
MAPLE GLEN, PA 19002-3007

Claim Number: 60263
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,866.57 |
|---|---|---|

MILDRED C. DEYHLE
LINDA LEE MONTANA
1528 FULTON DRIVE
MAPLE GLEN, PA 19002-3007

Claim Number: 60264
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,674.00 |
|---|---|---|

| | | |
|---|---|---|
| MILDRED C. DEYHLE<br>LINDA LEE MONTANA<br>1528 FULTON DRIVE<br>MAPLE GLEN, PA 19002-3007 | | Claim Number: 60265<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,494.38 |
| MILDRED C. DEYHLE<br>LINDA LEE MONTANA<br>1528 FULTON DRIVE<br>MAPLE GLEN, PA 19002-3007 | | Claim Number: 60266<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,079.29 |
| MILDRED C. DEYHLE<br>LINDA LEE MONTANA<br>1528 FULTON DRIVE<br>MAPLE GLEN, PA 19002-3007 | | Claim Number: 60267<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,643.74 |
| MILDRED C. DEYHLE<br>LINDA LEE MONTANA<br>1528 FULTON DRIVE<br>MAPLE GLEN, PA 19002-3007 | | Claim Number: 60268<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,689.45 |
| MILDRED C. DEYHLE<br>LINDA LEE MONTANA<br>1528 FULTON DRIVE<br>MAPLE GLEN, PA 19002-3007 | | Claim Number: 60269<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,401.21 |

| | | |
|---|---|---|
| MILDRED C. DEYHLE<br>LINDA LEE MONTANA<br>1528 FULTON DRIVE<br>MAPLE GLEN, PA 19002-3007 | | Claim Number: 60270<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,155.85 |
| MILDRED C. DEYHLE<br>LINDA LEE MONTANA<br>1528 FULTON DRIVE<br>MAPLE GLEN, PA 19002-3007 | | Claim Number: 60271<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,517.24 |
| TERRY L LUND<br>LINDA LUND<br>17715 GIMBALS WAY<br>CROSBY, TX 77532-4158 | | Claim Number: 60272<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,051.05 |
| DAVID C. LANG<br>LINDA M. LANG<br>4340 S. M 18<br>BEAVERTON, MI 48612 | | Claim Number: 60273<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,863.41 |
| DAVID C. LANG<br>LINDA M. LANG<br>4340 S. M 18<br>BEAVERTON, MI 48612 | | Claim Number: 60274<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,932.97 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

LINDA M. SMITH
6217 CASTOR AVE. 1ST FL.
PHILADELPHIA, PA 19149-2728

Claim Number: 60275
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $25,292.62 |
|---|---|---|

LINDA M. SMITH
6217 CASTOR AVE. 1ST FL.
PHILADELPHIA, PA 19149-2728

Claim Number: 60276
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $25,311.03 |
|---|---|---|

LEROY H JANSEN
LINETTE C JANSEN
4776 BRAWLEY CT
SAINT LOUIS, MO 63128-2916

Claim Number: 60277
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $2,801.32 |
|---|---|---|

LINWOOD V JONES
LINWOOD V JONES
600 E MOUNT AIRY AVE
PHILADELPHIA, PA 19119-1146

Claim Number: 60278
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $3,366.27 |
|---|---|---|

LINWOOD V JONES
LINWOOD V JONES
600 E MOUNT AIRY AVE
PHILADELPHIA, PA 19119-1146

Claim Number: 60279
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $3,352.55 |
|---|---|---|

| | | |
|---|---|---|
| LIONEL LUCIEN LEBLANC<br>LIONEL LUCIEN LEBLANC<br>203 BELMONT ST<br>MANCHESTER, NH 03103-4403 | | Claim Number: 60280<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,041.25 |
| LIONEL LUCIEN LEBLANC<br>LIONEL LUCIEN LEBLANC<br>203 BELMONT ST<br>MANCHESTER, NH 03103-4403 | | Claim Number: 60281<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $19,681.99 |
| LIONEL LUCIEN LEBLANC<br>LIONEL LUCIEN LEBLANC<br>203 BELMONT ST<br>MANCHESTER, NH 03103-4403 | | Claim Number: 60282<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $24,075.64 |
| LIONEL LUCIEN LEBLANC<br>LIONEL LUCIEN LEBLANC<br>203 BELMONT ST<br>MANCHESTER, NH 03103-4403 | | Claim Number: 60283<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,888.82 |
| LIONEL LUCIEN LEBLANC<br>LIONEL LUCIEN LEBLANC<br>203 BELMONT ST<br>MANCHESTER, NH 03103-4403 | | Claim Number: 60284<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,526.88 |

| LIONEL LUCIEN LEBLANC | | Claim Number: 60285 |
| LIONEL LUCIEN LEBLANC | | Claim Date: 04/01/2005 |
| 203 BELMONT ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MANCHESTER, NH 03103-4403 | | |

| UNSECURED | Claimed: | $5,861.18 |

| LIONEL LUCIEN LEBLANC | | Claim Number: 60286 |
| LIONEL LUCIEN LEBLANC | | Claim Date: 04/01/2005 |
| 203 BELMONT ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MANCHESTER, NH 03103-4403 | | |

| UNSECURED | Claimed: | $8,805.17 |

| LIONEL LUCIEN LEBLANC | | Claim Number: 60287 |
| LIONEL LUCIEN LEBLANC | | Claim Date: 04/01/2005 |
| 203 BELMONT ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MANCHESTER, NH 03103-4403 | | |

| UNSECURED | Claimed: | $5,678.95 |

| JOSEPH F MCHUGH | | Claim Number: 60288 |
| LISA A MCHUGH | | Claim Date: 04/01/2005 |
| 7248 WALKER STREET | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19135 | | |

| UNSECURED | Claimed: | $7,199.92 |

| DEANNA C ACOSTA UGTMA | | Claim Number: 60289 |
| LISA F ACOSTA CUSTODIAN | | Claim Date: 04/01/2005 |
| 72 HILLTOP BLVD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| EAST BRUNSWICK, NJ 08816-2836 | | |

| UNSECURED | Claimed: | $1,476.95 |

DOMINIC T ACOSTA UGTMA
LISA F ACOSTA CUSTODIAN
72 HILLTOP BLVD
EAST BRUNSWICK, NJ 08816-2836

Claim Number: 60290
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,342.68 |
|---|---|---|

LISA KAIS
LISA KAIS
PO BOX 949
EDGARTOWN, MA 02539-0949

Claim Number: 60291
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $848.74 |
|---|---|---|

LISA KAIS
LISA KAIS
PO BOX 949
EDGARTOWN, MA 02539-0949

Claim Number: 60292
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

LIU YING LIN
LIU YING LIN
1924 LOURDES COURT
LANSING, MI 48910

Claim Number: 60293
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,722.28 |
|---|---|---|

FREDERICK A & LIDA E SMITH
LIV TR DTD 06/28/95
FREDERICK & LIDA  SMITH TTEES
3200 W ELM BLOSSOM ST
BEVERLY HILLS, FL 34465-3041

Claim Number: 60294
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,200.40 |
|---|---|---|

---

ARGO PARTNERS
TRANSFEROR: NORMAN & ALMA  MENTZ REV LIV
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 60295
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:          $10,707.08

---

FRANCISCA M. JOHNSON-VERWOERD
LIVING TRUST 1/19/96
9369 SW 94TH LOOP
OCALA, FL 34481-4608

Claim Number: 60296
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:          $25,294.68

---

FRANCISCA M. JOHNSON-VERWOERD
LIVING TRUST 1/19/96
9369 SW 94TH LOOP
OCALA, FL 34481-4608

Claim Number: 60297
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:          $40,771.27

---

FRANCISCA M. JOHNSON-VERWOERD
LIVING TRUST 1/19/96
9369 SW 94TH LOOP
OCALA, FL 34481-4608

Claim Number: 60298
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:          $10,147.07

---

FRANCISCA M. JOHNSON-VERWOERD
LIVING TRUST 1/19/96
9369 SW 94TH LOOP
OCALA, FL 34481-4608

Claim Number: 60299
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:          $25,262.83

---

| | | |
|---|---|---|
| FRANCISCA M. JOHNSON-VERWOERD<br>LIVING TRUST 1/19/96<br>9369 SW 94TH LOOP<br>OCALA, FL 34481-4608 | | Claim Number: 60300<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,686.51 |
| ABE MINTZ REVOCABLE<br>LIVING TRUST DTD 3/20/00<br>ABE MINTZ TRUSTEE<br>3091 N COURSE DR BLDG 49 #510<br>POMPANO BEACH, FL 33069-3341 | | Claim Number: 60301<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,529.22 |
| MURIEL MINTZ REVOCABLE<br>LIVING TRUST DTD 3-20-00<br>MURIEL MINTZ TRUSTEE<br>3091 N COURSE DR BLDG 49 #510<br>POMPANO BEACH, FL 33069-3341 | | Claim Number: 60302<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,529.22 |
| RUTH M. HOOD SEPARATE PROPERTY<br>LIVING TRUST DTD 6/17/94<br>215 NORTH ELSTER DRIVE<br>TUCSON, AZ 85710 | | Claim Number: 60303<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,058.73 |
| GREGORY RAYNUS<br>LIYA RAYNUS<br>353 E 72ND ST APT 31D<br>NEW YORK, NY 10021-4622 | | Claim Number: 60304<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,463.00 |

GREGORY RAYNUS
LIYA RAYNUS
353 E 72ND ST APT 31D
NEW YORK, NY 10021-4622

Claim Number: 60305
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,480.77 |
|-----------|----------|-----------|

GREGORY RAYNUS
LIYA RAYNUS
353 E 72ND ST APT 31D
NEW YORK, NY 10021-4622

Claim Number: 60306
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,238.36 |
|-----------|----------|-----------|

LLOYD M ADLER
LLOYD M ADLER
58 PLAYSTEAD ROAD APT #1
NEWTON, MA 02458

Claim Number: 60307
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,937.55 |
|-----------|----------|-----------|

LLOYD M ADLER
LLOYD M ADLER
58 PLAYSTEAD ROAD APT #1
NEWTON, MA 02458

Claim Number: 60308
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,250.66 |
|-----------|----------|-----------|

LLOYD M ADLER
LLOYD M ADLER
58 PLAYSTEAD ROAD APT #1
NEWTON, MA 02458

Claim Number: 60309
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,887.53 |
|-----------|----------|-----------|

| | | |
|---|---|---|
| LLOYD M ADLER<br>LLOYD M ADLER<br>58 PLAYSTEAD ROAD APT #1<br>NEWTON, MA 02458 | | Claim Number: 60310<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,833.48 |
| LLOYD W BARNHART<br>LLOYD W BARNHART<br>22 AVON CT<br>WEST SAND LAKE, NY 12196-9788 | | Claim Number: 60311<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,243.78 |
| LOIS A. RAHMOELLER<br>2900 S. JEFFERSON AVENUE APT. #304<br>SPRINGFIELD, MO 65807 | | Claim Number: 60312<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,067.43 |
| LOIS A. RAHMOELLER<br>2900 S. JEFFERSON AVENUE APT. #304<br>SPRINGFIELD, MO 65807 | | Claim Number: 60313<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,566.57 |
| LOIS A SMITH TR DTD 06-23-95<br>LOIS A SMITH TRUSTEE<br>10775 MEADOW TRL<br>STRONGSVILLE, OH 44149-2161 | | Claim Number: 60314<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| EUGENE D BOLZAN<br>LOIS V SCAIFE<br>412 LONGDRAFT RD<br>GAITHERSBURG, MD 20878-1069 | | Claim Number: 60315<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,329.88 |
| EUGENE D BOLZAN<br>LOIS V SCAIFE<br>412 LONGDRAFT RD<br>GAITHERSBURG, MD 20878-1069 | | Claim Number: 60316<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,220.28 |
| LORANE M SCHULTZ<br>LORANE M SCHULTZ<br>9302 S BURNT MILL CREEK<br>SOUTHPORT, FL 32409-1126 | | Claim Number: 60317<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,441.91 |
| LORAYNE N ROBERTSON<br>LORAYNE N ROBERTSON<br>3936 HALLDALE AVE<br>LOS ANGELES, CA 90062-1216 | | Claim Number: 60318<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,053.77 |
| LEONARD R FUSCO OR<br>LORI HOWARTH<br>506 FRUIT FARM RD<br>ROYERSFORD, PA 19468-3204 | | Claim Number: 60319<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,542.73 |

| | | |
|---|---|---|
| LORIE LEVINE<br>LORIE LEVINE<br>1516 40TH STREET SOUTH<br>ST PETERSBURG, FL 33711-2742 | | Claim Number: 60320<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $21,638.16 |
| ASHLEY LEVINE<br>1365 YORK AVENUE APT. #9G<br>NEW YORK, NY 10021 | | Claim Number: 60321<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $32,230.10 |
| ARGO PARTNERS<br>TRANSFEROR: RICHARD M KURTZ<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 60322<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,669.16 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: JAY R SIEGENTHALER<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 60323<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,081.46 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: JAY R SIEGENTHALER<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 60324<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,272.33 |

---

| | |
|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: JAY R SIEGENTHALER<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 60325<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:               $5,049.12

---

| | |
|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: JAY R SIEGENTHALER<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 60326<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:               $4,042.10

---

| | |
|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: JAY R SIEGENTHALER<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 60327<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:               $1,008.99

---

| | |
|---|---|
| SAM A. ALESSI<br>LORRAINE ALESSI<br>920 SE 6TH AVENUE<br>POMPANO BEACH, FL 33060 | Claim Number: 60328<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:               $6,596.59

---

| | |
|---|---|
| SAM A. ALESSI<br>LORRAINE ALESSI<br>920 SE 6TH AVENUE<br>POMPANO BEACH, FL 33060 | Claim Number: 60329<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:               $7,353.88

---

SAM A. ALESSI                                       Claim Number: 60330
LORRAINE ALESSI                                     Claim Date: 04/01/2005
920 SE 6TH AVENUE                                   Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
POMPANO BEACH, FL 33060

UNSECURED          Claimed:              $10,148.99

GEORGE M. DORBIN                                    Claim Number: 60331
LORRAINE B. DORBIN (DECEASED)                       Claim Date: 04/01/2005
8130 TELEGRAPH DRIVE                                Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
COLORADO SPRINGS, CO 80920-7170

UNSECURED          Claimed:              $8,626.20

GEORGE M. DORBIN                                    Claim Number: 60332
LORRAINE B. DORBIN (DECEASED)                       Claim Date: 04/01/2005
8130 TELEGRAPH DRIVE                                Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
COLORADO SPRINGS, CO 80920

UNSECURED          Claimed:              $13,599.57

GEORGE M. DORBIN                                    Claim Number: 60333
LORRAINE B. DORBIN (DECEASED)                       Claim Date: 04/01/2005
8130 TELEGRAPH DRIVE                                Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
COLORADO SPRINGS, CO 80920

UNSECURED          Claimed:              $2,067.64

KATHRYN MONTELLA                                    Claim Number: 60334
LORRAINE MONTELLA                                   Claim Date: 04/01/2005
823 MCCLELLAN ST                                    Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
PHILADELPHIA, PA 19148-1627

UNSECURED          Claimed:              $3,756.52

| | | |
|---|---|---|
| RICHARD W SUTLIFF<br>LORRAINE SUTLIFF<br>112 SOVEREIGN DRIVE<br>WARRINGTON, PA 18976-1786 | | Claim Number: 60335<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,648.54 |
| SANFORD WALLACH<br>(LORRAINE WALLACH, DECEASED)<br>180 BIRKDALE DRIVE<br>BLUE BELL, PA 19422 | | Claim Number: 60336<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,266.63 |
| SANFORD WALLACH<br>(LORRAINE WALLACH, DECEASED)<br>180 BIRKDALE DRIVE<br>BLUE BELL, PA 19422 | | Claim Number: 60337<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $742.64 |
| SANFORD WALLACH<br>(LORRAINE WALLACH, DECEASED)<br>180 BIRKDALE DRIVE<br>BLUE BELL, PA 19422 | | Claim Number: 60338<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,209.27 |
| SANFORD WALLACH<br>(LORRAINE WALLACH, DECEASED)<br>180 BIRKDALE DRIVE<br>BLUE BELL, PA 19422 | | Claim Number: 60339<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,828.38 |

| | | |
|---|---|---|
| MORLEY JEWELL<br>LORY KELSEY<br>370 WESTCHESTER AVE, APT 2N<br>PORT CHESTER, NY 10573-3607 | | Claim Number: 60340<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,240.28 |
| MORLEY JEWELL<br>LORY KELSEY<br>370 WESTCHESTER AVE, APT 2N<br>PORT CHESTER, NY 10573-3607 | | Claim Number: 60341<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,444.81 |
| MORLEY JEWELL<br>LORY KELSEY<br>370 WESTCHESTER AVE, APT 2N<br>PORT CHESTER, NY 10573-3607 | | Claim Number: 60342<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,720.85 |
| MORLEY JEWELL<br>LORY KELSEY<br>370 WESTCHESTER AVE, APT 2N<br>PORT CHESTER, NY 10573-3607 | | Claim Number: 60343<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,343.09 |
| MORLEY JEWELL<br>LORY KELSEY<br>370 WESTCHESTER AVE, APT 2N<br>PORT CHESTER, NY 10573-3607 | | Claim Number: 60344<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,321.31 |

| | | |
|---|---|---|
| MORLEY JEWELL<br>LORY KELSEY<br>370 WESTCHESTER AVE, APT 2N<br>PORT CHESTER, NY 10573-3607 | | Claim Number: 60345<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,968.47 |
| MORLEY JEWELL<br>LORY KELSEY<br>370 WESTCHESTER AVE, APT 2N<br>PORT CHESTER, NY 10573-3607 | | Claim Number: 60346<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,584.75 |
| MORLEY JEWELL<br>LORY KELSEY<br>370 WESTCHESTER AVE, APT 2N<br>PORT CHESTER, NY 10573-3607 | | Claim Number: 60347<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,300.77 |
| LOUIS B. URSBRUCK III<br>9 MOCKINGBIRD CT<br>BECHTELSVILLE, PA 19505-9081 | | Claim Number: 60348<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,566.98 |
| LOUIS B. URSBRUCK III<br>9 MOCKINGBIRD CT<br>BECHTELSVILLE, PA 19505-9081 | | Claim Number: 60349<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,202.23 |

| | | |
|---|---|---|
| LOUIS B. URSBRUCK III<br>9 MOCKINGBIRD CT<br>BECHTELSVILLE, PA 19505-9081 | | Claim Number: 60350<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,928.29 |
| LOUIS B. URSBRUCK III<br>9 MOCKINGBIRD CT<br>BECHTELSVILLE, PA 19505-9081 | | Claim Number: 60351<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,202.44 |
| LOUIS B. URSBRUCK III<br>9 MOCKINGBIRD CT<br>BECHTELSVILLE, PA 19505-9081 | | Claim Number: 60352<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,284.19 |
| LOUIS B. URSBRUCK III<br>9 MOCKINGBIRD CT<br>BECHTELSVILLE, PA 19505-9081 | | Claim Number: 60353<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,081.40 |
| LOUIS B. URSBRUCK III<br>9 MOCKINGBIRD CT<br>BECHTELSVILLE, PA 19505-9081 | | Claim Number: 60354<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,069.46 |

| | | |
|---|---|---|
| LOUIS B. URSBRUCK III<br>9 MOCKINGBIRD CT<br>BECHTELSVILLE, PA 19505-9081 | | Claim Number: 60355<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,051.59 |
| LOUIS H FERRO<br>LOUIS H FERRO<br>25809 OLIVAS PARK RD<br>VALENCIA, CA 91355-2413 | | Claim Number: 60356<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,328.35 |
| LOUIS H FERRO<br>LOUIS H FERRO<br>25809 OLIVAS PARK RD<br>VALENCIA, CA 91355-2413 | | Claim Number: 60357<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,796.13 |
| LOUIS H FERRO<br>LOUIS H FERRO<br>25809 OLIVAS PARK RD<br>VALENCIA, CA 91355-2413 | | Claim Number: 60358<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,156.75 |
| LOUIS H FERRO<br>LOUIS H FERRO<br>25809 OLIVAS PARK RD<br>VALENCIA, CA 91355-2413 | | Claim Number: 60359<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| LOUIS F. CRISCI TR DTD 3-1-89<br>LOUIS J CRISCI<br>CAROL CHESTER, MARYANN DOYLE TTEES<br>22 FARMVIEW DR<br>DIX HILLS, NY 11746-5703 | | Claim Number: 60360<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,097.64 |
| LOUIS F. CRISCI TR DTD 3-1-89<br>LOUIS J CRISCI<br>CAROL CHESTER, MARYANN DOYLE TTEES<br>22 FARMVIEW DR<br>DIX HILLS, NY 11746-5703 | | Claim Number: 60361<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,044.26 |
| MATIS REV TRUST DTD 11/13/02<br>LOUIS J. MATIS TRUSTEE, DONNA C.<br>BERLINER TRUSTEE<br>17120 WEST 64TH DR<br>ARVEDA, CO 80007 | | Claim Number: 60362<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,200.69 |
| MATIS REV TRUST DTD 11/13/02<br>LOUIS J. MATIS TRUSTEE, DONNA C.<br>BERLINER TRUSTEE<br>17120 WEST 64TH DR<br>ARVEDA, CO 80007 | | Claim Number: 60363<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,149.45 |
| MATIS REV TRUST DTD 11/13/02<br>LOUIS J. MATIS TRUSTEE, DONNA C.<br>BERLINER TRUSTEE<br>17120 WEST 64TH DR<br>ARVEDA, CO 80007 | | Claim Number: 60364<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,092.61 |

| | | |
|---|---|---|
| LOUIS PITTS<br>LOUIS PITTS<br>14 KING ST<br>PENNSVILLE, NJ 08070-1122 | | Claim Number: 60365<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,166.77 |
| LOUIS R. SENGER<br>1236 GIRARD AVENUE<br>ROSLYN, PA 19001 | | Claim Number: 60366<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $635.62 |
| LOUIS R. SENGER<br>1236 GIRARD AVENUE<br>ROSLYN, PA 19001 | | Claim Number: 60367<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $626.63 |
| LILLIAN M. PIFFER<br>9407 HILSPACH STREET<br>PHILADELPHIA, PA 19115 | | Claim Number: 60368<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,768.89 |
| LILLIAN M. PIFFER<br>9407 HILSPACH STREET<br>PHILADELPHIA, PA 19115 | | Claim Number: 60369<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,892.82 |

| | | |
|---|---|---|
| HERBERT M. SHELDON<br>LOUISA M. SHELDON<br>15 WATCHUNG TRAIL<br>BRANCHBURG, NJ 08876 | | Claim Number: 60370<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $607.14 |
| HERBERT M. SHELDON<br>LOUISA M. SHELDON<br>15 WATCHUNG TRAIL<br>BRANCHBURG, NJ 08876 | | Claim Number: 60371<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $709.39 |
| HERBERT M. SHELDON<br>LOUISA M. SHELDON<br>15 WATCHUNG TRAIL<br>BRANCHBURG, NJ 08876 | | Claim Number: 60372<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,872.75 |
| LOUISE A MOSLEY<br>LOUISE A MOSLEY<br>7841 S. CLAYTON WAY<br>CENTENNIAL, CO 80122-3302 | | Claim Number: 60373<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,047.64 |
| LOUISE A MOSLEY<br>LOUISE A MOSLEY<br>7841 S. CLAYTON WAY<br>CENTENNIAL, CO 80122-3302 | | Claim Number: 60374<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,764.28 |

| | | |
|---|---|---|
| EDMUND SZAFRANSKI<br>LOUISE C SZAFRANSKI<br>209 BEXAR DR<br>HIGHLAND VILLAGE, TX 75077-7204 | | Claim Number: 60375<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,276.57 |
| EDMUND SZAFRANSKI<br>LOUISE C SZAFRANSKI<br>209 BEXAR DR<br>HIGHLAND VILLAGE, TX 75077-7204 | | Claim Number: 60376<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,139.70 |
| LOUISE DOTTERRER<br>LOUISE DOTTERRER<br>2221 COUNTY LINE RD<br>EAST GREENVILLE, PA 18041-2702 | | Claim Number: 60377<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,899.13 |
| FABIO A PAOLETTI<br>LOUISE E MCDOWELL<br>306 MILLTOWN RD<br>WILMINGTON, DE 19808-2221 | | Claim Number: 60378<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,145.27 |
| LOUISE MARY GOLDEN<br>LOUISE MARY GOLDEN<br>1144 MAXWELL MANOR<br>WARWICK, PA 18974 | | Claim Number: 60379<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $21,015.95 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| LOUISE MARY GOLDEN<br>LOUISE MARY GOLDEN<br>1144 MAXWELL MANOR<br>WARWICK, PA 18974 | | Claim Number: 60380<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,961.31 |
| J EDWARD WOOD JR<br>LOUISE W WOOD<br>1524 S KEIM ST<br>POTTSTOWN, PA 19465-7676 | | Claim Number: 60381<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,962.32 |
| J EDWARD WOOD JR<br>LOUISE W WOOD<br>1524 S KEIM ST<br>POTTSTOWN, PA 19465-7676 | | Claim Number: 60382<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,771.10 |
| LOUISE W WOOD<br>LOUISE W WOOD<br>1524 S KEIM STREET<br>POTTSTOWN, PA 19465-7676 | | Claim Number: 60383<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,586.34 |
| LOUISE W WOOD<br>LOUISE W WOOD<br>1524 S KEIM STREET<br>POTTSTOWN, PA 19465-7676 | | Claim Number: 60384<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,556.25 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

LOUISE W WOOD
LOUISE W WOOD
1524 S KEIM STREET
POTTSTOWN, PA 19465-7676

Claim Number: 60385
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:          $12,901.87

---

ARGO PARTNERS
TRANSFEROR: KENNETH F & CARMELA G NEW
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 60386
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:          $10,153.34

---

LUCIA H MCLAIN REV TR 2/5/82
LUCIA H MCLAIN TTEE
4227 GOLD FLOWER CT
CARMICHAEL, CA 95608-6645

Claim Number: 60387
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:          $1,308.40

---

LUCIA LOPEZ
LUCIA LOPEZ
106 KENTSHIRE AVE
BRUNSWICK, GA 31525-2315

Claim Number: 60388
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:          $1,010.10

---

LUCIA LOPEZ
LUCIA LOPEZ
106 KENTSHIRE AVE
BRUNSWICK, GA 31525-2315

Claim Number: 60389
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:          $2,401.65

---

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| LUCIA LOPEZ<br>LUCIA LOPEZ<br>106 KENTSHIRE AVE<br>BRUNSWICK, GA 31525-2315 | | Claim Number: 60390<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,300.54 |
| LUCIA LOPEZ<br>LUCIA LOPEZ<br>106 KENTSHIRE AVE<br>BRUNSWICK, GA 31525-2315 | | Claim Number: 60391<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,465.39 |
| LUCIA LOPEZ<br>LUCIA LOPEZ<br>106 KENTSHIRE AVE<br>BRUNSWICK, GA 31525-2315 | | Claim Number: 60392<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,003.07 |
| LUCILE PECHACEK<br>LUCILE PECHACEK<br>1708 36TH ST. SW<br>ROCHESTER, MN 55902-1643 | | Claim Number: 60393<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,527.07 |
| LUCILE PECHACEK<br>LUCILE PECHACEK<br>1708 36TH ST. SW<br>ROCHESTER, MN 55902-1643 | | Claim Number: 60394<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,023.61 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

LUCILLE M SIMONOWICZ
LUCILLE M SIMONOWICZ
9713 FORGE VIEW RD
PERRY HALL, MD 21128-9560

Claim Number: 60395
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $3,692.60 |
|---|---|---|

LUCILLE M SIMONOWICZ
LUCILLE M SIMONOWICZ
9713 FORGE VIEW RD
PERRY HALL, MD 21128-9560

Claim Number: 60396
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $3,751.64 |
|---|---|---|

MATTHEW ALLEN SELING
LUCILLE M SIMONOWICZ
9713 FORGE VIEW RD
PERRY HALL, MD 21128-9560

Claim Number: 60397
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $731.57 |
|---|---|---|

LUCILLE O ELRITE
LUCILLE O ELRITE
11632 BITTERSWEET ST NW
COON RAPIDS, MN 55433-2946

Claim Number: 60398
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

LUCILLE O ELRITE
LUCILLE O ELRITE
11632 BITTERSWEET ST NW
COON RAPIDS, MN 55433-2946

Claim Number: 60399
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| RICHARD A WHITEHOUSE | | Claim Number: 60400 |
| LUCILLE R WHITEHOUSE | | Claim Date: 04/01/2005 |
| 38 OLDE CANAL WAY | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UXBRIDGE, MA 01569-1557 | | |

| UNSECURED | Claimed: | $2,169.19 |

| RICHARD A WHITEHOUSE | | Claim Number: 60401 |
| LUCILLE R WHITEHOUSE | | Claim Date: 04/01/2005 |
| 38 OLDE CANAL WAY | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UXBRIDGE, MA 01569-1557 | | |

| UNSECURED | Claimed: | $2,022.68 |

| LUCILLE REBECCA HITE | | Claim Number: 60402 |
| LUCILLE REBECCA HITE | | Claim Date: 04/01/2005 |
| 7123 BRYAN ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19119-2404 | | |

| UNSECURED | Claimed: | $964.33 |

| HARRY JENKINS | | Claim Number: 60403 |
| LUCY J JENKINS | | Claim Date: 04/01/2005 |
| 2926 SCHATTIG LN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| OAK HARBOR, WA 98277-7815 | | |

| UNSECURED | Claimed: | $796.25 |

| HARRY JENKINS | | Claim Number: 60404 |
| LUCY J JENKINS | | Claim Date: 04/01/2005 |
| 2926 SCHATTIG LN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| OAK HARBOR, WA 98277-7815 | | |

| UNSECURED | Claimed: | $699.51 |

| | | |
|---|---|---|
| LUIGI PAGANO<br>LUIGI PAGANO<br>322 BRIAR LN.<br>PRINCETON, IL 61356 | | Claim Number: 60405<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,745.12 |
| LUIGI PAGANO<br>LUIGI PAGANO<br>322 BRIAR LN.<br>PRINCETON, IL 61356 | | Claim Number: 60406<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,236.98 |
| LUIGI PAGANO<br>LUIGI PAGANO<br>322 BRIAR LN.<br>PRINCETON, IL 61356 | | Claim Number: 60407<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,361.90 |
| LUIGI PAGANO<br>LUIGI PAGANO<br>322 BRIAR LN.<br>PRINCETON, IL 61356 | | Claim Number: 60408<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,511.43 |
| LUIGI PAGANO<br>LUIGI PAGANO<br>322 BRIAR LN.<br>PRINCETON, IL 61356 | | Claim Number: 60409<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,511.77 |

| LUIGI PAGANO | | Claim Number: 60410 |
| LUIGI PAGANO | | Claim Date: 04/01/2005 |
| 322 BRIAR LN. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PRINCETON, IL 61356 | | |
| UNSECURED | Claimed: | $0.00 |

| LUIGI PAGANO | | Claim Number: 60411 |
| LUIGI PAGANO | | Claim Date: 04/01/2005 |
| 322 BRIAR LN. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PRINCETON, IL 61356 | | |
| UNSECURED | Claimed: | $2,531.22 |

| LUIGI PAGANO | | Claim Number: 60412 |
| LUIGI PAGANO | | Claim Date: 04/01/2005 |
| 322 BRIAR LN. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PRINCETON, IL 61356 | | |
| UNSECURED | Claimed: | $2,545.74 |

| LUIGI PAGANO | | Claim Number: 60413 |
| LUIGI PAGANO | | Claim Date: 04/01/2005 |
| 322 BRIAR LN. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PRINCETON, IL 61356 | | |
| UNSECURED | Claimed: | $2,019.41 |

| LUIGI PAGANO | | Claim Number: 60414 |
| LUIGI PAGANO | | Claim Date: 04/01/2005 |
| 322 BRIAR LN. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PRINCETON, IL 61356 | | |
| UNSECURED | Claimed: | $580.73 |

| | | |
|---|---|---|
| LUIGI PAGANO<br>LUIGI PAGANO<br>322 BRIAR LN.<br>PRINCETON, IL 61356 | | Claim Number: 60415<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| LUIGI PAGANO<br>LUIGI PAGANO<br>322 BRIAR LN.<br>PRINCETON, IL 61356 | | Claim Number: 60416<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,535.11 |
| LUIGI PAGANO<br>LUIGI PAGANO<br>322 BRIAR LN.<br>PRINCETON, IL 61356 | | Claim Number: 60417<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,018.46 |
| LUIGI PAGANO<br>LUIGI PAGANO<br>322 BRIAR LN.<br>PRINCETON, IL 61356 | | Claim Number: 60418<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,021.86 |
| LUIGI PAGANO<br>LUIGI PAGANO<br>322 BRIAR LN.<br>PRINCETON, IL 61356 | | Claim Number: 60419<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $760.11 |

| | | |
|---|---|---|
| LUIGI PAGANO<br>LUIGI PAGANO<br>322 BRIAR LN.<br>PRINCETON, IL 61356 | | Claim Number: 60420<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,536.09 |
| LUIGI PAGANO<br>LUIGI PAGANO<br>322 BRIAR LN.<br>PRINCETON, IL 61356 | | Claim Number: 60421<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,532.95 |
| DIAZ FAMILY TRUST DTD 102203<br>LUIS DIAZ TRUSTEE, MYRA C DIAZ TRUSTEE<br>3201 E VERMILLION ST<br>WEST COVINA, CA 91792-3212 | | Claim Number: 60422<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,015.58 |
| DIAZ FAMILY TRUST DTD 102203<br>LUIS DIAZ TRUSTEE, MYRA C DIAZ TRUSTEE<br>3201 E VERMILLION ST<br>WEST COVINA, CA 91792-3212 | | Claim Number: 60423<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,571.02 |
| JOHN P RUSSO<br>LYDIA I RUSSO<br>724 WINCHESTER RD<br>BROOMALL, PA 19008-3431 | | Claim Number: 60424<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,790.31 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| JOHN P RUSSO<br>LYDIA I RUSSO<br>724 WINCHESTER RD<br>BROOMALL, PA 19008-3431 | | Claim Number: 60425<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,018.80 |
| JOSEPH A PEREZ<br>LYDIA PEREZ<br>18 W END AVE<br>POMPTON PLAINS, NJ 07444-1227 | | Claim Number: 60426<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,423.75 |
| LYDIA RUSSO<br>LYDIA RUSSO<br>724 WINCHESTER RD<br>BROOMALL, PA 19008-3431 | | Claim Number: 60427<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,395.13 |
| LYDIA RUSSO<br>LYDIA RUSSO<br>724 WINCHESTER RD<br>BROOMALL, PA 19008-3431 | | Claim Number: 60428<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $894.85 |
| JOHN F KOCH<br>LYNDA KOCH<br>9 EMSLEY DRIVE<br>WILMINGTON, DE 19810-1427 | | Claim Number: 60429<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,867.91 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| JOHN F KOCH<br>LYNDA KOCH<br>9 EMSLEY DRIVE<br>WILMINGTON, DE 19810-1427 | Claim Number: 60430<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED                    Claimed: | $8,831.95 |
| LYNDA P. KOCH<br>9 EMSLEY DR.<br>WILMINGTON, DE 19810 | Claim Number: 60431<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED                    Claimed: | $14,129.69 |
| BRADLEY KOCH<br>419 GAY ST.<br>PHOENIXVILLE, PA 19460 | Claim Number: 60432<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED                    Claimed: | $4,692.74 |
| BRADLEY KOCH<br>419 GAY ST.<br>PHOENIXVILLE, PA 19460 | Claim Number: 60433<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED                    Claimed: | $2,985.43 |
| BRADLEY KOCH<br>419 GAY ST.<br>PHOENIXVILLE, PA 19460 | Claim Number: 60434<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED                    Claimed: | $9,629.38 |

| | | |
|---|---|---|
| LYNETTE RIPP<br>LYNETTE RIPP<br>5706 NW 84TH AVE<br>TAMARAC, FL 33321-4542 | | Claim Number: 60435<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,942.95 |
| LYNN K TRIEU<br>LYNN K TRIEU<br>135 - LAPHAM WAY<br>SAN FRANCISCO, CA 94112 | | Claim Number: 60436<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,462.82 |
| LYNN K TRIEU<br>LYNN K TRIEU<br>135 - LAPHAM WAY<br>SAN FRANCISCO, CA 94112 | | Claim Number: 60437<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,059.09 |
| LYNN K TRIEU<br>LYNN K TRIEU<br>135 - LAPHAM WAY<br>SAN FRANCISCO, CA 94112 | | Claim Number: 60438<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,369.09 |
| LYNN S HECKLER<br>LYNN S HECKLER<br>1918 PERKIOMENVILLE RD<br>HARLEYSVILLE, PA 19438 | | Claim Number: 60439<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,533.92 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| LYNN S HECKLER<br>LYNN S HECKLER<br>1918 PERKIOMENVILLE RD<br>HARLEYSVILLE, PA 19438 | | Claim Number: 60440<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $755.76 |
| LYNN S HECKLER<br>LYNN S HECKLER<br>1918 PERKIOMENVILLE RD<br>HARLEYSVILLE, PA 19438 | | Claim Number: 60441<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,485.23 |
| LYNN S HECKLER<br>LYNN S HECKLER<br>1918 PERKIOMENVILLE RD<br>HARLEYSVILLE, PA 19438 | | Claim Number: 60442<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,073.47 |
| LYNN S HECKLER<br>LYNN S HECKLER<br>1918 PERKIOMENVILLE RD<br>HARLEYSVILLE, PA 19438 | | Claim Number: 60443<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,623.95 |
| LYNN S HECKLER<br>LYNN S HECKLER<br>1918 PERKIOMENVILLE RD<br>HARLEYSVILLE, PA 19438 | | Claim Number: 60444<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,432.88 |

| | | |
|---|---|---|
| LYNN S HECKLER<br>LYNN S HECKLER<br>1918 PERKIOMENVILLE RD<br>HARLEYSVILLE, PA 19438 | | Claim Number: 60445<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,713.96 |
| LYNN S HECKLER<br>LYNN S HECKLER<br>1918 PERKIOMENVILLE RD<br>HARLEYSVILLE, PA 19438 | | Claim Number: 60446<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,282.14 |
| LYNN S HECKLER<br>LYNN S HECKLER<br>1918 PERKIOMENVILLE RD<br>HARLEYSVILLE, PA 19438 | | Claim Number: 60447<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,833.35 |
| LYNN S HECKLER<br>LYNN S HECKLER<br>1918 PERKIOMENVILLE RD<br>HARLEYSVILLE, PA 19438 | | Claim Number: 60448<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,181.76 |
| LYNN S HECKLER<br>LYNN S HECKLER<br>1918 PERKIOMENVILLE RD<br>HARLEYSVILLE, PA 19438 | | Claim Number: 60449<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,537.47 |

| | | |
|---|---|---|
| LYNN V HOPSON<br>LYNN V HOPSON<br>113 KNOB HILL DR<br>HAMDEN, CT 06518-2429 | | Claim Number: 60450<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| LYNN V HOPSON<br>LYNN V HOPSON<br>113 KNOB HILL DR<br>HAMDEN, CT 06518-2429 | | Claim Number: 60451<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $765.87 |
| LYNN V HOPSON<br>LYNN V HOPSON<br>113 KNOB HILL DR<br>HAMDEN, CT 06518-2429 | | Claim Number: 60452<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| ALAN F SHAKT<br>LYNNE STARR-SHAKT<br>23 BAYSHORE DR<br>NEWTOWN, PA 18940-3805 | | Claim Number: 60453<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,767.29 |
| M JOAN BRYAN<br>M JOAN BRYAN<br>7381 DUMONT LN<br>SACRAMENTO, CA 95823-3213 | | Claim Number: 60454<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,098.79 |

| | | |
|---|---|---|
| M JOAN BRYAN<br>M JOAN BRYAN<br>7381 DUMONT LN<br>SACRAMENTO, CA 95823-3213 | | Claim Number: 60455<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,080.27 |
| DONALD J LOIODICE<br>M PATRICIA LOIODICE<br>100 VILLAGE GREEN DR APT A-3<br>KITTERY, ME 03904 | | Claim Number: 60456<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,509.36 |
| DONALD J LOIODICE<br>M PATRICIA LOIODICE<br>100 VILLAGE GREEN DR APT A-3<br>KITTERY, ME 03904 | | Claim Number: 60457<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $52,393.42 |
| JOSEPH J PIPER<br>MABEL I PIPER<br>3950 HALSEY AVE<br>YUBA CITY, CA 95993-8944 | | Claim Number: 60458<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,013.19 |
| JOSEPH J PIPER<br>MABEL I PIPER<br>3950 HALSEY AVE<br>YUBA CITY, CA 95993-8944 | | Claim Number: 60459<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,013.19 |

| | | |
|---|---|---|
| JOSEPH J PIPER<br>MABEL I PIPER<br>3950 HALSEY AVE<br>YUBA CITY, CA 95993-8944 | | Claim Number: 60460<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,013.19 |
| JOSEPH J PIPER<br>MABEL I PIPER<br>3950 HALSEY AVE<br>YUBA CITY, CA 95993-8944 | | Claim Number: 60461<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,013.19 |
| MABEL M WOELK<br>(MABEL M WOELK SR, DECEASED)<br>3605 DELANCY DR<br>BENSALEM, PA 19020 | | Claim Number: 60462<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,127.82 |
| ARGO PARTNERS<br>TRANSFEROR: WILLIAM L ZOLLER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 60463<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,072.63 |
| ARGO PARTNERS<br>TRANSFEROR: MADELINE K RAVEN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 60464<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,697.00 |

| | | | |
|---|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: MADELINE K RAVEN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 60465<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $15,186.85 | |
| ARGO PARTNERS<br>TRANSFEROR: MADELINE K RAVEN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 60466<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $8,836.45 | |
| FRANK C SACCO<br>MADELINE SACCO<br>462 CARRIAGE DR<br>SOUTHINGTON, CT 06489-3471 | | Claim Number: 60467<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $3,089.11 | |
| MADELYN MAJEWSKI<br>131 FORT LEE ROAD<br>TEANECK, NJ 07666 | | Claim Number: 60468<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $0.00 | |
| MADELYN MAJEWSKI<br>131 FORT LEE ROAD<br>TEANECK, NJ 07666 | | Claim Number: 60469<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $3,556.09 | |

| | | |
|---|---|---|
| MADELYN MAJEWSKI<br>131 FORT LEE ROAD<br>TEANECK, NJ 07666 | | Claim Number: 60470<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,286.27 |
| MADELYN MAJEWSKI<br>131 FORT LEE ROAD<br>TEANECK, NJ 07666 | | Claim Number: 60471<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| ALICE O MACKOV<br>MAGDALEN MACKOV<br>1016 REVERE AVE<br>TRENTON, NJ 08629-2712 | | Claim Number: 60472<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,869.01 |
| ALICE O MACKOV<br>MAGDALEN MACKOV<br>1016 REVERE AVE<br>TRENTON, NJ 08629-2712 | | Claim Number: 60473<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,952.09 |
| ALICE O MACKOV<br>MAGDALEN MACKOV<br>1016 REVERE AVE<br>TRENTON, NJ 08629-2712 | | Claim Number: 60474<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,926.89 |

VISHAL GOVIL
1232 - 28TH AVENUE
SAN FRANCISCO, CA 94122

Claim Number: 60475
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $19,087.43

VISHAL GOVIL
1232 - 28TH AVENUE
SAN FRANCISCO, CA 94122

Claim Number: 60476
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $886.16

VISHAL GOVIL
1232 - 28TH AVENUE
SAN FRANCISCO, CA 94122

Claim Number: 60477
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $20,220.58

MAHNAZ NIKKI
MAHNAZ NIKKI
1532 BERKELEY ST, #5
SANTA MONICA, CA 90404-3217

Claim Number: 60478
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $3,264.76

MAHNAZ NIKKI
MAHNAZ NIKKI
1532 BERKELEY ST #5
SANTA MONICA, CA 90404-3217

Claim Number: 60479
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $3,402.70

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

MAHNAZ NIKKI
MAHNAZ NIKKI
1532 BERKELEY ST #5
SANTA MONICA, CA 90404-3217

Claim Number: 60480
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED        Claimed:              $5,150.93

---

ESTATE OF MAMIE FALCONI
ROBERT BELLEVOU, EXECUTOR
2376 TURNBURY RD.
GILBERTSVILLE, PA 19525

Claim Number: 60481
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED        Claimed:              $5,317.78

---

ESTATE OF MAMIE FALCONI
ROBERT BELLEVOU, EXECUTOR
2376 TURNBURY RD.
GILBERTSVILLE, PA 19525

Claim Number: 60482
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED        Claimed:              $6,452.94

---

MANDAR PENDSE
MANDAR PENDSE
50 CONNECTICUT AVE. - APT. 11
NORWALK, CT 06850-3546

Claim Number: 60483
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED        Claimed:              $2,519.40

---

MANOJ K GUHA
MANOJ K GUHA
2426 SANDOVER RD
UPPER ARLINGTON, OH 43220-2924

Claim Number: 60484
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED        Claimed:              $3,625.43

---

| | | |
|---|---|---|
| MANOJ K GUHA<br>MANOJ K GUHA<br>2426 SANDOVER RD<br>UPPER ARLINGTON, OH 43220-2924 | | Claim Number: 60485<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,809.77 |
| MANOJ K GUHA<br>MANOJ K GUHA<br>2426 SANDOVER RD<br>UPPER ARLINGTON, OH 43220-2924 | | Claim Number: 60486<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,166.65 |
| MANOJ K GUHA<br>MANOJ K GUHA<br>2426 SANDOVER RD<br>UPPER ARLINGTON, OH 43220-2924 | | Claim Number: 60487<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,166.65 |
| MANOJ K GUHA<br>MANOJ K GUHA<br>2426 SANDOVER RD<br>UPPER ARLINGTON, OH 43220-2924 | | Claim Number: 60488<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,269.70 |
| MANOJ K GUHA<br>MANOJ K GUHA<br>2426 SANDOVER RD<br>UPPER ARLINGTON, OH 43220-2924 | | Claim Number: 60489<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,269.70 |

| | | |
|---|---|---|
| MANOJ K GUHA<br>MANOJ K GUHA<br>2426 SANDOVER RD<br>UPPER ARLINGTON, OH 43220-2924 | | Claim Number: 60490<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,247.98 |
| MANOJ K GUHA<br>MANOJ K GUHA<br>2426 SANDOVER RD<br>UPPER ARLINGTON, OH 43220-2924 | | Claim Number: 60491<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,623.99 |
| DIANE F PITTSLEY<br>(MANUEL DAVID GARCIA, DECEASED)<br>2141 23RD ST<br>SANTA MONICA, CA 90405-1723 | | Claim Number: 60492<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,585.56 |
| DIANE F PITTSLEY<br>(MANUEL DAVID GARCIA, DECEASED)<br>2141 23RD ST<br>SANTA MONICA, CA 90405-1723 | | Claim Number: 60493<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,578.15 |
| DIANE F PITTSLEY<br>(MANUEL DAVID GARCIA, DECEASED)<br>2141 23RD ST<br>SANTA MONICA, CA 90405-1723 | | Claim Number: 60494<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,062.21 |

| | | |
|---|---|---|
| DIANE F PITTSLEY<br>(MANUEL DAVID GARCIA, DECEASED)<br>2141 23RD ST<br>SANTA MONICA, CA 90405-1723 | | Claim Number: 60495<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,048.99 |
| DIANE F PITTSLEY<br>(MANUEL DAVID GARCIA, DECEASED)<br>2141 23RD ST<br>SANTA MONICA, CA 90405-1723 | | Claim Number: 60496<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,576.53 |
| DIANE F PITTSLEY<br>(MANUEL DAVID GARCIA, DECEASED)<br>2141 23RD ST<br>SANTA MONICA, CA 90405-1723 | | Claim Number: 60497<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,102.12 |
| SCOTT D. AUGUST<br>TRANSFEROR: BASIL J DETINEO<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 60498<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,291.83 |
| MARCELLA MALINOWSKI<br>MARCELLA MALINOWSKI<br>10 CUTLER ST<br>BELLINGHAM, MA 02019-1251 | | Claim Number: 60499<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,453.08 |

| MARCELLA MALINOWSKI | | Claim Number: 60500 |
| MARCELLA MALINOWSKI | | Claim Date: 04/01/2005 |
| 10 CUTLER ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BELLINGHAM, MA 02019-1251 | | |
| UNSECURED | Claimed: | $891.11 |

| MARCELLA MALINOWSKI | | Claim Number: 60501 |
| MARCELLA MALINOWSKI | | Claim Date: 04/01/2005 |
| 10 CUTLER ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BELLINGHAM, MA 02019-1251 | | |
| UNSECURED | Claimed: | $4,334.29 |

| MARCELLA MALINOWSKI | | Claim Number: 60502 |
| MARCELLA MALINOWSKI | | Claim Date: 04/01/2005 |
| 10 CUTLER ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BELLINGHAM, MA 02019-1251 | | |
| UNSECURED | Claimed: | $649.69 |

| MARCELLA MALINOWSKI | | Claim Number: 60503 |
| MARCELLA MALINOWSKI | | Claim Date: 04/01/2005 |
| 10 CUTLER ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BELLINGHAM, MA 02019-1251 | | |
| UNSECURED | Claimed: | $599.25 |

| MARCELLA MALINOWSKI | | Claim Number: 60504 |
| MARCELLA MALINOWSKI | | Claim Date: 04/01/2005 |
| 10 CUTLER ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BELLINGHAM, MA 02019-1251 | | |
| UNSECURED | Claimed: | $638.18 |

| | | |
|---|---|---|
| FOLKERT KOELMAN<br>MARCIA KOELMAN<br>11827 SKYLAKE PL.<br>TAMPA, FL 33617-1640 | | Claim Number: 60505<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,655.86 |
| FOLKERT KOELMAN<br>MARCIA KOELMAN<br>11827 SKYLAKE PL.<br>TAMPA, FL 33617-1640 | | Claim Number: 60506<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,852.48 |
| MARCIA L. JUAIRE<br>6711 LAKESHORE DR, APT #1102<br>RICHFIELD, MN 55423 | | Claim Number: 60507<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,929.64 |
| MARCIA L. JUAIRE<br>6711 LAKESHORE DR, APT #1102<br>RICHFIELD, MN 55423 | | Claim Number: 60508<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,570.64 |
| MARCUS JORDAN<br>MARCUS JORDAN<br>361 RUCKMAN RD<br>CLOSTER, NJ 07624-2311 | | Claim Number: 60509<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,060.84 |

| | | |
|---|---|---|
| GERALD S. CORDOZA<br>MARGARET A. CORDOZA<br>316 EAST BEACH ST.<br>WATSONVILLE, CA 95076 | | Claim Number: 60510<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $20,229.19 |
| NORMAN F FORAND<br>MARGARET A FORAND<br>P O BOX 555 75 BLAISDELL HILL<br>SOUTH SUTTON, NH 03273 | | Claim Number: 60511<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $27,128.02 |
| NORMAN F FORAND<br>MARGARET A FORAND<br>P O BOX 555 75 BLAISDELL HILL<br>SOUTH SUTTON, NH 03273 | | Claim Number: 60512<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,899.62 |
| PRESTON E GREENE<br>MARGARET A GREENE<br>2004 NORHURST WAY, SOUTH<br>CATONSVILLE, MD 21228-4116 | | Claim Number: 60513<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,859.74 |
| PRESTON E GREENE<br>MARGARET A GREENE<br>2004 NORHURST WAY, SOUTH<br>CATONSVILLE, MD 21228-4116 | | Claim Number: 60514<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,130.16 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| MARGARET A M COE<br>MARGARET A M COE<br>3 HIGHLAND CT<br>LINWOOD, NJ 08221-2111 | | Claim Number: 60515<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,421.02 |
| MARGARET A M COE<br>MARGARET A M COE<br>3 HIGHLAND CT<br>LINWOOD, NJ 08221-2111 | | Claim Number: 60516<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $656.67 |
| MARGARET A M COE<br>MARGARET A M COE<br>3 HIGHLAND CT<br>LINWOOD, NJ 08221-2111 | | Claim Number: 60517<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $650.11 |
| MARGARET A M COE<br>MARGARET A M COE<br>3 HIGHLAND CT<br>LINWOOD, NJ 08221-2111 | | Claim Number: 60518<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $644.81 |
| MARGARET A M COE<br>MARGARET A M COE<br>3 HIGHLAND CT<br>LINWOOD, NJ 08221-2111 | | Claim Number: 60519<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $612.28 |

| | | |
|---|---|---|
| SEAN PATRICK BROWN UGTMA<br>MARGARET A. M. COE CUSTODIAN<br>3 HIGHLAND CT.<br>LINWOOD, NJ 08221 | | Claim Number: 60520<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $644.81 |
| SEAN PATRICK BROWN UGTMA<br>MARGARET A. M. COE CUSTODIAN<br>3 HIGHLAND CT.<br>LINWOOD, NJ 08221 | | Claim Number: 60521<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $600.15 |
| CAITLIN JUNE COE<br>11903 STANLEY TERR.<br>FISHERS, IN 46037 | | Claim Number: 60522<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $685.38 |
| MATTHEW COE UGTMA<br>MARGARET A.M. COE CUSTODIAN<br>3 HIGHLAND COURT<br>LINWOOD, NJ 08221 | | Claim Number: 60523<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $685.38 |
| MARGARET C SCHMITT<br>MARGARET C SCHMITT<br>1704 W HOMESTEAD TRL<br>MEQUON, WI 53092-3221 | | Claim Number: 60524<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,581.92 |

| RICHARD T FENSTERMACHER | | Claim Number: 60525 |
| MARGARET E FENSTERMACHER | | Claim Date: 04/01/2005 |
| 1901 HOWARD AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| POTTSVILLE, PA 17901-3217 | | |

| UNSECURED | Claimed: | $0.00 |

| RICHARD T FENSTERMACHER | | Claim Number: 60526 |
| MARGARET E FENSTERMACHER | | Claim Date: 04/01/2005 |
| 1901 HOWARD AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| POTTSVILLE, PA 17901-3217 | | |

| UNSECURED | Claimed: | $0.00 |

| JOHN B. SHRIEVES | | Claim Number: 60527 |
| MARGARET E. SHRIEVES | | Claim Date: 04/01/2005 |
| 19559 DOE DRIVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| GEORGETOWN, DE 19947 | | |

| UNSECURED | Claimed: | $1,640.09 |

| MARGARET GARDOCKI | | Claim Number: 60528 |
| 3990 LAPEER RD. | | Claim Date: 04/01/2005 |
| PORT HURON, MI 48060 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,557.83 |

| RICHARD CLARK | | Claim Number: 60529 |
| MARGARET H CLARK | | Claim Date: 04/01/2005 |
| 423 MEADOW ROSE LANE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MADISON, WI 53717-2167 | | |

| UNSECURED | Claimed: | $2,535.41 |

---

RICHARD CLARK
MARGARET H CLARK
423 MEADOW ROSE LANE
MADISON, WI 53717-2167

Claim Number: 60530
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,154.29 |
|-----------|----------|-----------|

RICHARD CLARK
MARGARET H CLARK
423 MEADOW ROSE LANE
MADISON, WI 53717-2167

Claim Number: 60531
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,084.11 |
|-----------|----------|-----------|

RICHARD CLARK
MARGARET H CLARK
423 MEADOW ROSE LANE
MADISON, WI 53717-2167

Claim Number: 60532
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,059.94 |
|-----------|----------|-----------|

RICHARD CLARK
MARGARET H CLARK
423 MEADOW ROSE LANE
MADISON, WI 53717-2167

Claim Number: 60533
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,636.64 |
|-----------|----------|-----------|

DAVID J CENDULA
ESTATE OF MARGARET J SOFIA
787 DOWNING CIRCLE
LINCOLN, CA 95648

Claim Number: 60534
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,016.99 |
|-----------|----------|-----------|

| | | |
|---|---|---|
| EARL E STEGEN<br>MARGARET J STEGEN<br>409 HENLEY RD S<br>RICHMOND, IN 47374-6763 | | Claim Number: 60535<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,384.73 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MARGARET JONGSMA TR D 4/22/9<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 60536<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,928.92 |
| MARGARET L STISH<br>MARGARET L STISH<br>P O BOX 201<br>EAST STROUDSBURG, PA 18301-0201 | | Claim Number: 60537<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,231.05 |
| MARGARET L STISH<br>MARGARET L STISH<br>P O BOX 201<br>EAST STROUDSBURG, PA 18301-0201 | | Claim Number: 60538<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,168.66 |
| DANIEL V DONOHUE<br>MARGARET M DONOHUE<br>9 COLFAX RD<br>HAVERTOWN, PA 19083-1429 | | Claim Number: 60539<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $757.93 |

| | | |
|---|---|---|
| DANIEL V DONOHUE<br>MARGARET M DONOHUE<br>9 COLFAX RD<br>HAVERTOWN, PA 19083-1429 | | Claim Number: 60540<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,235.08 |
| DANIEL V DONOHUE<br>MARGARET M DONOHUE<br>9 COLFAX RD<br>HAVERTOWN, PA 19083-1429 | | Claim Number: 60541<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,264.68 |
| SPCP GROUP, LLC<br>TRANSFEROR: MARGARET M HAIZLIP TR 6/23/9<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 60542<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,238.76 |
| MARGARET M. SCHWARTZ<br>1904 WELLINGTON<br>WENATCHEE, WA 98801 | | Claim Number: 60543<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $536.98 |
| MARGARET M. SCHWARTZ<br>1904 WELLINGTON<br>WENATCHEE, WA 98801 | | Claim Number: 60544<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $535.48 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| MARGARET M. SCHWARTZ<br>1904 WELLINGTON<br>WENATCHEE, WA 98801 | | Claim Number: 60545<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,659.92 |
| MARGARET M. SCHWARTZ<br>1904 WELLINGTON<br>WENATCHEE, WA 98801 | | Claim Number: 60546<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $524.66 |
| MARGARET M. SCHWARTZ<br>1904 WELLINGTON<br>WENATCHEE, WA 98801 | | Claim Number: 60547<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $514.88 |
| MARGARET M. SCHWARTZ<br>1904 WELLINGTON<br>WENATCHEE, WA 98801 | | Claim Number: 60548<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $512.89 |
| MARGARET S DIERKES<br>MARGARET S DIERKES<br>369 LOMBARDY RD<br>DREXEL HILL, PA 19026-2235 | | Claim Number: 60549<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $20,715.16 |

| REV ARAM STEPANIAN<br>MARGARET STEPANIAN<br>17 JUDITH CIRCLE<br>SUTTON, MA 01590 | | Claim Number: 60550<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $5,048.85 |
| RUPERT H SCHULZ<br>MARGARET T SCHULZ<br>14837 N CAMEO DR<br>SUN CITY, AZ 85351-1701 | | Claim Number: 60551<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,557.99 |
| JOSEPH PUCCIARELLI<br>MARGARITA PUCCIARELLI<br>8 PRUSAKOWSKI BLVD<br>PARLIN, NJ 08859 | | Claim Number: 60552<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,080.09 |
| JOSEPH PUCCIARELLI<br>MARGARITA PUCCIARELLI<br>8 PRUSAKOWSKI BLVD<br>PARLIN, NJ 08859 | | Claim Number: 60553<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,413.96 |
| JOSEPH PUCCIARELLI<br>MARGARITA PUCCIARELLI<br>8 PRUSAKOWSKI BLVD<br>PARLIN, NJ 08859 | | Claim Number: 60554<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,545.62 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

MIDTOWN ACQUISITIONS LP
TRANSFEROR: GOMES REV TRUST 04/30/1997
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 60555
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $17,730.01 |

---

MARGUERITE GROSSMANN
MARGUERITE GROSSMANN
1019 N SPOEDE RD
CREVE COEUR, MO 63146-5554

Claim Number: 60556
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,222.07 |

---

MARGUERITE GROSSMANN
MARGUERITE GROSSMANN
1019 N SPOEDE RD
CREVE COEUR, MO 63146-5554

Claim Number: 60557
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,595.25 |

---

STANLEY J SHAFFER
MARGUERITE SHAFFER
701 MITCHELL AVE
MORTON, PA 19070-1805

Claim Number: 60558
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $10,916.83 |

---

ARGO PARTNERS
TRANSFEROR: MINORU IMAI
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 60559
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,309.95 |

---

| ARGO PARTNERS | Claim Number: 60560 |
|---|---|
| TRANSFEROR: MINORU IMAI | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $6,012.16 |
|---|---|---|

| ANTONIO BALESTRA | Claim Number: 60561 |
|---|---|
| MARIA BALESTRA | Claim Date: 04/01/2005 |
| 7800 REVERE ST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19152-3412 | |

| UNSECURED | Claimed: | $61,465.82 |
|---|---|---|

| MARIA CARMEN ALVAREZ | Claim Number: 60562 |
|---|---|
| MARIA CARMEN ALVAREZ | Claim Date: 04/01/2005 |
| PO BOX 782 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| FRIENDSWOOD, TX 77549-0782 | |

| UNSECURED | Claimed: | $520.28 |
|---|---|---|

| MARIA E WHEELER | Claim Number: 60563 |
|---|---|
| MARIA E WHEELER | Claim Date: 04/01/2005 |
| 4504 KINGS HWY | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BROOKLYN, NY 11234-2027 | |

| UNSECURED | Claimed: | $838.74 |
|---|---|---|

| MARIA E WHEELER | Claim Number: 60564 |
|---|---|
| MARIA E WHEELER | Claim Date: 04/01/2005 |
| 4504 KINGS HWY | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BROOKLYN, NY 11234-2027 | |

| UNSECURED | Claimed: | $628.99 |
|---|---|---|

| | | |
|---|---|---|
| GAIL J JILES | | Claim Number: 60565 |
| MARIA I JILES | | Claim Date: 04/01/2005 |
| 161 W. WHIDBEY AVE. #10 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| OAK HARBOR, WA 98277 | | |

| UNSECURED | Claimed: | $5,052.85 |
|---|---|---|

| | | |
|---|---|---|
| GAIL J JILES | | Claim Number: 60566 |
| MARIA I JILES | | Claim Date: 04/01/2005 |
| 161 W. WHIDBEY AVE. #10 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| OAK HARBOR, WA 98277 | | |

| UNSECURED | Claimed: | $5,065.44 |
|---|---|---|

| | | |
|---|---|---|
| MARIA JEDYNAK | | Claim Number: 60567 |
| MARIA JEDYNAK | | Claim Date: 04/01/2005 |
| 35 KISKA RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SAN FRANCISCO, CA 94124-5608 | | |

| UNSECURED | Claimed: | $7,645.21 |
|---|---|---|

| | | |
|---|---|---|
| MARIA JEDYNAK | | Claim Number: 60568 |
| MARIA JEDYNAK | | Claim Date: 04/01/2005 |
| 35 KISKA RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SAN FRANCISCO, CA 94124-5608 | | |

| UNSECURED | Claimed: | $7,525.88 |
|---|---|---|

| | | |
|---|---|---|
| MARIA JEDYNAK | | Claim Number: 60569 |
| MARIA JEDYNAK | | Claim Date: 04/01/2005 |
| 35 KISKA RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SAN FRANCISCO, CA 94124-5608 | | |

| UNSECURED | Claimed: | $4,851.60 |
|---|---|---|

| | | |
|---|---|---|
| DOMENICO A PALAGRUTO UGTMA<br>MARIA SERRAO PALAGRUTO CUST<br>611 GALAHAD RD<br>PLYMOUTH MEETING, PA 19462-2105 | | Claim Number: 60570<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $607.38 |
| SCOTT D. AUGUST<br>TRANSFEROR: MARIALUZ SANDOVAL<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 60571<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,556.31 |
| MARIALUZ SANDOVAL<br>MARIALUZ SANDOVAL<br>523 MOON RISE DRIVE<br>PORT ORANGE, FL 32127-1123 | | Claim Number: 60572<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| SCOTT D. AUGUST<br>TRANSFEROR: MARIALUZ SANDOVAL<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 60573<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,007.31 |
| SCOTT D. AUGUST<br>TRANSFEROR: MARIALUZ SANDOVAL<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 60574<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $505.08 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| SCOTT D. AUGUST<br>TRANSFEROR: MARIALUZ SANDOVAL<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 60575<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,011.99 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MARIAN BLANCHARD<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 60576<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $897.64 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MARIAN BLANCHARD<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 60577<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,544.29 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MARIAN BLANCHARD<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 60578<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,045.04 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MARIAN BLANCHARD<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 60579<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,771.27 |

| | | |
|---|---|---|
| HAIN CAPITAL GROUP, LLC<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 60580<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,421.42 |
| MARIAN GREISMAN<br>MARIAN GREISMAN<br>1634 JAMES CT<br>VINELAND, NJ 08361-6711 | | Claim Number: 60581<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,011.01 |
| MARIAN M. KLUSZCZYNSKI<br>MARIAN M. KLUSZCZYNSKI<br>1007 46TH AVE E #013<br>BRADENTON, FL 34203 | | Claim Number: 60582<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,630.41 |
| MARIAN M. KLUSZCZYNSKI<br>MARIAN M. KLUSZCZYNSKI<br>1007 46TH AVE E #013<br>BRADENTON, FL 34203 | | Claim Number: 60583<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,059.27 |
| MARIAN M. KLUSZCZYNSKI<br>MARIAN M. KLUSZCZYNSKI<br>1007 46TH AVE E #013<br>BRADENTON, FL 34203 | | Claim Number: 60584<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,018.03 |

| | | |
|---|---|---|
| IRENE WALKOWSKI<br>MARIAN W MOTE<br>4921 RIVER FALLS WAY<br>WIMAUMA, FL 33598 | | Claim Number: 60585<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $27,790.20 |
| LOUIS R MOTE<br>MARIAN W MOTE<br>4921 RIVER FALLS WAY<br>WIMAUMA, FL 33598 | | Claim Number: 60586<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,694.09 |
| LOUIS R MOTE<br>MARIAN W MOTE<br>4921 RIVER FALLS WAY<br>WIMAUMA, FL 33598 | | Claim Number: 60587<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,553.19 |
| LOUIS R MOTE<br>MARIAN W MOTE<br>4921 RIVER FALLS WAY<br>WIMAUMA, FL 33598 | | Claim Number: 60588<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,477.33 |
| LOUIS R MOTE<br>MARIAN W MOTE<br>4921 RIVER FALLS WAY<br>WIMAUMA, FL 33598 | | Claim Number: 60589<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,357.76 |

| | | |
|---|---|---|
| LOUIS R MOTE<br>MARIAN W MOTE<br>4921 RIVER FALLS WAY<br>WIMAUMA, FL 33598 | | Claim Number: 60590<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,252.88 |
| LOUIS R MOTE<br>MARIAN W MOTE<br>4921 RIVER FALLS WAY<br>WIMAUMA, FL 33598 | | Claim Number: 60591<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,604.60 |
| MARIANNE VIOLA MELCHER<br>W5436 HWY 70<br>SPOONER, WI 54801 | | Claim Number: 60592<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,473.59 |
| MARIE A MEDROW<br>MARIE A MEDROW<br>275 GLEN RIDDLE RD,  APT A14<br>MEDIA, PA 19063-5890 | | Claim Number: 60593<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,011.33 |
| ROBERT A. ALEARDI<br>MARIE ALEARDI<br>423 PERIWINKLE DR.<br>DEPTFORD, NJ 08096 | | Claim Number: 60594<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $40,350.24 |

| | | |
|---|---|---|
| MARIE ANGE DALCE<br>MARIE ANGE DALCE<br>PO BOX 1024<br>MAPLEWOOD, NJ 07040 | | Claim Number: 60595<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,310.29 |
| MARIE ANGE DALCE<br>MARIE ANGE DALCE<br>PO BOX 1024<br>MAPLEWOOD, NJ 07040 | | Claim Number: 60596<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $16,504.46 |
| ROBERT L PECK<br>MARIE C PECK<br>206 NEWTON ST<br>KENSINGTON, CT 06037-1269 | | Claim Number: 60597<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,567.50 |
| MARIE G. SULLIVAN<br>2507 LINDELL RD<br>WILMINGTON, DE 19808 | | Claim Number: 60598<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,090.53 |
| EUGENE GORDON<br>MARIE GORDON<br>4107 RONSON DR<br>ALEXANDRIA, VA 22310-3040 | | Claim Number: 60599<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,610.79 |

| | | |
|---|---|---|
| EUGENE GORDON<br>MARIE GORDON<br>4107 RONSON DR<br>ALEXANDRIA, VA 22310-3040 | | Claim Number: 60600<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,265.68 |
| MARIE H. CLARK<br>517 ERIE ST.<br>WOODVILLE, OH 43469 | | Claim Number: 60601<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,362.44 |
| MARIE H. CLARK<br>517 ERIE ST.<br>WOODVILLE, OH 43469 | | Claim Number: 60602<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,273.31 |
| DELA CHAR GTY & TR FBO<br>MARIE HOLLAND IRA<br>211 PARK ST<br>RIDLEY PARK, PA 19078-3407 | | Claim Number: 60603<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,225.05 |
| DELA CHAR GTY & TR FBO<br>MARIE HOLLAND IRA<br>211 PARK ST<br>RIDLEY PARK, PA 19078-3407 | | Claim Number: 60604<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,919.22 |

| | | |
|---|---|---|
| MARIE I. MORGAN<br>513 FOREST GREEN DRIVE<br>MOON TOWNSHIP, PA 15108 | | Claim Number: 60605<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,663.67 |
| ARGO PARTNERS<br>TRANSFEROR: MARIE J RITTER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 60606<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,107.94 |
| MARIE KUEHN TRUST DTD 8/8/2001<br>MARIE K. KUEHN TRUSTEE<br>2318 UPTON AVE NORTH<br>MINNEAPOLIS, MN 55411 | | Claim Number: 60607<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,760.76 |
| LEONARD B DEMORELAND<br>(MARIE L DEMORELAND, DECEASED)<br>97 MOOSIC GAP RD<br>JEFFERSON, PA 18436 | | Claim Number: 60608<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $635.62 |
| MARIE PECK<br>206 NEWTON ST.<br>KENSINGTON, CT 06037 | | Claim Number: 60609<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,022.14 |

| | | |
|---|---|---|
| MICHAEL SAMMON<br>MARIE SAMMON<br>3119 HELLERMAN ST<br>PHILADELPHIA, PA 19149-3132 | | Claim Number: 60610<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,035.04 |
| MARIE SHABAREKH<br>ALBERT SHABAREKH<br>17-85 215TH STREET, APT 8A<br>BAYSIDE, NY 11360 | | Claim Number: 60611<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,273.38 |
| PATRICK J HOLLAND<br>MARIE T HOLLAND<br>211 PARK ST<br>RIDLEY PARK, PA 19078 | | Claim Number: 60612<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,574.07 |
| MARIE V. ROSKOSKY<br>2706 SHERMAN DR.<br>CHESTER, MD 21619 | | Claim Number: 60613<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,050.70 |
| MICHAEL WANAT JR<br>MARIE WANAT<br>471 W COUNTY LINE RD<br>HATBORO, PA 19040-1103 | | Claim Number: 60614<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,131.78 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

| MICHAEL WANAT JR | Claim Number: 60615 |
| MARIE WANAT | Claim Date: 04/01/2005 |
| 471 W COUNTY LINE RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HATBORO, PA 19040-1103 | |

| UNSECURED | Claimed: | $12,696.44 |

---

| MARILYN A ROTERMUND | Claim Number: 60616 |
| MARILYN A ROTERMUND | Claim Date: 04/01/2005 |
| 62 S WALNUT DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NORTH AURORA, IL 60542 | |

| UNSECURED | Claimed: | $2,630.43 |

---

| MARILYN A ZURITA | Claim Number: 60617 |
| MARILYN A ZURITA | Claim Date: 04/01/2005 |
| 3913 RUNGE CT W | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| IRVING, TX 75038-6654 | |

| UNSECURED | Claimed: | $1,576.05 |

---

| MARILYN B MILLER | Claim Number: 60618 |
| MARILYN B MILLER | Claim Date: 04/01/2005 |
| REAR 534 N REBECCA AVENUE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SCRANTON, PA 18504 | |

| UNSECURED | Claimed: | $5,063.85 |

---

| MARILYN C. LAMPARD | Claim Number: 60619 |
| 122 SIERRA DR | Claim Date: 04/01/2005 |
| WHITTIER, NC 28789 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $27,239.13 |

---

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| MARILYN D. WILLIAMS<br>6165 N.W. 77TH PLACE<br>PARKLAND, FL 33067 | | Claim Number: 60620<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,677.72 |
| MARILYN D. WILLIAMS<br>6165 N.W. 77TH PLACE<br>PARKLAND, FL 33067 | | Claim Number: 60621<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,097.69 |
| MARILYN D. WILLIAMS<br>6165 N.W. 77TH PLACE<br>PARKLAND, FL 33067 | | Claim Number: 60622<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,614.62 |
| MELVIN DVOOR<br>MARILYN DVOOR<br>707 NOTTINGHAM WAY<br>FLEMINGTON, NJ 08822 | | Claim Number: 60623<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,313.56 |
| MELVIN DVOOR<br>MARILYN DVOOR<br>707 NOTTINGHAM WAY<br>FLEMINGTON, NJ 08822 | | Claim Number: 60624<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,650.93 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

NED CHANDLER
MARILYN E CHANDLER
9410 SE 137TH ST RD
SUMMERFIELD, FL 34491

Claim Number: 60625
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $2,573.34 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: MARILYN GLASSMAN
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 60626
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $3,469.85 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: MARILYN GLASSMAN
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 60627
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $3,380.82 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: MARILYN GLASSMAN
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 60628
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $3,227.39 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: MARILYN GLASSMAN
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 60629
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $2,525.68 |
|---|---|---|

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: MARILYN GOODIS REV LIV TRUST<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 60630<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,059.84 |
|---|---|---|

| | | |
|---|---|---|
| DAVID S BRAATEN<br>MARILYN J BRAATEN<br>20473 MISHAWAKA SHORES DR<br>GRAND RAPIDS, MN 55744-4871 | | Claim Number: 60631<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,232.48 |
|---|---|---|

| | | |
|---|---|---|
| GEORGEANE A. COX<br>MARILYN J. DEVOE<br>13 WALCOTT DRIVE<br>BOYNTON BEACH, FL 33426 | | Claim Number: 60632<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,820.06 |
|---|---|---|

| | | |
|---|---|---|
| GEORGEANE A. COX<br>MARILYN J. DEVOE<br>13 WALCOTT DRIVE<br>BOYNTON BEACH, FL 33426 | | Claim Number: 60633<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,616.50 |
|---|---|---|

| | | |
|---|---|---|
| GEORGEANE A. COX<br>MARILYN J. DEVOE<br>13 WALCOTT DRIVE<br>BOYNTON BEACH, FL 33426 | | Claim Number: 60634<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,623.08 |
|---|---|---|

| | | |
|---|---|---|
| MARILYN L STONER<br>MARILYN L STONER<br>2 S GLENWOOD AVE APT E4<br>CLIFTON HEIGHTS, PA 19018-1628 | | Claim Number: 60635<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,928.92 |
| MARILYN L STONER<br>MARILYN L STONER<br>2 S GLENWOOD AVE APT E4<br>CLIFTON HEIGHTS, PA 19018-1628 | | Claim Number: 60636<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,329.94 |
| ESTATE OF MARILYN M. ALLEN<br>CYNTHIA M. ALLEN, EXECUTOR<br>16 ARTHUR COURT<br>DEMAREST, NJ 07627 | | Claim Number: 60637<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,076.11 |
| DOUGLAS A EGGERT<br>MARILYN R EGGERT<br>PO BOX 118<br>MEDFORD, WI 54451-0118 | | Claim Number: 60638<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,400.45 |
| MARILYN FISHER (F/K/A ROSENTHAL)<br>475 N BOWLING GREEN WAY<br>LOS ANGELES, CA 90049 | | Claim Number: 60639<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

MARILYN FISHER (F/K/A ROSENTHAL)
475 N BOWLING GREEN WAY
LOS ANGELES, CA 90049

Claim Number: 60640
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED            Claimed:              $0.00

MARILYN FISHER (F/K/A ROSENTHAL)
475 N BOWLING GREEN WAY
LOS ANGELES, CA 90049

Claim Number: 60641
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED            Claimed:          $10,420.92

ARGO PARTNERS
TRANSFEROR: NATHAN WEISSMAN
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 60642
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED            Claimed:          $11,130.24

ARGO PARTNERS
TRANSFEROR: NATHAN WEISSMAN
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 60643
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED            Claimed:          $17,270.47

ARGO PARTNERS
TRANSFEROR: NATHAN WEISSMAN
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 60644
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED            Claimed:          $2,525.68

---

ARGO PARTNERS
TRANSFEROR: NATHAN WEISSMAN
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 60645
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $15,693.53 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: NATHAN WEISSMAN
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 60646
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $7,779.90 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: NATHAN WEISSMAN
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 60647
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,018.84 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: MARIO S DIQUILIO
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 60648
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,662.46 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: MARIO S DIQUILIO
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 60649
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,269.41 |
|---|---|---|

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: MARIO S DIQUILIO<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 60650<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,447.69 |
| MARION BANT<br>MARION BANT<br>1070 MARIE RD<br>RYDAL, PA 19046-3415 | | Claim Number: 60651<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,357.41 |
| MARION BRIGANDI REV TRUST UAD 4/22/04<br>(IRREV. 6/15/05 D.O.D.) ANN INGWERSEN,<br>TRUSTEE<br>46 SHERWOOD DRIVE<br>HUNTINGTON, NY 11743 | | Claim Number: 60652<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,418.37 |
| MARION BRIGANDI REV TRUST UAD 4/22/04<br>(IRREV. 6/15/05 D.O.D.) ANN INGWERSEN,<br>TRUSTEE<br>46 SHERWOOD DRIVE<br>HUNTINGTON, NY 11743 | | Claim Number: 60653<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,227.10 |
| MARION BRIGANDI REV TRUST UAD 4/22/04<br>(IRREV. 6/15/05 D.O.D.) ANN INGWERSEN,<br>TRUSTEE<br>46 SHERWOOD DRIVE<br>HUNTINGTON, NY 11743 | | Claim Number: 60654<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,139.13 |

| | | |
|---|---|---|
| MARION BRIGANDI REV TRUST UAD 4/22/04 (IRREV. 6/15/05 D.O.D.) ANN INGWERSEN, TRUSTEE 46 SHERWOOD DRIVE HUNTINGTON, NY 11743 | | Claim Number: 60655 Claim Date: 04/01/2005 Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,348.46 |
| MARION BRIGANDI REV TRUST UAD 4/22/04 (IRREV. 6/15/05 D.O.D.) ANN INGWERSEN, TRUSTEE 46 SHERWOOD DRIVE HUNTINGTON, NY 11743 | | Claim Number: 60656 Claim Date: 04/01/2005 Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,163.07 |
| MARION BRIGANDI REV TRUST UAD 4/22/04 (IRREV. 6/15/05 D.O.D.) ANN INGWERSEN, TRUSTEE 46 SHERWOOD DRIVE HUNTINGTON, NY 11743 | | Claim Number: 60657 Claim Date: 04/01/2005 Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,131.79 |
| MARION BRIGANDI REV TRUST UAD 4/22/04 (IRREV. 6/15/05 D.O.D.) ANN INGWERSEN, TRUSTEE 46 SHERWOOD DRIVE HUNTINGTON, NY 11743 | | Claim Number: 60658 Claim Date: 04/01/2005 Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,893.65 |
| ARGO PARTNERS TRANSFEROR: WILLIAM J  HOLTON 12 WEST 37TH ST, 9TH FLOOR NEW YORK, NY 10018 | | Claim Number: 60659 Claim Date: 04/01/2005 Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,251.89 |

| | | |
|---|---|---|
| MARION LEWIS<br>MARION LEWIS<br>10573 117TH DR<br>LARGO, FL 33773-2404 | | Claim Number: 60660<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $547.10 |
| WILLIAM A. SCHULTZ<br>MARION SCHULTZ<br>538 W28711 PRAIRIE FALCON PASS<br>WAUKESHA, WI 53189 | | Claim Number: 60661<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,618.85 |
| BENNY P GIAFAGLIONE<br>MARIS A GIAFAGLIONE<br>221 WILLOW LAKE DR<br>LEESBURG, GA 31763-5379 | | Claim Number: 60662<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,506.90 |
| BENNY P GIAFAGLIONE<br>MARIS A GIAFAGLIONE<br>221 WILLOW LAKE DR<br>LEESBURG, GA 31763-5379 | | Claim Number: 60663<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,921.23 |
| BENNY P GIAFAGLIONE<br>MARIS A GIAFAGLIONE<br>221 WILLOW LAKE DR<br>LEESBURG, GA 31763-5379 | | Claim Number: 60664<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,403.51 |

| | | |
|---|---|---|
| BENNY P GIAFAGLIONE<br>MARIS A GIAFAGLIONE<br>221 WILLOW LAKE DR<br>LEESBURG, GA 31763-5379 | | Claim Number: 60665<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,213.37 |
| BENNY P GIAFAGLIONE<br>MARIS A GIAFAGLIONE<br>221 WILLOW LAKE DR<br>LEESBURG, GA 31763-5379 | | Claim Number: 60666<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $681.43 |
| BENNY P GIAFAGLIONE<br>MARIS A GIAFAGLIONE<br>221 WILLOW LAKE DR<br>LEESBURG, GA 31763-5379 | | Claim Number: 60667<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,230.58 |
| BENNY P GIAFAGLIONE<br>MARIS A GIAFAGLIONE<br>221 WILLOW LAKE DR<br>LEESBURG, GA 31763-5379 | | Claim Number: 60668<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,249.78 |
| BENNY P GIAFAGLIONE<br>MARIS A GIAFAGLIONE<br>221 WILLOW LAKE DR<br>LEESBURG, GA 31763-5379 | | Claim Number: 60669<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,250.55 |

| | | |
|---|---|---|
| JOSEPH A DOAK<br>MARJORIE A DOAK<br>1921 TROTTER CT<br>FORT WAYNE, IN 46815-8771 | | Claim Number: 60670<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,710.48 |
| JOSEPH A DOAK<br>MARJORIE A DOAK<br>1921 TROTTER CT<br>FORT WAYNE, IN 46815-8771 | | Claim Number: 60671<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,887.12 |
| MARJORIE C HOMAN R T 1/18/94<br>MARJORIE C HOMAN TRUSTEE<br>1910 WINDHAM CT<br>ARLINGTON HEIGHTS, IL 60004 | | Claim Number: 60672<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,644.09 |
| MARJORIE F KNAPP<br>MARJORIE F KNAPP<br>1157 S GARNER ST<br>STATE COLLEGE, PA 16801-6325 | | Claim Number: 60673<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,053.29 |
| MARJORIE F KNAPP<br>MARJORIE F KNAPP<br>1157 S GARNER ST<br>STATE COLLEGE, PA 16801-6325 | | Claim Number: 60674<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $521.79 |

| | | |
|---|---|---|
| MARJORIE F KNAPP<br>MARJORIE F KNAPP<br>1157 S GARNER ST<br>STATE COLLEGE, PA 16801-6325 | | Claim Number: 60675<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,155.86 |
| JEANNINE M. KENNEDY<br>407 E 17TH ST.<br>DOVER, OH 44622 | | Claim Number: 60676<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,424.91 |
| WILLIAM SCULLY<br>MARJORIE MCGINN<br>165 CHRISTOPHER ST<br>NEW YORK, NY 10014 | | Claim Number: 60677<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,014.21 |
| WILLIAM SCULLY<br>MARJORIE MCGINN<br>165 CHRISTOPHER ST<br>NEW YORK, NY 10014 | | Claim Number: 60678<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| MARJORIE PROKOSCH<br>113 WHITE STREET NORTH<br>COMFREY, MN 56019 | | Claim Number: 60679<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,776.81 |

| | | |
|---|---|---|
| MARJORIE PROKOSCH<br>113 WHITE STREET NORTH<br>COMFREY, MN 56019 | | Claim Number: 60680<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF MARJORIE BECK LORI THRASH EXEC<br>LORI THRASH, EXECUTOR<br>343 PINE VALLEY DR<br>FAIRVIEW, TX 75069 | | Claim Number: 60681<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $20,273.79 |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF MARJORIE BECK LORI THRASH EXEC<br>LORI THRASH, EXECUTOR<br>343 PINE VALLEY DR<br>FAIRVIEW, TX 75069 | | Claim Number: 60682<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $10,134.86 |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF MARJORIE BECK LORI THRASH EXEC<br>LORI THRASH, EXECUTOR<br>343 PINE VALLEY DR<br>FAIRVIEW, TX 75069 | | Claim Number: 60683<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,522.98 |
|---|---|---|

| | | |
|---|---|---|
| MARJORIE RICHIE<br>MARJORIE RICHIE<br>20 BALSAM WAY<br>MARLTON, NJ 08053-4424 | | Claim Number: 60684<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $768.31 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| MARJORIE RICHIE<br>MARJORIE RICHIE<br>20 BALSAM WAY<br>MARLTON, NJ 08053-4424 | | Claim Number: 60685<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| MARJORIE RICHIE<br>MARJORIE RICHIE<br>20 BALSAM WAY<br>MARLTON, NJ 08053-4424 | | Claim Number: 60686<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $688.96 |
| MARJORIE RICHIE<br>MARJORIE RICHIE<br>20 BALSAM WAY<br>MARLTON, NJ 08053-4424 | | Claim Number: 60687<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,818.94 |
| MARJORIE RICHIE<br>MARJORIE RICHIE<br>20 BALSAM WAY<br>MARLTON, NJ 08053-4424 | | Claim Number: 60688<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,264.29 |
| MARJORIE RICHIE<br>MARJORIE RICHIE<br>20 BALSAM WAY<br>MARLTON, NJ 08053-4424 | | Claim Number: 60689<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $615.81 |

| | | |
|---|---|---|
| MARK A. GALTERIO<br>5033 LINDERMER AVENUE<br>BETHEL PARK, PA 15102 | | Claim Number: 60690<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,701.73 |
| MARK A. GALTERIO<br>5033 LINDERMER AVENUE<br>BETHEL PARK, PA 15102-2815 | | Claim Number: 60691<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,534.87 |
| ARTHUR L DAVIS<br>MARK DAVIS<br>277 ISABELLA AVE<br>IRVINGTON, NJ 07111-2659 | | Claim Number: 60692<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,854.60 |
| ARTHUR L DAVIS<br>MARK DAVIS<br>277 ISABELLA AVE<br>IRVINGTON, NJ 07111-2659 | | Claim Number: 60693<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $634.80 |
| ESTATE OF RODIN W. SALVERSON<br>MARK E. HENDERSON, NAN M. LOPATKA,<br>PERSONAL REPRESENTATIVE<br>112 QUAIL CIRCLE<br>HUDSON, WI 54016 | | Claim Number: 60694<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,535.41 |

| | | |
|---|---|---|
| MARK LARRY WEXLER<br>1108 GLENVIEW ST.<br>PHILADELPHIA, PA 19111-4529 | | Claim Number: 60695<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,277.48 |
| MARK LARRY WEXLER<br>1108 GLENVIEW ST.<br>PHILADELPHIA, PA 19111-4529 | | Claim Number: 60696<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $939.94 |
| MARJORIE RICHIE<br>MARK LEEDS RICHIE<br>20 BALSAM WAY<br>MARLTON, NJ 08053-4424 | | Claim Number: 60697<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $635.45 |
| MARK MILLER<br>500 GREEN VALLEY ROAD<br>SINKING SPRING, PA 19608 | | Claim Number: 60698<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,688.05 |
| JOYCE SAKA<br>MARK SAKA<br>3650 N 23RD AVE<br>PHOENIX, AZ 85015-5417 | | Claim Number: 60699<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,221.17 |

| | | |
|---|---|---|
| JOYCE SAKA<br>MARK SAKA<br>3650 N 23RD AVE<br>PHOENIX, AZ 85015-5417 | | Claim Number: 60700<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,646.23 |
| CATHY C METTS<br>(MARK T CARR & DORIS M CARR, DECEASED)<br>566 WEBB RD<br>SIMPSONVILLE, KY 40667 | | Claim Number: 60701<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,036.37 |
| MARK T. ENGLISH<br>9701 BISHOPSWOOD LANE<br>PERRYSBURG, OH 43551 | | Claim Number: 60702<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,340.98 |
| MEGHAN M. ENGLISH<br>2827 N. CAMBRIDGE AVE, APT 406<br>CHICAGO, IL 60657 | | Claim Number: 60703<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,374.10 |
| REBECCA L. ENGLISH UGTMA<br>MARK T. ENGLISH CUST FOR<br>9701 BISHOPSWOOD LANE<br>PERRYSBURG, OH 43551 | | Claim Number: 60704<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,181.67 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| MARK WHITELOCK<br>2511 WINCHESTER AVE.<br>PHILADELPHIA, PA 19152 | | Claim Number: 60705<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,447.26 |
| MARLA K. FIENMAN<br>210 CROFT RIDGE DRIVE<br>BROOMALL, PA 19008 | | Claim Number: 60706<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $780.66 |
| NORMAN L. FIENMAN<br>MARLA K. FIENMAN<br>210 CRAFT RIDGE DR<br>BROOMALL, PA 19008 | | Claim Number: 60707<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $982.65 |
| NORMAN L. FIENMAN<br>MARLA K. FIENMAN<br>210 CRAFT RIDGE DR<br>BROOMALL, PA 19008 | | Claim Number: 60708<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $824.25 |
| ROBERT W. NOVACHICH<br>MARLENA CROWELL NOVACHICH<br>18837 PERSIMMON WOODS LN<br>LAWRENCEBURG, IN 47025 | | Claim Number: 60709<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $67,441.38 |

| JOE BLUME | Claim Number: 60710 |
| MARLENE R. BLUME | Claim Date: 04/01/2005 |
| 400 S. CROSKEY ST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19146-1104 | |

| UNSECURED | Claimed: | $20,398.22 |

| TAMARA FEINBERG | Claim Number: 60711 |
| MARQUERITE GROSSMAN | Claim Date: 04/01/2005 |
| 5416 NORTHUMBERLAND ST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PITTSBURGH, PA 15127-1129 | |

| UNSECURED | Claimed: | $1,631.50 |

| MARTHA BIOTEAU | Claim Number: 60712 |
| MARTHA BIOTEAU | Claim Date: 04/01/2005 |
| 8005 ANDERSON ST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19118-2936 | |

| UNSECURED | Claimed: | $1,543.75 |

| MARTHA BIOTEAU | Claim Number: 60713 |
| MARTHA BIOTEAU | Claim Date: 04/01/2005 |
| 8005 ANDERSON ST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19118-2936 | |

| UNSECURED | Claimed: | $6,710.78 |

| MARTHA BIOTEAU | Claim Number: 60714 |
| MARTHA BIOTEAU | Claim Date: 04/01/2005 |
| 8005 ANDERSON ST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19118-2936 | |

| UNSECURED | Claimed: | $3,601.85 |

| MARTHA M. ELLERS | Claim Number: 60715 |
| 426 CENTRAL PKWY, SE | Claim Date: 04/01/2005 |
| WARREN, OH 44483-6213 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $0.00 |

| MARTHA M. ELLERS | Claim Number: 60716 |
| 426 CENTRAL PKWY, SE | Claim Date: 04/01/2005 |
| WARREN, OH 44483-6213 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $907.95 |

| MARTHA M. ELLERS | Claim Number: 60717 |
| 426 CENTRAL PKWY, SE | Claim Date: 04/01/2005 |
| WARREN, OH 44483-6213 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,194.16 |

| ARGO PARTNERS | Claim Number: 60718 |
| TRANSFEROR: MARVIN W MAST | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $7,448.89 |

| MARTIN A YAFFE | Claim Number: 60719 |
| MARTIN A YAFFE | Claim Date: 04/01/2005 |
| 9 VILLAGE CT. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MOUNT LAUREL, NJ 08054-3002 | |

| UNSECURED | Claimed: | $2,533.42 |

| | | |
|---|---|---|
| LAUREL DANILCHAK<br>MARTIN DANILCHAK<br>56 GILMORE TERRACE<br>DONORA, PA 15033 | | Claim Number: 60720<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,536.62 |
| DIANE BARON<br>MARTIN J BARON<br>524 MAIN ST<br>WILBRAHAM, MA 01095-1602 | | Claim Number: 60721<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,878.35 |
| DIANE BARON<br>MARTIN J BARON<br>524 MAIN ST<br>WILBRAHAM, MA 01095-1602 | | Claim Number: 60722<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $977.95 |
| DIANE BARON<br>MARTIN J BARON<br>524 MAIN ST<br>WILBRAHAM, MA 01095-1602 | | Claim Number: 60723<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $989.74 |
| SARAH RITZNER<br>(MARTIN RITZNER, DECEASED)<br>6033 SUNNY MANOR COURT<br>DELRAY BEACH, FL 33484 | | Claim Number: 60724<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,270.21 |

IRWIN ROTH
(MARTIN ROTH, DECEASED)
140 BELLAMY LOOP, APT 9F
BRONX, NY 10475

Claim Number: 60725
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $10,084.93

IRWIN ROTH
(MARTIN ROTH, DECEASED)
140 BELLAMY LOOP, APT 9F
BRONX, NY 10475

Claim Number: 60726
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $12,591.42

IRWIN ROTH
(MARTIN ROTH, DECEASED)
140 BELLAMY LOOP, APT 9F
BRONX, NY 10475

Claim Number: 60727
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $5,057.13

ANNA SHEEHAN
MARTIN SHEEHAN
ONE MACDONOUGH PL
MIDDLETOWN, CT 06457

Claim Number: 60728
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $3,775.06

MIDTOWN ACQUISITIONS LP
TRANSFEROR: JUDY BOLLES
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 60729
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $5,972.91

| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: JUDY BOLLES<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 60730<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $10,855.19 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: JUDY BOLLES<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 60731<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $12,357.15 |
| ARGO PARTNERS<br>TRANSFEROR: JUDY BOLLES<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 60732<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $7,840.48 |
| MARVIN MILLER<br>MARVIN MILLER<br>6330 GRANGERS DAIRY DR<br>SACRAMENTO, CA 95831-1040 | Claim Number: 60733<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $5,058.52 |
| MARVIN MILLER<br>MARVIN MILLER<br>6330 GRANGERS DAIRY DR<br>SACRAMENTO, CA 95831-1040 | Claim Number: 60734<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $7,633.45 |

| ARGO PARTNERS | Claim Number: 60735 |
|---|---|
| TRANSFEROR: MARVIN W MAST | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $6,288.02 |
|---|---|---|

| WALTER D. ADAMS | Claim Number: 60736 |
|---|---|
| 12827 N 51ST DR | Claim Date: 04/01/2005 |
| GLENDALE, AZ 85304-1907 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,944.90 |
|---|---|---|

| ESTATE OF MARY A. GETHERS | Claim Number: 60737 |
|---|---|
| JULIE A. GLENN, PERSONAL REPRESENTATIVE | Claim Date: 04/01/2005 |
| 1919 HWY. 52 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MONCKS CORNER, SC 29461 | |

| UNSECURED | Claimed: | $1,015.42 |
|---|---|---|

| MARY A VISLAY | Claim Number: 60738 |
|---|---|
| MARY A VISLAY | Claim Date: 04/01/2005 |
| 1255 JULIET DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| TOLEDO, OH 43614-2227 | |

| UNSECURED | Claimed: | $1,943.67 |
|---|---|---|

| MARY A VISLAY | Claim Number: 60739 |
|---|---|
| MARY A VISLAY | Claim Date: 04/01/2005 |
| 1255 JULIET DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| TOLEDO, OH 43614-2227 | |

| UNSECURED | Claimed: | $2,428.28 |
|---|---|---|

| | | |
|---|---|---|
| MARY AGNES GAVAN<br>645 BRITTANY CT.<br>SAGAMORE HILLS, OH 44067-3303 | | Claim Number: 60740<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,036.41 |
| MARY AGNES GAVAN<br>645 BRITTANY CT.<br>SAGAMORE HILLS, OH 44067-3303 | | Claim Number: 60741<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,936.96 |
| MARY AGNES GAVAN<br>645 BRITTANY CT.<br>SAGAMORE HILLS, OH 44067-3303 | | Claim Number: 60742<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,895.26 |
| MARY AILEEN MATHEIS<br>3 TEAL<br>IRVINE, CA 92604 | | Claim Number: 60743<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,156.08 |
| MARY AILEEN MATHEIS<br>3 TEAL<br>IRVINE, CA 92604 | | Claim Number: 60744<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,156.08 |

| | | |
|---|---|---|
| THOMAS J MIEHE | | Claim Number: 60745 |
| MARY ANN B MIEHE | | Claim Date: 04/01/2005 |
| 25 WALKER AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| EDISON, NJ 08820-3121 | | |
| UNSECURED | Claimed: | $959.48 |

| | | |
|---|---|---|
| THOMAS J MIEHE | | Claim Number: 60746 |
| MARY ANN B MIEHE | | Claim Date: 04/01/2005 |
| 25 WALKER AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| EDISON, NJ 08820-3121 | | |
| UNSECURED | Claimed: | $1,337.48 |

| | | |
|---|---|---|
| THOMAS J MIEHE | | Claim Number: 60747 |
| MARY ANN B MIEHE | | Claim Date: 04/01/2005 |
| 25 WALKER AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| EDISON, NJ 08820-3121 | | |
| UNSECURED | Claimed: | $1,072.05 |

| | | |
|---|---|---|
| JOHN M CRYAN | | Claim Number: 60748 |
| MARY ANN CRYAN | | Claim Date: 04/01/2005 |
| 102 RIVER RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MERRIMAC, MA 01860-2318 | | |
| UNSECURED | Claimed: | $8,743.81 |

| | | |
|---|---|---|
| JACOB E DAILEY | | Claim Number: 60749 |
| MARY ANN DAILEY | | Claim Date: 04/01/2005 |
| 397 NESTER DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| POTTSTOWN, PA 19464-2326 | | |
| UNSECURED | Claimed: | $1,574.63 |

JACOB E DAILEY
MARY ANN DAILEY
397 NESTER DR
POTTSTOWN, PA 19464-2326

Claim Number: 60750
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $629.85 |
|---|---|---|

ROBERT GIOVACCO
58 NORTHFIELD TERR.
CLIFTON, NJ 07013

Claim Number: 60751
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,816.83 |
|---|---|---|

ROBERT GIOVACCO
58 NORTHFIELD TERR.
CLIFTON, NJ 07013

Claim Number: 60752
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,996.12 |
|---|---|---|

ROBERT GIOVACCO
58 NORTHFIELD TERR.
CLIFTON, NJ 07013

Claim Number: 60753
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,504.67 |
|---|---|---|

MARY ANN KUNAK
115 HERITAGE DRIVE
SPARTANBURG, SC 29307-3146

Claim Number: 60754
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,325.48 |
|---|---|---|

| MARY ANN KUNAK | | Claim Number: 60755 |
| 115 HERITAGE DRIVE | | Claim Date: 04/01/2005 |
| SPARTANBURG, SC 29307-3146 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $3,348.51 |

| PHILIP M LYNCH | | Claim Number: 60756 |
| MARY ANN LYNCH | | Claim Date: 04/01/2005 |
| 430 PARK AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PITTSBURGH, PA 15221-4700 | | |

| UNSECURED | Claimed: | $2,699.05 |

| PHILIP M LYNCH | | Claim Number: 60757 |
| MARY ANN LYNCH | | Claim Date: 04/01/2005 |
| 430 PARK AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PITTSBURGH, PA 15221-4700 | | |

| UNSECURED | Claimed: | $2,416.94 |

| PHILIP M LYNCH | | Claim Number: 60758 |
| MARY ANN LYNCH | | Claim Date: 04/01/2005 |
| 430 PARK AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PITTSBURGH, PA 15221-4700 | | |

| UNSECURED | Claimed: | $3,015.27 |

| PHILIP M LYNCH | | Claim Number: 60759 |
| MARY ANN LYNCH | | Claim Date: 04/01/2005 |
| 430 PARK AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PITTSBURGH, PA 15221-4700 | | |

| UNSECURED | Claimed: | $2,532.21 |

| PHILIP M LYNCH | | Claim Number: 60760 |
| MARY ANN LYNCH | | Claim Date: 04/01/2005 |
| 430 PARK AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PITTSBURGH, PA 15221-4700 | | |

| UNSECURED | Claimed: | $1,686.39 |

| PHILIP M LYNCH | | Claim Number: 60761 |
| MARY ANN LYNCH | | Claim Date: 04/01/2005 |
| 430 PARK AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PITTSBURGH, PA 15221-4700 | | |

| UNSECURED | Claimed: | $1,693.80 |

| PHILIP M LYNCH | | Claim Number: 60762 |
| MARY ANN LYNCH | | Claim Date: 04/01/2005 |
| 430 PARK AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PITTSBURGH, PA 15221-4700 | | |

| UNSECURED | Claimed: | $5,292.53 |

| MARY B HAMILTON | | Claim Number: 60763 |
| MARY B HAMILTON | | Claim Date: 04/01/2005 |
| 14233 ULYSSES DRIVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| HUDSON, FL 34667-1293 | | |

| UNSECURED | Claimed: | $12,573.52 |

| SCOTT D. AUGUST | | Claim Number: 60764 |
| TRANSFEROR: JOHN M OTT JR | | Claim Date: 04/01/2005 |
| 2699 WHITE ROAD, SUITE 255 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| IRVINE, CA 92614 | | |

| UNSECURED | Claimed: | $1,566.57 |

SCOTT D. AUGUST
TRANSFEROR: JOHN M OTT JR
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 60765
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,566.57 |
|---|---|---|

MARY BECKETT KERN
MARY BECKETT KERN
5706 SE 44TH AVE
PORTLAND, OR 97206-6213

Claim Number: 60766
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,518.66 |
|---|---|---|

MARY BECKETT KERN
MARY BECKETT KERN
5706 SE 44TH AVE
PORTLAND, OR 97206-6213

Claim Number: 60767
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,279.12 |
|---|---|---|

RAYMOND J SHANNON JR
MARY C SHANNON
811 N 33RD RD
UTICA, IL 61373-9621

Claim Number: 60768
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $126,498.46 |
|---|---|---|

MIDTOWN ACQUISITIONS LP
TRANSFEROR: IRWIN J YURACHEK
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 60769
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $20,746.68 |
|---|---|---|

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: MARY D MANTEGNA<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 60770<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,179.82 |
| HOWARD L RUMSEY<br>MARY DIANE RUMSEY JTTEN<br>W6791 SPIRIT VIEW RD<br>TOMAHAWK, WI 54487-9219 | | Claim Number: 60771<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,754.83 |
| HOWARD L RUMSEY<br>MARY DIANE RUMSEY JTTEN<br>W6791 SPIRIT VIEW RD<br>TOMAHAWK, WI 54487-9219 | | Claim Number: 60772<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,143.63 |
| HOWARD L RUMSEY<br>MARY DIANE RUMSEY JTTEN<br>W6791 SPIRIT VIEW RD<br>TOMAHAWK, WI 54487-9219 | | Claim Number: 60773<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,099.69 |
| HOWARD L RUMSEY<br>MARY DIANE RUMSEY JTTEN<br>W6791 SPIRIT VIEW RD<br>TOMAHAWK, WI 54487-9219 | | Claim Number: 60774<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,099.69 |

| HOWARD L RUMSEY | Claim Number: 60775 |
| MARY DIANE RUMSEY JTTEN | Claim Date: 04/01/2005 |
| W6791 SPIRIT VIEW RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| TOMAHAWK, WI 54487-9219 | |

| UNSECURED | Claimed: | $1,023.94 |

| HOWARD L RUMSEY | Claim Number: 60776 |
| MARY DIANE RUMSEY JTTEN | Claim Date: 04/01/2005 |
| W6791 SPIRIT VIEW RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| TOMAHAWK, WI 54487-9219 | |

| UNSECURED | Claimed: | $967.77 |

| HOWARD L RUMSEY | Claim Number: 60777 |
| MARY DIANE RUMSEY JTTEN | Claim Date: 04/01/2005 |
| W6791 SPIRIT VIEW RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| TOMAHAWK, WI 54487-9219 | |

| UNSECURED | Claimed: | $625.03 |

| HOWARD L RUMSEY | Claim Number: 60778 |
| MARY DIANE RUMSEY JTTEN | Claim Date: 04/01/2005 |
| W6791 SPIRIT VIEW RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| TOMAHAWK, WI 54487-9219 | |

| UNSECURED | Claimed: | $0.00 |

| HOWARD L RUMSEY | Claim Number: 60779 |
| MARY DIANE RUMSEY JTTEN | Claim Date: 04/01/2005 |
| W6791 SPIRIT VIEW RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| TOMAHAWK, WI 54487-9219 | |

| UNSECURED | Claimed: | $722.80 |

| | | |
|---|---|---|
| MARY DREW COOPER<br>1934 PALOMINO DRIVE<br>WARRINGTON, PA 18976 | | Claim Number: 60780<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,120.57 |
| MARY DREW COOPER<br>1934 PALOMINO DRIVE<br>WARRINGTON, PA 18976 | | Claim Number: 60781<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,981.80 |
| MARY DYKTEROK<br>8550 FOREST AVENUE<br>MUNSTER, IN 46321 | | Claim Number: 60782<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,318.41 |
| MARY DYKTEROK<br>8550 FOREST AVENUE<br>MUNSTER, IN 46321 | | Claim Number: 60783<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $777.46 |
| MARY DYKTEROK<br>8550 FOREST AVENUE<br>MUNSTER, IN 46321 | | Claim Number: 60784<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,122.55 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| MARY E DUMKA<br>MARY E DUMKA<br>2933 LANCER AVE<br>POMONA, CA 91768-2516 | | Claim Number: 60785<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,858.68 |
| MARY E DUMKA<br>MARY E DUMKA<br>2933 LANCER AVE<br>POMONA, CA 91768-2516 | | Claim Number: 60786<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,678.30 |
| LOUIS FRATTINI<br>MARY E FRATTINI<br>3713 S HEREFORD LN<br>PHILA, PA 19114-1910 | | Claim Number: 60787<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $801.19 |
| LOUIS FRATTINI<br>MARY E FRATTINI<br>3713 S HEREFORD LN<br>PHILA, PA 19114-1910 | | Claim Number: 60788<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $947.10 |
| LOUIS FRATTINI<br>MARY E FRATTINI<br>3713 S HEREFORD LN<br>PHILA, PA 19114-1910 | | Claim Number: 60789<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $712.52 |

| | | |
|---|---|---|
| LOUIS FRATTINI<br>MARY E FRATTINI<br>3713 S HEREFORD LN<br>PHILA, PA 19114-1910 | | Claim Number: 60790<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $621.01 |
| SAMUEL J KOUNNAS<br>MARY E KOUNNAS<br>26 MARY DR<br>ASTON, PA 19014-3316 | | Claim Number: 60791<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,282.32 |
| QUIGLEY TRUST NO.904 12/30/93<br>MARY E QUIGLEY TRUSTEE<br>904 CANFIELD RD<br>PARK RIDGE, IL 60068-4950 | | Claim Number: 60792<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,314.87 |
| LEONARD SCHATZ<br>MARY E. SCHATZ<br>8154 KENTON AV<br>SKOKIE, IL 60076 | | Claim Number: 60793<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,901.12 |
| SCOTT D. AUGUST<br>TRANSFEROR: MARY E STEWART<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 60794<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,023.06 |

| | | |
|---|---|---|
| SCOTT D. AUGUST<br>TRANSFEROR: MARY E STEWART<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 60795<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,024.73 |
| SCOTT D. AUGUST<br>TRANSFEROR: MARY E STEWART<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 60796<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,049.14 |
| JOHN O`BOYLE<br>MARY ELLEN O`BOYLE<br>678 SHADOWLAWN DR<br>WESTFIELD, NJ 07090-3349 | | Claim Number: 60797<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,747.89 |
| EDWARD L RATTNER<br>MARY ELLEN RATTNER<br>2507 HARRIS RD<br>ROCKFORD, IL 61107-1121 | | Claim Number: 60798<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| MARY ELLEN REID<br>404 SOUTH PEARL ST.<br>LANCASTER, PA 17603 | | Claim Number: 60799<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,672.21 |

RICHARD R KLINE
MARY F KLINE
410 2ND ST
WHITEHALL, PA 18052-6804

Claim Number: 60800
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,261.41 |
| --- | --- | --- |

MARY G COLBY
MARY G COLBY
627 LONDON STREET
PORTSMOUTH, VA 23704

Claim Number: 60801
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,362.94 |
| --- | --- | --- |

ARGO PARTNERS
TRANSFEROR: NERSES GHAZARIAN
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 60802
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,432.60 |
| --- | --- | --- |

BRIAN J. O`MAHONEY
MARY ITA O`MAHONEY
5011 S. RIDGEWAY AVE
CHICAGO, IL 60632

Claim Number: 60803
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,455.52 |
| --- | --- | --- |

BRIAN J. O`MAHONEY
MARY ITA O`MAHONEY
5011 S. RIDGEWAY AVE
CHICAGO, IL 60632

Claim Number: 60804
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $9,435.60 |
| --- | --- | --- |

| | | |
|---|---|---|
| BRIAN J. O`MAHONEY<br>MARY ITA O`MAHONEY<br>5011 S. RIDGEWAY AVE<br>CHICAGO, IL 60632 | | Claim Number: 60805<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,425.80 |
| BRIAN J. O`MAHONEY<br>MARY ITA O`MAHONEY<br>5011 S. RIDGEWAY AVE<br>CHICAGO, IL 60632 | | Claim Number: 60806<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,425.80 |
| MARY J BAHR TRUST DTD 100589<br>MARY J BAHR TRUSTEE<br>FRANKLIN E BAHR TRUSTEE<br>325 ENGLER BLVD. APT. 239<br>CHASKA, MN 55318-2459 | | Claim Number: 60807<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $508.54 |
| MARY J BAHR TRUST DTD 100589<br>MARY J BAHR TRUSTEE<br>FRANKLIN E BAHR TRUSTEE<br>325 ENGLER BLVD. APT. 239<br>CHASKA, MN 55318-2459 | | Claim Number: 60808<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $526.49 |
| MARY J BAHR TRUST DTD 100589<br>MARY J BAHR TRUSTEE<br>FRANKLIN E BAHR TRUSTEE<br>325 ENGLER BLVD. APT. 239<br>CHASKA, MN 55318-2459 | | Claim Number: 60809<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $524.25 |

| | | |
|---|---|---|
| WAYNE DOW<br>MARY J. DOW<br>1709 CONNECTICUT AVE.<br>ST. CLOUD, FL 34769 | | Claim Number: 60810<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,082.28 |
| ADAM KIRSCHNER<br>MARY JANE KIRSCHNER<br>6844 SWAN LN<br>SCHERERVILLE, IN 46375-4475 | | Claim Number: 60811<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,766.99 |
| ADAM KIRSCHNER<br>MARY JANE KIRSCHNER<br>6844 SWAN LN<br>SCHERERVILLE, IN 46375-4475 | | Claim Number: 60812<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,236.61 |
| RANDALL MESSER<br>MARY JO MESSER<br>2128 BIGBY HOLLOW ST<br>COLUMBUS, OH 43228-9757 | | Claim Number: 60813<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,085.12 |
| MARY K MOORE<br>MARY K MOORE<br>PO BOX 2569<br>GIG HARBOR, WA 98335 | | Claim Number: 60814<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,133.32 |

| | | |
|---|---|---|
| MARY KATHLEEN KEANE<br>MARY KATHLEEN KEANE<br>22 HICKORY HILL RD<br>WILLIAMSVILLE, NY 14221-2506 | | Claim Number: 60815<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $610.69 |
| MARY KATHLEEN KEANE<br>MARY KATHLEEN KEANE<br>22 HICKORY HILL RD<br>WILLIAMSVILLE, NY 14221-2506 | | Claim Number: 60816<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $513.26 |
| MARY KATHLEEN KEANE<br>MARY KATHLEEN KEANE<br>22 HICKORY HILL RD<br>WILLIAMSVILLE, NY 14221-2506 | | Claim Number: 60817<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $507.08 |
| MARY L LIPPERT<br>MARY L LIPPERT<br>960 PEARSON RD<br>CARY, IL 60013-3370 | | Claim Number: 60818<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $848.72 |
| ARGO PARTNERS<br>TRANSFEROR: MARY LYNCH<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 60819<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,513.86 |

ARGO PARTNERS
TRANSFEROR: MARY LYNCH
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 60820
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,099.72 |
|---|---|---|

RICHARD J GRICH
MARY M GRICH
5316 DUNLEER LN
BURKE, VA 22015-1746

Claim Number: 60821
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $27,675.84 |
|---|---|---|

RICHARD J GRICH
MARY M GRICH
5316 DUNLEER LN
BURKE, VA 22015-1746

Claim Number: 60822
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,094.64 |
|---|---|---|

RICHARD J GRICH
MARY M GRICH
5316 DUNLEER LN
BURKE, VA 22015-1746

Claim Number: 60823
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $37,101.07 |
|---|---|---|

RICHARD J GRICH
MARY M GRICH
5316 DUNLEER LN
BURKE, VA 22015-1746

Claim Number: 60824
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $33,710.84 |
|---|---|---|

| | | |
|---|---|---|
| MARY M. OPDYKE<br>8 W HARMON DR<br>CARLISLE, PA 17015 | | Claim Number: 60825-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,349.30 |
| WILLIAM F. OPDYKE<br>MARY M. OPDYKE<br>8 W HARMON DR<br>CARLISLE, PA 17015 | | Claim Number: 60825-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,349.29 |
| MARY M. OPDYKE<br>8 W HARMON DR<br>CARLISLE, PA 17015 | | Claim Number: 60826-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,634.93 |
| WILLIAM F. OPDYKE<br>MARY M. OPDYKE<br>8 W HARMON DR<br>CARLISLE, PA 17015 | | Claim Number: 60826-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,634.93 |
| MARY M. OPDYKE<br>8 W HARMON DR<br>CARLISLE, PA 17015 | | Claim Number: 60827-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,023.32 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| WILLIAM F. OPDYKE<br>MARY M. OPDYKE<br>8 W HARMON DR<br>CARLISLE, PA 17015 | | Claim Number: 60827-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,023.31 |
| MARY M. OPDYKE<br>8 W HARMON DR<br>CARLISLE, PA 17015 | | Claim Number: 60828-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $471.60 |
| WILLIAM F. OPDYKE<br>MARY M. OPDYKE<br>8 W HARMON DR<br>CARLISLE, PA 17015 | | Claim Number: 60828-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $471.60 |
| SPCP GROUP, LLC<br>TRANSFEROR: PING KUN OU<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 60829<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $45,344.50 |
| SPCP GROUP, LLC<br>TRANSFEROR: PING KUN OU<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 60830<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $22,672.25 |

SPCP GROUP, LLC
TRANSFEROR: PING KUN OU
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 60831
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $2,532.22

SPCP GROUP, LLC
TRANSFEROR: KUEI MEI OU
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 60832
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $16,627.27

SPCP GROUP, LLC
TRANSFEROR: KUEI MEI OU
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 60833
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $3,536.01

SPCP GROUP, LLC
TRANSFEROR: KUEI MEI OU
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 60834
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $33,929.08

SPCP GROUP, LLC
TRANSFEROR: KUEI MEI OU
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 60835
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $25,320.21

---

| | | |
|---|---|---|
| NICHOLAS VACCARO<br>MARY NANCY VACCARO<br>896 WINCHESTER CT.<br>THE VILLAGES, FL 32162 | | Claim Number: 60836<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

---

| UNSECURED | Claimed: | $14,308.90 |
|---|---|---|

| ESTATE OF MARY OLEYKOWSKI<br>MARTHA O LEVA, EXECUTOR<br>21 RONALD CIRCLE<br>ORELAND, PA 19075 | | Claim Number: 60837<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|

---

| UNSECURED | Claimed: | $1,274.69 |
|---|---|---|

| SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: MARY P LAIS RLT DTD 12/27/90<br>2525 OCEAN BLVD, #A2<br>CORONA DEL MAR, CA 92625 | | Claim Number: 60838<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|

---

| UNSECURED | Claimed: | $5,177.04 |
|---|---|---|

| SPCP GROUP, LLC<br>TRANSFEROR: MARY PHYLLIS STROCK<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 60839<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|

---

| UNSECURED | Claimed: | $2,016.59 |
|---|---|---|

| SPCP GROUP, LLC<br>TRANSFEROR: MARY PHYLLIS STROCK<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 60840<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|

---

| UNSECURED | Claimed: | $6,384.62 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| JAMES K SEIBEL<br>MARY R SEIBEL<br>255 RUSSETT RD<br>CHESTNUT HILL, MA 02467-3662 | | Claim Number: 60841<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,358.24 |
| JAMES K SEIBEL<br>MARY R SEIBEL<br>255 RUSSETT RD<br>CHESTNUT HILL, MA 02467-3662 | | Claim Number: 60842<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,551.52 |
| MARY RITA GUY<br>(WILLIAM J GUY, DECEASED)<br>WOOD RIVER VILLAGE<br>3200 BENSALEM BLVD, APT N106<br>BENSALEM, PA 19020 | | Claim Number: 60843<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,741.16 |
| MURRAY ROTH<br>MARY ROTH<br>447B W ELLET ST<br>PHILADELPHIA, PA 19119 | | Claim Number: 60844<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,580.84 |
| RAYMOND P MCCLELLAN<br>MARY S MCCLELLAN<br>500 SUMMIT AVE<br>NEW ULM, MN 56073-3614 | | Claim Number: 60845<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $507.34 |

| | | |
|---|---|---|
| RAYMOND P MCCLELLAN<br>MARY S MCCLELLAN<br>500 SUMMIT AVE<br>NEW ULM, MN 56073-3614 | | Claim Number: 60846<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $527.19 |
| RAYMOND P MCCLELLAN<br>MARY S MCCLELLAN<br>500 SUMMIT AVE<br>NEW ULM, MN 56073-3614 | | Claim Number: 60847<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $595.61 |
| RAYMOND P MCCLELLAN<br>MARY S MCCLELLAN<br>500 SUMMIT AVE<br>NEW ULM, MN 56073-3614 | | Claim Number: 60848<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $529.18 |
| RAYMOND P MCCLELLAN<br>MARY S MCCLELLAN<br>500 SUMMIT AVE<br>NEW ULM, MN 56073-3614 | | Claim Number: 60849<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $579.32 |
| RAYMOND P MCCLELLAN<br>MARY S MCCLELLAN<br>500 SUMMIT AVE<br>NEW ULM, MN 56073-3614 | | Claim Number: 60850<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $557.96 |

| | | |
|---|---|---|
| RAYMOND P MCCLELLAN<br>MARY S MCCLELLAN<br>500 SUMMIT AVE<br>NEW ULM, MN 56073-3614 | | Claim Number: 60851<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $559.24 |
| RAYMOND P MCCLELLAN<br>MARY S MCCLELLAN<br>500 SUMMIT AVE<br>NEW ULM, MN 56073-3614 | | Claim Number: 60852<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $563.15 |
| RAYMOND P MCCLELLAN<br>MARY S MCCLELLAN<br>500 SUMMIT AVE<br>NEW ULM, MN 56073-3614 | | Claim Number: 60853<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $561.01 |
| RAYMOND P MCCLELLAN<br>MARY S MCCLELLAN<br>500 SUMMIT AVE<br>NEW ULM, MN 56073-3614 | | Claim Number: 60854<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $547.14 |
| RAYMOND P MCCLELLAN<br>MARY S MCCLELLAN<br>500 SUMMIT AVE<br>NEW ULM, MN 56073-3614 | | Claim Number: 60855<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $544.29 |

| | | |
|---|---|---|
| RAYMOND P MCCLELLAN<br>MARY S MCCLELLAN<br>500 SUMMIT AVE<br>NEW ULM, MN 56073-3614 | | Claim Number: 60856<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $547.14 |
| RAYMOND P MCCLELLAN<br>MARY S MCCLELLAN<br>500 SUMMIT AVE<br>NEW ULM, MN 56073-3614 | | Claim Number: 60857<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $526.44 |
| RAYMOND P MCCLELLAN<br>MARY S MCCLELLAN<br>500 SUMMIT AVE<br>NEW ULM, MN 56073-3614 | | Claim Number: 60858<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $525.71 |
| RAYMOND P MCCLELLAN<br>MARY S MCCLELLAN<br>500 SUMMIT AVE<br>NEW ULM, MN 56073-3614 | | Claim Number: 60859<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $523.54 |
| RAYMOND P MCCLELLAN<br>MARY S MCCLELLAN<br>500 SUMMIT AVE<br>NEW ULM, MN 56073-3614 | | Claim Number: 60860<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $524.99 |

RAYMOND P MCCLELLAN
MARY S MCCLELLAN
500 SUMMIT AVE
NEW ULM, MN 56073-3614

Claim Number: 60861
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $512.58 |
| --- | --- | --- |

RAYMOND P MCCLELLAN
MARY S MCCLELLAN
500 SUMMIT AVE
NEW ULM, MN 56073-3614

Claim Number: 60862
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $512.58 |
| --- | --- | --- |

RAYMOND P MCCLELLAN
MARY S MCCLELLAN
500 SUMMIT AVE
NEW ULM, MN 56073-3614

Claim Number: 60863
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $513.37 |
| --- | --- | --- |

RAYMOND P MCCLELLAN
MARY S MCCLELLAN
500 SUMMIT AVE
NEW ULM, MN 56073-3614

Claim Number: 60864
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,744.82 |
| --- | --- | --- |

RAYMOND P MCCLELLAN
MARY S MCCLELLAN
500 SUMMIT AVE
NEW ULM, MN 56073-3614

Claim Number: 60865
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $546.34 |
| --- | --- | --- |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| DONALD P MURRAY<br>MARY S MURRAY<br>300 S WASHINGTON AVE LOT 206<br>FORT MEADE, FL 33841-3174 | | Claim Number: 60866<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $21,605.49 |
| MARY CASSENTI<br>923 CHESWOLD<br>BEL AIR, MD 21014 | | Claim Number: 60867<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,157.12 |
| MARY CASSENTI<br>923 CHESWOLD<br>BEL AIR, MD 21014 | | Claim Number: 60868<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,461.70 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MARY T STAGNARO<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 60869<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,517.53 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MARY T STAGNARO<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 60870<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,013.45 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MARY T STAGNARO<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 60871<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,370.05 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MARY T STAGNARO<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 60872<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $507.42 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MARY T STAGNARO<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 60873<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $510.80 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MARY T STAGNARO<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 60874<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,267.94 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MARY T STAGNARO<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 60875<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,789.59 |

| MIDTOWN ACQUISITIONS LP | Claim Number: 60876 |
| TRANSFEROR: MARY T STAGNARO | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | |
| NEW YORK, NY 10022 | |

UNSECURED          Claimed:            $888.68

| MIDTOWN ACQUISITIONS LP | Claim Number: 60877 |
| TRANSFEROR: MARY T STAGNARO | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | |
| NEW YORK, NY 10022 | |

UNSECURED          Claimed:            $2,031.97

| MIDTOWN ACQUISITIONS LP | Claim Number: 60878 |
| TRANSFEROR: MARY T STAGNARO | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | |
| NEW YORK, NY 10022 | |

UNSECURED          Claimed:            $558.39

| MIDTOWN ACQUISITIONS LP | Claim Number: 60879 |
| TRANSFEROR: MARY T STAGNARO | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | |
| NEW YORK, NY 10022 | |

UNSECURED          Claimed:            $3,296.81

| MIDTOWN ACQUISITIONS LP | Claim Number: 60880 |
| TRANSFEROR: MARY T STAGNARO | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | |
| NEW YORK, NY 10022 | |

UNSECURED          Claimed:            $2,046.33

| MIDTOWN ACQUISITIONS LP | | Claim Number: 60881 |
|---|---|---|
| TRANSFEROR: MARY T STAGNARO | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| | | |
| UNSECURED | Claimed: | $506.10 |

| MIDTOWN ACQUISITIONS LP | | Claim Number: 60882 |
|---|---|---|
| TRANSFEROR: MARY T STAGNARO | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| | | |
| UNSECURED | Claimed: | $946.44 |

| MIDTOWN ACQUISITIONS LP | | Claim Number: 60883 |
|---|---|---|
| TRANSFEROR: MARY T STAGNARO | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| | | |
| UNSECURED | Claimed: | $1,008.51 |

| MIDTOWN ACQUISITIONS LP | | Claim Number: 60884 |
|---|---|---|
| TRANSFEROR: MARY T STAGNARO | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| | | |
| UNSECURED | Claimed: | $2,525.68 |

| MIDTOWN ACQUISITIONS LP | | Claim Number: 60885 |
|---|---|---|
| TRANSFEROR: MARY T STAGNARO | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| | | |
| UNSECURED | Claimed: | $631.89 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 60886 |
| TRANSFEROR: MARY T STAGNARO | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| UNSECURED | Claimed: | $505.67 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 60887 |
| TRANSFEROR: MARY T STAGNARO | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| UNSECURED | Claimed: | $1,008.76 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 60888 |
| TRANSFEROR: MARY T STAGNARO | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| UNSECURED | Claimed: | $1,015.13 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 60889 |
| TRANSFEROR: MARY T STAGNARO | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| UNSECURED | Claimed: | $504.87 |

| | | |
|---|---|---|
| VICTOR J JENDRAS | | Claim Number: 60890 |
| MARY V JENDRAS | | Claim Date: 04/01/2005 |
| 7431 N OSCEOLA AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CHICAGO, IL 60631-4434 | | |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| JOHN C DOYLE<br>MARYANN DOYLE<br>23 PERRI CIR<br>MIDDLE ISLAND, NY 11953-2660 | | Claim Number: 60891<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,135.86 |
| MARYANN PASADIS<br>MARYANN PASADIS<br>2055 BENNETT VALLEY HTS<br>GLEN ELLEN, CA 95442 | | Claim Number: 60892<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $747.36 |
| MARYANN T SIMON<br>MARYANN T SIMON<br>7949 ANITA DRIVE<br>PHILADELPHIA, PA 19111-2809 | | Claim Number: 60893<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,087.94 |
| MOHSIN ALI<br>MASOOMA ALI<br>13 CAIN COURT<br>BRIDGEWATER, NJ 08807 | | Claim Number: 60894<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,435.63 |
| MATHIAS J L HO<br>MATHIAS J L HO<br>8100 CHAPMAN AVE<br>STANTON, CA 90680-3710 | | Claim Number: 60895<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,249.38 |

| | | |
|---|---|---|
| MATHILDE DOWLING<br>MATHILDE DOWLING<br>1106 WHITPAIN HILLS<br>BLUE BELL, PA 19422 | | Claim Number: 60896<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,390.67 |
| MATHILDE DOWLING<br>MATHILDE DOWLING<br>1106 WHITPAIN HILLS<br>BLUE BELL, PA 19422 | | Claim Number: 60897<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,283.48 |
| MATHILDE DOWLING<br>MATHILDE DOWLING<br>1106 WHITPAIN HILLS<br>BLUE BELL, PA 19422 | | Claim Number: 60898<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,016.35 |
| KEVIN J PLATT OR<br>MATILDA C APEL<br>28 NEW ST<br>SOUTH RIVER, NJ 08882-2449 | | Claim Number: 60899<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $76,331.04 |
| TRAVIS C. PLATT OR<br>MATILDA C. APEL<br>2253 RIVERWALK PARKWAY<br>COLORADO SPRINGS, CO 80951 | | Claim Number: 60900<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,665.80 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| TRAVIS C. PLATT OR<br>MATILDA C. APEL<br>2253 RIVERWALK PARKWAY<br>COLORADO SPRINGS, CO 80951 | | Claim Number: 60901<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,113.18 |
| MATILDA LESIAK<br>CARLO SIRRI<br>134 PROSSER DRIVE<br>MONONGAHELA, PA 15063-1136 | | Claim Number: 60902<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,734.04 |
| TRUDIE EDINGER<br>ESTATE OF MATT EDINGER, TRUDIE EDINGER,<br>EXECUTOR<br>585 CORNELL RD<br>BURLINGTON, NJ 08016 | | Claim Number: 60903<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,647.22 |
| MATTHEW M MCCARTIN<br>MATTHEW M MCCARTIN<br>1549 LAKESIDE DRIVE<br>WANTAGH, NY 11793 | | Claim Number: 60904<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,419.71 |
| MAUREEN KAMPEN<br>75 LAUREL CREEK DRIVE<br>ASHEVILLE, NC 28803 | | Claim Number: 60905<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,217.86 |

| | | |
|---|---|---|
| SCOTT D. AUGUST<br>TRANSFEROR: MAUREEN TOULON<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 60906<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,025.78 |
| SPCP GROUP, LLC<br>TRANSFEROR: MAURICE DAVID BACH<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 60907<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $524.38 |
| MAURICE FORAY<br>MAURICE FORAY<br>840 S VAN NESS AVE<br>SAN FRANCISCO, CA 94110-1911 | | Claim Number: 60908<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,794.46 |
| MAURICE FORAY<br>MAURICE FORAY<br>840 S VAN NESS AVE<br>SAN FRANCISCO, CA 94110-1911 | | Claim Number: 60909<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,166.99 |
| MAVIS D MACE<br>MAVIS D MACE<br>411 APACHE PLUME TRL<br>PRESCOTT, AZ 86301-4112 | | Claim Number: 60910<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,764.24 |

| | | |
|---|---|---|
| MAVIS D MACE<br>MAVIS D MACE<br>411 APACHE PLUME TRL<br>PRESCOTT, AZ 86301-4112 | | Claim Number: 60911<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,384.50 |
| MAVIS J. MANOR<br>6792 HILLCREST ST. S.E.<br>PRIOR LAKE, MN 55372 | | Claim Number: 60912-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,279.75 |
| CLAIRE T. MANOR<br>MAVIS J MANOR<br>6792 HILLCREST ST. S.E.<br>PRIOR LAKE, MN 55372 | | Claim Number: 60912-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,279.74 |
| MAX & HELEN CRUM  REV LIV TR<br>MAX G CRUM TRUSTEE, HELEN E CRUM TRUSTEE<br>6882 QUAIL ST<br>ARVADA, CO 80004-2526 | | Claim Number: 60913<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,060.49 |
| MAX M. ETHRIDGE LIV TR 10/11/97<br>MAX M. ETHRIDGE TRUSTEE<br>11645 FOREST LAKE DRIVE<br>ROLLA, MO 65401 | | Claim Number: 60914<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,043.83 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

| | | |
|---|---|---|
| ANTOINETTE NEWTON<br>MAXINE MACHA<br>26608 FOND DU LAC RD<br>RANCHO PALOS VERDES, CA 90275-2355 | | Claim Number: 60915<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

---

| UNSECURED | Claimed: | $658.77 |
|---|---|---|

| JEAN ALABASTER<br>MAXINE TREVETHEN<br>3205 MERRILL DRIVE #1<br>TORRANCE, CA 90503 | | Claim Number: 60916<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|

---

| UNSECURED | Claimed: | $27,196.50 |
|---|---|---|

| ARGO PARTNERS<br>TRANSFEROR: MAY RABURN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 60917<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|

---

| UNSECURED | Claimed: | $19,256.71 |
|---|---|---|

| ARGO PARTNERS<br>TRANSFEROR: MAY RABURN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 60918<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|

---

| UNSECURED | Claimed: | $2,552.31 |
|---|---|---|

| ARGO PARTNERS<br>TRANSFEROR: MAY RABURN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 60919<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|

---

| UNSECURED | Claimed: | $9,933.41 |
|---|---|---|

| MEI-JUAN GAO | | Claim Number: 60920 |
| MEI-JUAN GAO | | Claim Date: 04/01/2005 |
| 4317 COMLY ST. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19135-3905 | | |
| UNSECURED | Claimed: | $2,722.71 |

| MEI-JUAN GAO | | Claim Number: 60921 |
| MEI-JUAN GAO | | Claim Date: 04/01/2005 |
| 4317 COMLY ST. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19135-3905 | | |
| UNSECURED | Claimed: | $2,608.82 |

| MEI-JUAN GAO | | Claim Number: 60922 |
| MEI-JUAN GAO | | Claim Date: 04/01/2005 |
| 4317 COMLY ST. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19135-3905 | | |
| UNSECURED | Claimed: | $3,013.24 |

| VIOLET J PILOSI | | Claim Number: 60923 |
| MELISSA PILOSI ROSS | | Claim Date: 04/01/2005 |
| 735 BROOK ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SCRANTON, PA 18505-2426 | | |
| UNSECURED | Claimed: | $26,260.55 |

| VIOLET J PILOSI | | Claim Number: 60924 |
| MELISSA PILOSI ROSS | | Claim Date: 04/01/2005 |
| 735 BROOK ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SCRANTON, PA 18505-2426 | | |
| UNSECURED | Claimed: | $2,535.19 |

| | | |
|---|---|---|
| VIOLET J PILOSI<br>MELISSA PILOSI ROSS<br>735 BROOK ST<br>SCRANTON, PA 18505-2426 | | Claim Number: 60925<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,145.79 |
| MELITA B PARKER<br>MELITA B PARKER<br>1847 STEWART AVE<br>PARK RIDGE, IL 60068-3858 | | Claim Number: 60926<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,712.41 |
| DAVID J EARLY<br>MELITA EARLY<br>32 HIGH ST<br>NORWOOD, MA 02062-2700 | | Claim Number: 60927<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,393.68 |
| DAVID J EARLY<br>MELITA EARLY<br>32 HIGH ST<br>NORWOOD, MA 02062-2700 | | Claim Number: 60928<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,363.46 |
| MELQUIADES TORRES MORENA<br>VICTOR ROJAS #2 STREET #2 #136<br>ARECIBO, PR 00612 | | Claim Number: 60929<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |

---

MELQUIADES TORRES MORENA
VICTOR ROJAS #2 STREET #2 #136
ARECIBO, PR 00612

Claim Number: 60930
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $5,902.27 |
|---|---|---|

MELVIN GOLDBERG
MELVIN GOLDBERG
3 BOND LN
NESCONSET, NY 11767-1503

Claim Number: 60931
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $3,778.97 |
|---|---|---|

MELVIN J BEHNEN
MELVIN J BEHNEN
8341 LYNDALE AVENUE SOUTH UNIT 302
BLOOMINGTON, MN 55420-2285

Claim Number: 60932
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $1,131.43 |
|---|---|---|

MELVIN J BEHNEN
MELVIN J BEHNEN
8341 LYNDALE AVENUE SOUTH UNIT 302
BLOOMINGTON, MN 55420-2285

Claim Number: 60933
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $758.45 |
|---|---|---|

DOMINICK J. ALTIERI
11923 SW 13 CT
DAVIE, FL 33325

Claim Number: 60934
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $2,616.31 |
|---|---|---|

| | | |
|---|---|---|
| DOMINICK J. ALTIERI<br>11923 SW 13 CT<br>DAVIE, FL 33325 | | Claim Number: 60935<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,550.06 |
| DOMINICK J. ALTIERI<br>11923 SW 13 CT<br>DAVIE, FL 33325 | | Claim Number: 60936<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,528.40 |
| DOMINICK J. ALTIERI<br>11923 SW 13 CT<br>DAVIE, FL 33325 | | Claim Number: 60937<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,550.99 |
| DOMINICK J. ALTIERI<br>11923 SW 13 CT<br>DAVIE, FL 33325 | | Claim Number: 60938<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,133.78 |
| DOMINICK J. ALTIERI<br>11923 SW 13 CT<br>DAVIE, FL 33325 | | Claim Number: 60939<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $796.64 |

| | | |
|---|---|---|
| DOMINICK J. ALTIERI<br>11923 SW 13 CT<br>DAVIE, FL 33325 | | Claim Number: 60940<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $845.63 |
| DOMINICK J. ALTIERI<br>11923 SW 13 CT<br>DAVIE, FL 33325 | | Claim Number: 60941<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,360.73 |
| DOMINICK J. ALTIERI<br>11923 SW 13 CT<br>DAVIE, FL 33325 | | Claim Number: 60942<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,302.58 |
| DOMINICK J. ALTIERI<br>11923 SW 13 CT<br>DAVIE, FL 33325 | | Claim Number: 60943<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,010.46 |
| DOMINICK J. ALTIERI<br>11923 SW 13 CT<br>DAVIE, FL 33325 | | Claim Number: 60944<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,011.02 |

| DOMINICK J. ALTIERI<br>11923 SW 13 CT<br>DAVIE, FL 33325 | | Claim Number: 60945<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $592.53 |
| DOMINICK J. ALTIERI<br>11923 SW 13 CT<br>DAVIE, FL 33325 | | Claim Number: 60946<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $505.14 |
| DOMINICK J. ALTIERI<br>11923 SW 13 CT<br>DAVIE, FL 33325 | | Claim Number: 60947<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,020.91 |
| DOMINICK J. ALTIERI<br>11923 SW 13 CT<br>DAVIE, FL 33325 | | Claim Number: 60948<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $758.45 |
| DOMINICK J. ALTIERI<br>11923 SW 13 CT<br>DAVIE, FL 33325 | | Claim Number: 60949<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $513.88 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| DOMINICK J. ALTIERI<br>11923 SW 13 CT<br>DAVIE, FL 33325 | | Claim Number: 60950<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $512.49 |
| DOMINICK J. ALTIERI<br>11923 SW 13 CT<br>DAVIE, FL 33325 | | Claim Number: 60951<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $513.88 |
| MERCEDES NEAL<br>13 ROBERTS AVE.<br>MOORESTOWN, NJ 08057 | | Claim Number: 60952<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $747.20 |
| JENKINS FAMILY TR DT 2/19/1990<br>LEWIS H. JENKINS TRUSTEE, JOHN R.<br>JENKINS TRUSTEE<br>265 RED MOUNTAIN DR.<br>CLOVERDALE, CA 95425 | | Claim Number: 60953<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| JENKINS FAMILY TR DT 2/19/1990<br>LEWIS H. JENKINS TRUSTEE, JOHN R.<br>JENKINS TRUSTEE<br>265 RED MOUNTAIN DR.<br>CLOVERDALE, CA 95425 | | Claim Number: 60954<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,023.33 |

| | | |
|---|---|---|
| JENKINS FAMILY TR DT 2/19/1990<br>LEWIS H. JENKINS TRUSTEE, JOHN R.<br>JENKINS TRUSTEE<br>265 RED MOUNTAIN DR.<br>CLOVERDALE, CA 95425 | | Claim Number: 60955<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,011.53 |
| JENKINS FAMILY TR DT 2/19/1990<br>LEWIS H. JENKINS TRUSTEE, JOHN R.<br>JENKINS TRUSTEE<br>265 RED MOUNTAIN DR.<br>CLOVERDALE, CA 95425 | | Claim Number: 60956<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,028.32 |
| HAZELWONDER RLT U/A 9/8/2003<br>MERLE L HAZELWONDER TRUSTEE<br>LORA L HAZELWONDER TRUSTEE<br>5212 AIRPORT RD<br>GODFREY, IL 62035-3219 | | Claim Number: 60957<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,661.65 |
| MERLINE A. BINGHAM<br>208 BURNING TREE<br>KISSIMMEE, FL 34743 | | Claim Number: 60958<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $737.41 |
| MERLINE A. BINGHAM<br>208 BURNING TREE<br>KISSIMMEE, FL 34743 | | Claim Number: 60959<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,282.87 |

---

| MERRILEE F. GIORDANO | Claim Number: 60960 |
| 25 SILVER PINE DRIVE | Claim Date: 04/01/2005 |
| NEWPORT COAST, CA 92657 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $4,431.03 |

---

| MERRILEE F. GIORDANO | Claim Number: 60961 |
| 25 SILVER PINE DRIVE | Claim Date: 04/01/2005 |
| NEWPORT COAST, CA 92657 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,062.64 |

---

| STANLEY J. DUDKO | Claim Number: 60962 |
| MICHAEL A. DUDKO | Claim Date: 04/01/2005 |
| 305 S. MAIN ST. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BELMONT, NC 28012 | |

| UNSECURED | Claimed: | $1,622.67 |

---

| STANLEY J. DUDKO | Claim Number: 60963 |
| MICHAEL A. DUDKO | Claim Date: 04/01/2005 |
| 305 S. MAIN ST. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BELMONT, NC 28012 | |

| UNSECURED | Claimed: | $1,025.21 |

---

| BARBARA R MATTHEWS | Claim Number: 60964 |
| MICHAEL A MATTHEWS | Claim Date: 04/01/2005 |
| 527 N SUMNER AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SCRANTON, PA 18504-1837 | |

| UNSECURED | Claimed: | $665.01 |

---

---

SCOTT D. AUGUST
TRANSFEROR: MICHAEL A SCHAD
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 60965
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,622.14 |
|---|---|---|

SCOTT D. AUGUST
TRANSFEROR: MICHAEL A SCHAD
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 60966
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $806.99 |
|---|---|---|

SCOTT D. AUGUST
TRANSFEROR: MICHAEL A SCHAD
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 60967
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $849.44 |
|---|---|---|

MICHAEL A SCHAD
MICHAEL A SCHAD
3965 TAMARA DR
GROVE CITY, OH 43123-2832

Claim Number: 60968
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

SCOTT D. AUGUST
TRANSFEROR: MICHAEL A SCHAD
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 60969
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $626.63 |
|---|---|---|

| | | |
|---|---|---|
| SCOTT D. AUGUST<br>TRANSFEROR: MICHAEL A SCHAD<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 60970<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $699.30 |
| MICHAEL A. SCLAFANI<br>5555 COLLINS AVE APT 16M<br>MIAMI BEACH, FL 33140 | | Claim Number: 60971<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,538.33 |
| MICHAEL A. SCLAFANI<br>5555 COLLINS AVE APT 16M<br>MIAMI BEACH, FL 33140 | | Claim Number: 60972<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| MICHAEL A. SCLAFANI<br>5555 COLLINS AVE APT 16M<br>MIAMI BEACH, FL 33140 | | Claim Number: 60973<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,468.22 |
| MICHAEL A. SCLAFANI<br>5555 COLLINS AVE APT 16M<br>MIAMI BEACH, FL 33140 | | Claim Number: 60974<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,534.39 |

| | | |
|---|---|---|
| MICHAEL AMSPAUGH<br>12 LA HACIENDA ST<br>WATSONVILLE, CA 95076 | | Claim Number: 60975<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,616.81 |
| MICHAEL AMSPAUGH<br>12 LA HACIENDA ST<br>WATSONVILLE, CA 95076 | | Claim Number: 60976<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,749.98 |
| MICHAEL D. FERNIE<br>16818 CHAPARRAL AVENUE<br>CERRITOS, CA 90703 | | Claim Number: 60977<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $24,107.46 |
| JARET D. RUDD UGTMA<br>MICHAEL D. RUDD CUSTODIAN<br>2260 WESTMORELAND RD.<br>COLORADO SPRINGS, CO 80907 | | Claim Number: 60978<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $817.46 |
| BARBARA A MORELLO<br>MICHAEL G MORELLO<br>83 RAYMOND RD<br>WINDSOR LOCKS, CT 06096-2615 | | Claim Number: 60979<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $582.73 |

| | | |
|---|---|---|
| BARBARA A MORELLO<br>MICHAEL G MORELLO<br>83 RAYMOND RD<br>WINDSOR LOCKS, CT 06096-2615 | | Claim Number: 60980<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,382.82 |
| NANETTE S ZUCCHERO<br>MICHAEL GUIA<br>6633 APOLLOS GATE CT.<br>LAS VEGAS, NV 89142-3610 | | Claim Number: 60981<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| MICHAEL HINZ<br>MICHAEL HINZ<br>22 RAELANS CIRCLE<br>GREENSBORO, NC 27407 | | Claim Number: 60982<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,777.82 |
| MICHAEL J BERRIGAN<br>MICHAEL J BERRIGAN<br>160 OAKLEIGH ROAD<br>NEWTON, MA 02458-2224 | | Claim Number: 60983<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,886.14 |
| MICHAEL J BERRIGAN<br>MICHAEL J BERRIGAN<br>160 OAKLEIGH ROAD<br>NEWTON, MA 02458-2224 | | Claim Number: 60984<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,894.83 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| MICHAEL J BERRIGAN<br>MICHAEL J BERRIGAN<br>160 OAKLEIGH ROAD<br>NEWTON, MA 02458-2224 | | Claim Number: 60985<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,572.66 |
| MICHAEL J BERRIGAN<br>MICHAEL J BERRIGAN<br>160 OAKLEIGH ROAD<br>NEWTON, MA 02458-2224 | | Claim Number: 60986<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,345.07 |
| MICHAEL J BERRIGAN<br>MICHAEL J BERRIGAN<br>160 OAKLEIGH ROAD<br>NEWTON, MA 02458-2224 | | Claim Number: 60987<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,595.50 |
| MICHAEL J BERRIGAN<br>MICHAEL J BERRIGAN<br>160 OAKLEIGH ROAD<br>NEWTON, MA 02458-2224 | | Claim Number: 60988<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,478.11 |
| MICHAEL J. DABUL<br>6515 N. CALDWELL<br>CHICAGO, IL 60646 | | Claim Number: 60989<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,678.47 |

| | |
|---|---|
| ARGO PARTNERS<br>TRANSFEROR: MICHAEL J DWONSZYK<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 60990<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $12,456.13

| | |
|---|---|
| ARGO PARTNERS<br>TRANSFEROR: MICHAEL J DWONSZYK<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 60991<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $0.00

| | |
|---|---|
| LAURA P GRIFFIN<br>(MICHAEL J GRIFFIN, DECEASED)<br>126 BRANDYWINE DR<br>STATE COLLEGE, PA 16801 | Claim Number: 60992<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $5,049.36

| | |
|---|---|
| LAURA P GRIFFIN<br>(MICHAEL J GRIFFIN, DECEASED)<br>126 BRANDYWINE DR<br>STATE COLLEGE, PA 16801 | Claim Number: 60993<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $3,787.04

| | |
|---|---|
| LAURA P GRIFFIN<br>(MICHAEL J GRIFFIN, DECEASED)<br>126 BRANDYWINE DR<br>STATE COLLEGE, PA 16801 | Claim Number: 60994<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:                    $0.00

| MICHAEL KATZ DEC TR UA 9-24-92 | | Claim Number: 60995 |
|---|---|---|
| MICHAEL J. KATZ TRUSTEE | | Claim Date: 04/01/2005 |
| 1131 CENTRAL AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WILMETTE, IL 60091 | | |
| UNSECURED | Claimed: | $790.36 |

| MICHAEL KATZ DEC TR UA 9-24-92 | | Claim Number: 60996 |
|---|---|---|
| MICHAEL J. KATZ TRUSTEE | | Claim Date: 04/01/2005 |
| 1131 CENTRAL AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WILMETTE, IL 60091 | | |
| UNSECURED | Claimed: | $768.66 |

| MICHAEL KATZ DEC TR UA 9-24-92 | | Claim Number: 60997 |
|---|---|---|
| MICHAEL J. KATZ TRUSTEE | | Claim Date: 04/01/2005 |
| 1131 CENTRAL AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WILMETTE, IL 60091 | | |
| UNSECURED | Claimed: | $750.60 |

| MICHAEL KATZ DEC TR UA 9-24-92 | | Claim Number: 60998 |
|---|---|---|
| MICHAEL J. KATZ TRUSTEE | | Claim Date: 04/01/2005 |
| 1131 CENTRAL AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WILMETTE, IL 60091 | | |
| UNSECURED | Claimed: | $750.60 |

| MICHAEL KATZ DEC TR UA 9-24-92 | | Claim Number: 60999 |
|---|---|---|
| MICHAEL J. KATZ TRUSTEE | | Claim Date: 04/01/2005 |
| 1131 CENTRAL AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WILMETTE, IL 60091 | | |
| UNSECURED | Claimed: | $764.53 |

| | | |
|---|---|---|
| MICHAEL KATZ DEC TR UA 9-24-92 | | Claim Number: 61000 |
| MICHAEL J. KATZ TRUSTEE | | Claim Date: 04/01/2005 |
| 1131 CENTRAL AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WILMETTE, IL 60091 | | |
| UNSECURED | Claimed: | $1,340.26 |

| | | |
|---|---|---|
| MICHAEL KATZ DEC TR UA 9-24-92 | | Claim Number: 61001 |
| MICHAEL J. KATZ TRUSTEE | | Claim Date: 04/01/2005 |
| 1131 CENTRAL AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WILMETTE, IL 60091 | | |
| UNSECURED | Claimed: | $1,340.26 |

| | | |
|---|---|---|
| MICHAEL KATZ DEC TR UA 9-24-92 | | Claim Number: 61002 |
| MICHAEL J. KATZ TRUSTEE | | Claim Date: 04/01/2005 |
| 1131 CENTRAL AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WILMETTE, IL 60091 | | |
| UNSECURED | Claimed: | $626.41 |

| | | |
|---|---|---|
| MICHAEL KATZ DEC TR UA 9-24-92 | | Claim Number: 61003 |
| MICHAEL J. KATZ TRUSTEE | | Claim Date: 04/01/2005 |
| 1131 CENTRAL AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WILMETTE, IL 60091 | | |
| UNSECURED | Claimed: | $640.55 |

| | | |
|---|---|---|
| MICHAEL KATZ DEC TR UA 9-24-92 | | Claim Number: 61004 |
| MICHAEL J. KATZ TRUSTEE | | Claim Date: 04/01/2005 |
| 1131 CENTRAL AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WILMETTE, IL 60091 | | |
| UNSECURED | Claimed: | $626.41 |

| MICHAEL KATZ DEC TR UA 9-24-92 | Claim Number: 61005 |
|---|---|
| MICHAEL J. KATZ TRUSTEE | Claim Date: 04/01/2005 |
| 1131 CENTRAL AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WILMETTE, IL 60091 | |

| UNSECURED | Claimed: | $504.93 |
|---|---|---|

| MICHAEL KATZ DEC TR UA 9-24-92 | Claim Number: 61006 |
|---|---|
| MICHAEL J. KATZ TRUSTEE | Claim Date: 04/01/2005 |
| 1131 CENTRAL AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WILMETTE, IL 60091 | |

| UNSECURED | Claimed: | $508.99 |
|---|---|---|

| MICHAEL KATZ DEC TR UA 9-24-92 | Claim Number: 61007 |
|---|---|
| MICHAEL J. KATZ TRUSTEE | Claim Date: 04/01/2005 |
| 1131 CENTRAL AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WILMETTE, IL 60091 | |

| UNSECURED | Claimed: | $617.73 |
|---|---|---|

| MICHAEL KATZ DEC TR UA 9-24-92 | Claim Number: 61008 |
|---|---|
| MICHAEL J. KATZ TRUSTEE | Claim Date: 04/01/2005 |
| 1131 CENTRAL AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WILMETTE, IL 60091 | |

| UNSECURED | Claimed: | $617.56 |
|---|---|---|

| MICHAEL KATZ DEC TR UA 9-24-92 | Claim Number: 61009 |
|---|---|
| MICHAEL J. KATZ TRUSTEE | Claim Date: 04/01/2005 |
| 1131 CENTRAL AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WILMETTE, IL 60091 | |

| UNSECURED | Claimed: | $644.56 |
|---|---|---|

| | | |
|---|---|---|
| MICHAEL KATZ DEC TR UA 9-24-92<br>MICHAEL J. KATZ TRUSTEE<br>1131 CENTRAL AVE<br>WILMETTE, IL 60091 | | Claim Number: 61010<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $644.56 |
| MICHAEL KATZ DEC TR UA 9-24-92<br>MICHAEL J. KATZ TRUSTEE<br>1131 CENTRAL AVE<br>WILMETTE, IL 60091 | | Claim Number: 61011<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $710.39 |
| MICHAEL KATZ DEC TR UA 9-24-92<br>MICHAEL J. KATZ TRUSTEE<br>1131 CENTRAL AVE<br>WILMETTE, IL 60091 | | Claim Number: 61012<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $721.85 |
| MICHAEL KATZ DEC TR UA 9-24-92<br>MICHAEL J. KATZ TRUSTEE<br>1131 CENTRAL AVE<br>WILMETTE, IL 60091 | | Claim Number: 61013<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $710.39 |
| MICHAEL KATZ DEC TR UA 9-24-92<br>MICHAEL J. KATZ TRUSTEE<br>1131 CENTRAL AVE<br>WILMETTE, IL 60091 | | Claim Number: 61014<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $721.85 |

| | | |
|---|---|---|
| MICHAEL KATZ DEC TR UA 9-24-92<br>MICHAEL J. KATZ TRUSTEE<br>1131 CENTRAL AVE<br>WILMETTE, IL 60091 | | Claim Number: 61015<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $573.55 |
| MICHAEL KATZ DEC TR UA 9-24-92<br>MICHAEL J. KATZ TRUSTEE<br>1131 CENTRAL AVE<br>WILMETTE, IL 60091 | | Claim Number: 61016<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $579.09 |
| MICHAEL KATZ DEC TR UA 9-24-92<br>MICHAEL J. KATZ TRUSTEE<br>1131 CENTRAL AVE<br>WILMETTE, IL 60091 | | Claim Number: 61017<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $582.76 |
| MICHAEL KATZ DEC TR UA 9-24-92<br>MICHAEL J. KATZ TRUSTEE<br>1131 CENTRAL AVE<br>WILMETTE, IL 60091 | | Claim Number: 61018<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $590.91 |
| MICHAEL KATZ DEC TR UA 9-24-92<br>MICHAEL J. KATZ TRUSTEE<br>1131 CENTRAL AVE<br>WILMETTE, IL 60091 | | Claim Number: 61019<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $596.59 |

| | | |
|---|---|---|
| MICHAEL KATZ DEC TR UA 9-24-92<br>MICHAEL J. KATZ TRUSTEE<br>1131 CENTRAL AVE<br>WILMETTE, IL 60091 | | Claim Number: 61020<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $573.55 |
| MICHAEL KATZ DEC TR UA 9-24-92<br>MICHAEL J. KATZ TRUSTEE<br>1131 CENTRAL AVE<br>WILMETTE, IL 60091 | | Claim Number: 61021<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $579.09 |
| MICHAEL KATZ DEC TR UA 9-24-92<br>MICHAEL J. KATZ TRUSTEE<br>1131 CENTRAL AVE<br>WILMETTE, IL 60091 | | Claim Number: 61022<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $582.76 |
| MICHAEL KATZ DEC TR UA 9-24-92<br>MICHAEL J. KATZ TRUSTEE<br>1131 CENTRAL AVE<br>WILMETTE, IL 60091 | | Claim Number: 61023<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $590.91 |
| MICHAEL KATZ DEC TR UA 9-24-92<br>MICHAEL J. KATZ TRUSTEE<br>1131 CENTRAL AVE<br>WILMETTE, IL 60091 | | Claim Number: 61024<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $596.59 |

| | | |
|---|---|---|
| MICHAEL KATZ DEC TR UA 9-24-92<br>MICHAEL J. KATZ TRUSTEE<br>1131 CENTRAL AVE<br>WILMETTE, IL 60091 | | Claim Number: 61025<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,014.82 |
| MICHAEL KATZ DEC TR UA 9-24-92<br>MICHAEL J. KATZ TRUSTEE<br>1131 CENTRAL AVE<br>WILMETTE, IL 60091 | | Claim Number: 61026<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,014.82 |
| MICHAEL KATZ DEC TR UA 9-24-92<br>MICHAEL J. KATZ TRUSTEE<br>1131 CENTRAL AVE<br>WILMETTE, IL 60091 | | Claim Number: 61027<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,014.76 |
| MICHAEL KATZ DEC TR UA 9-24-92<br>MICHAEL J. KATZ TRUSTEE<br>1131 CENTRAL AVE<br>WILMETTE, IL 60091 | | Claim Number: 61028<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,014.82 |
| MICHAEL KATZ DEC TR UA 9-24-92<br>MICHAEL J. KATZ TRUSTEE<br>1131 CENTRAL AVE<br>WILMETTE, IL 60091 | | Claim Number: 61029<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,014.82 |

| MICHAEL KATZ DEC TR UA 9-24-92 | | Claim Number: 61030 |
| MICHAEL J. KATZ TRUSTEE | | Claim Date: 04/01/2005 |
| 1131 CENTRAL AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WILMETTE, IL 60091 | | |
| UNSECURED | Claimed: | $1,014.82 |

| MICHAEL KATZ DEC TR UA 9-24-92 | | Claim Number: 61031 |
| MICHAEL J. KATZ TRUSTEE | | Claim Date: 04/01/2005 |
| 1131 CENTRAL AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WILMETTE, IL 60091 | | |
| UNSECURED | Claimed: | $1,007.90 |

| MICHAEL KATZ DEC TR UA 9-24-92 | | Claim Number: 61032 |
| MICHAEL J. KATZ TRUSTEE | | Claim Date: 04/01/2005 |
| 1131 CENTRAL AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WILMETTE, IL 60091 | | |
| UNSECURED | Claimed: | $1,007.90 |

| MICHAEL KATZ DEC TR UA 9-24-92 | | Claim Number: 61033 |
| MICHAEL J. KATZ TRUSTEE | | Claim Date: 04/01/2005 |
| 1131 CENTRAL AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WILMETTE, IL 60091 | | |
| UNSECURED | Claimed: | $1,007.03 |

| MICHAEL KATZ DEC TR UA 9-24-92 | | Claim Number: 61034 |
| MICHAEL J. KATZ TRUSTEE | | Claim Date: 04/01/2005 |
| 1131 CENTRAL AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WILMETTE, IL 60091 | | |
| UNSECURED | Claimed: | $1,007.03 |

MICHAEL KATZ DEC TR UA 9-24-92
MICHAEL J. KATZ TRUSTEE
1131 CENTRAL AVE
WILMETTE, IL 60091

Claim Number: 61035
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $507.11 |
|---|---|---|

MICHAEL KATZ DEC TR UA 9-24-92
MICHAEL J. KATZ TRUSTEE
1131 CENTRAL AVE
WILMETTE, IL 60091

Claim Number: 61036
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $507.25 |
|---|---|---|

MICHAEL KATZ DEC TR UA 9-24-92
MICHAEL J. KATZ TRUSTEE
1131 CENTRAL AVE
WILMETTE, IL 60091

Claim Number: 61037
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $507.11 |
|---|---|---|

MICHAEL KATZ DEC TR UA 9-24-92
MICHAEL J. KATZ TRUSTEE
1131 CENTRAL AVE
WILMETTE, IL 60091

Claim Number: 61038
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $507.11 |
|---|---|---|

MICHAEL KATZ DEC TR UA 9-24-92
MICHAEL J. KATZ TRUSTEE
1131 CENTRAL AVE
WILMETTE, IL 60091

Claim Number: 61039
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $507.25 |
|---|---|---|

| | | |
|---|---|---|
| MICHAEL J. MELOCKOFF<br>16026-B VILLAGE GREEN DR.<br>MILL CREEK, WA 98012-4812 | | Claim Number: 61040<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $509.99 |
| MICHAEL MEZEY LIV T. D. 2-18-93<br>MICHAEL W. MEZEY, TRUSTEE<br>10336 ROSEWOOD LANE<br>MUNSTER, IN 46321 | | Claim Number: 61041<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,528.80 |
| MICHAEL MEZEY LIV T. D. 2-18-93<br>MICHAEL W. MEZEY, TRUSTEE<br>10336 ROSEWOOD LANE<br>MUNSTER, IN 46321 | | Claim Number: 61042<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $18,469.01 |
| MICHAEL MEZEY LIV T. D. 2-18-93<br>MICHAEL W. MEZEY, TRUSTEE<br>10336 ROSEWOOD LANE<br>MUNSTER, IN 46321 | | Claim Number: 61043<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,115.33 |
| MICHAEL MEZEY LIV T. D. 2-18-93<br>MICHAEL W. MEZEY, TRUSTEE<br>10336 ROSEWOOD LANE<br>MUNSTER, IN 46321 | | Claim Number: 61044<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,102.59 |

MICHAEL MEZEY LIV T. D. 2-18-93
MICHAEL W. MEZEY, TRUSTEE
10336 ROSEWOOD LANE
MUNSTER, IN 46321

Claim Number: 61045
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,058.73 |
|---|---|---|

MICHAEL J ROSE
MICHAEL J ROSE
2035 PINEHAVEN LN, P.O. BOX 1797
OVERGAARD, AZ 85933

Claim Number: 61046
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,240.66 |
|---|---|---|

MICHAEL J ROSE
MICHAEL J ROSE
2035 PINEHAVEN LN. P.O. BOX 1797
OVERGAARD, AZ 85933

Claim Number: 61047
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,932.76 |
|---|---|---|

MICHAEL J ROSE
MICHAEL J ROSE
2035 PINEHAVEN LN, P.O. BOX 1797
OVERGAARD, AZ 85933

Claim Number: 61048
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,924.26 |
|---|---|---|

MICHAEL J ROSE
MICHAEL J ROSE
2035 PINEHAVEN LN, P.O. BOX 1797
OVERGAARD, AZ 85933

Claim Number: 61049
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,198.11 |
|---|---|---|

| MICHAEL L. SENGER<br>DOLORES C. BURDSALL<br>2150 GLENDALE AVENUE<br>ABINGTON, PA 19001 | | Claim Number: 61050<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $622.67 |
| MICHAEL J THACKERAY<br>MICHAEL J THACKERAY<br>105 WEST COMSTOCK ST.<br>SEATTLE, WA 98119 | | Claim Number: 61051<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,958.06 |
| MICHAEL J THACKERAY<br>MICHAEL J THACKERAY<br>105 WEST COMSTOCK ST.<br>SEATTLE, WA 98119 | | Claim Number: 61052<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,170.40 |
| MICHAEL J VITOUS<br>MICHAEL J VITOUS<br>1214 STRYKER AVE.<br>WEST ST. PAUL, MN 55118 | | Claim Number: 61053<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,342.40 |
| MICHAEL J VITOUS<br>MICHAEL J VITOUS<br>1214 STRYKER AVE.<br>WEST ST. PAUL, MN 55118 | | Claim Number: 61054<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,432.86 |

| | | |
|---|---|---|
| MICHAEL J VITOUS<br>MICHAEL J VITOUS<br>1214 STRYKER AVE.<br>WEST ST. PAUL, MN 55118 | | Claim Number: 61055<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,293.54 |
| MICHAEL KARASIK<br>17 VIEW RIDGE DR.<br>NOVATO, CA 94949-6832 | | Claim Number: 61056<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,535.97 |
| MICHAEL KRASIL<br>MICHAEL KRASIL<br>14431 41ST AVE APT 5L<br>FLUSHING, NY 11355-1457 | | Claim Number: 61057<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,432.52 |
| MICHAEL KRASIL<br>MICHAEL KRASIL<br>14431 41ST AVE APT 5L<br>FLUSHING, NY 11355-1457 | | Claim Number: 61058<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,356.45 |
| MICHAEL L. SENGER<br>2150 GLENDALE AVENUE<br>ABINGTON, PA 19001 | | Claim Number: 61059<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $635.62 |

| | | |
|---|---|---|
| MICHAEL L. SENGER<br>2150 GLENDALE AVENUE<br>ABINGTON, PA 19001 | | Claim Number: 61060<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $611.42 |
| TRUDY L BENNETT<br>MICHAEL L SMITH<br>17524 E CASPIAN PL<br>AURORA, CO 80013-4141 | | Claim Number: 61061<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,307.96 |
| TRUDY L BENNETT<br>MICHAEL L SMITH<br>17524 E CASPIAN PL<br>AURORA, CO 80013-4141 | | Claim Number: 61062<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $822.22 |
| TRUDY L BENNETT<br>MICHAEL L SMITH<br>17524 E CASPIAN PL<br>AURORA, CO 80013-4141 | | Claim Number: 61063<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $804.97 |
| TRUDY L BENNETT<br>MICHAEL L SMITH<br>17524 E CASPIAN PL<br>AURORA, CO 80013-4141 | | Claim Number: 61064<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $840.80 |

| TRUDY L BENNETT<br>MICHAEL L SMITH<br>17524 E CASPIAN PL<br>AURORA, CO 80013-4141 | | Claim Number: 61065<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $1,368.38 |

| TRUDY L BENNETT<br>MICHAEL L SMITH<br>17524 E CASPIAN PL<br>AURORA, CO 80013-4141 | | Claim Number: 61066<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $1,257.88 |

| MICHAEL LIPSCHUTZ<br>MICHAEL LIPSCHUTZ<br>800 MARLOWE ROAD<br>CHERRY HILL, NJ 08003-1506 | | Claim Number: 61067<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $1,276.26 |

| MICHAEL LIPSCHUTZ<br>MICHAEL LIPSCHUTZ<br>800 MARLOWE ROAD<br>CHERRY HILL, NJ 08003-1506 | | Claim Number: 61068<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $1,389.03 |

| MICHAEL LIPSCHUTZ<br>MICHAEL LIPSCHUTZ<br>800 MARLOWE ROAD<br>CHERRY HILL, NJ 08003-1506 | | Claim Number: 61069<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $2,141.53 |

| | | |
|---|---|---|
| MICHAEL M. BUTYNES JR<br>336 E LINDEN AVE<br>LINDENWOLD, NJ 08021 | | Claim Number: 61070<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $522.56 |
| SHARON MANGO<br>(MICHAEL MANGO, JR, DECEASED)<br>1700 RTE 37 W, UNIT 112-14<br>TOMS RIVER, NJ 08757 | | Claim Number: 61071<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $41,491.49 |
| MICHAEL P WILCOX<br>MICHAEL P WILCOX<br>48 MEADOWBROOK DR<br>SAN FRANCISCO, CA 94132-1410 | | Claim Number: 61072<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,512.61 |
| MICHAEL P WILCOX<br>MICHAEL P WILCOX<br>48 MEADOWBROOK DR<br>SAN FRANCISCO, CA 94132-1410 | | Claim Number: 61073<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $760.80 |
| MICHAEL P WILCOX<br>MICHAEL P WILCOX<br>48 MEADOWBROOK DR<br>SAN FRANCISCO, CA 94132-1410 | | Claim Number: 61074<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,528.03 |

| | | |
|---|---|---|
| MICHAEL P WILCOX<br>MICHAEL P WILCOX<br>48 MEADOWBROOK DR<br>SAN FRANCISCO, CA 94132-1410 | | Claim Number: 61075<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,782.36 |
| MICHAEL P WILCOX<br>MICHAEL P WILCOX<br>48 MEADOWBROOK DR<br>SAN FRANCISCO, CA 94132-1410 | | Claim Number: 61076<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,244.09 |
| CARLSON FAM TR DTD 11/10/2004<br>MICHAEL R. CARLSON TRUSTEE<br>ROSA L CARLSON TRUSTEE<br>1412 DUKE AVE.<br>SUTHERLIN, OR 97479 | | Claim Number: 61077<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,596.27 |
| CARLSON FAM TR DTD 11/10/2004<br>MICHAEL R. CARLSON TRUSTEE<br>ROSA L CARLSON TRUSTEE<br>1412 DUKE AVE.<br>SUTHERLIN, OR 97479 | | Claim Number: 61078<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $682.22 |
| JACOB MICHAEL GOERNER, UGTMA<br>MICHAEL RONALD GOERNER, CUSTODIAN<br>5238 LONG LANE<br>DOYLESTOWN, PA 18902 | | Claim Number: 61079<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,944.93 |

| | | |
|---|---|---|
| TINA DOBRON GOERNER<br>MICHAEL RONALD GOERNER<br>5238 LONG LANE<br>DOYLESTOWN, PA 18902 | | Claim Number: 61080<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,160.71 |
| TINA DOBRON GOERNER<br>MICHAEL RONALD GOERNER<br>5238 LONG LANE<br>DOYLESTOWN, PA 18902 | | Claim Number: 61081<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,768.22 |
| MICHAEL SCARLATOS<br>MICHAEL SCARLATOS<br>5143 FLICKER FIELD CIR<br>SARASOTA, FL 34231 | | Claim Number: 61082<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,626.17 |
| MICHAEL SCARLATOS<br>MICHAEL SCARLATOS<br>5143 FLICKER FIELD CIR<br>SARASOTA, FL 34231 | | Claim Number: 61083<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,626.17 |
| MICHAEL SCARLATOS<br>MICHAEL SCARLATOS<br>5143 FLICKER FIELD CIR<br>SARASOTA, FL 34231 | | Claim Number: 61084<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,626.17 |

| | | |
|---|---|---|
| MICHAEL SCARLATOS<br>MICHAEL SCARLATOS<br>5143 FLICKER FIELD CIR<br>SARASOTA, FL 34231 | | Claim Number: 61085<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,363.56 |
| IRINA BIRYUKOVA<br>MICHAEL SHTEYNBUK<br>8441 OAK BUSH TERR<br>COLUMBIA, MD 21045 | | Claim Number: 61086<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,926.49 |
| MICHAEL T. TUZIW<br>8 ASCOT POINT CIRCLE # 102<br>ASHEVILLE, NC 28803 | | Claim Number: 61087<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $720.24 |
| MICHAEL T. TUZIW<br>8 ASCOT POINT CIRCLE # 102<br>ASHEVILLE, NC 28803 | | Claim Number: 61088<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,692.16 |
| MICHAEL WILLIAM NELSON<br>73265 420TH ST<br>FRANKLIN, MN 55333-1034 | | Claim Number: 61089<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,254.34 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

MICHAEL WILLIAM NELSON
73265 420TH ST
FRANKLIN, MN 55333-1034

Claim Number: 61090
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:          $611.67

MICHAEL WILLIAM NELSON
73265 420TH ST
FRANKLIN, MN 55333-1034

Claim Number: 61091
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:          $634.08

MICHAEL WILLIAM NELSON
73265 420TH ST
FRANKLIN, MN 55333-1034

Claim Number: 61092
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:          $629.63

MICHAEL WILLIAM NELSON
73265 420TH ST
FRANKLIN, MN 55333-1034

Claim Number: 61093
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:          $602.96

SARA GARMEL
MICHAEL WUJCIAK
1055 YARMOUTH ROAD
BLOOMFIELD HILLS, MI 48301

Claim Number: 61094
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:          $8,771.75

| | | |
|---|---|---|
| MICHAEL ZAAL<br>MICHAEL ZAAL<br>8670 TURNBERRY RD<br>FRISCO, TX 75034 | | Claim Number: 61095<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,011.02 |
| KYRIE WILLIE UGTMA<br>MICHELE ALISON CUSTODIAN<br>3936 HALLDALE AVE<br>LOS ANGELES, CA 90062-1216 | | Claim Number: 61096<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,932.01 |
| ASHLEY M MALONE UGTMA<br>MICHELE ALLISON CUSTODIAN<br>3936 HALLDALE AVE<br>LOS ANGELES, CA 90062-1216 | | Claim Number: 61097<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,932.01 |
| GIANA MANGER UGTMA<br>MICHELE BATTEN CUSTODIAN<br>12 BIRCH GROVE LANE<br>TURNERSVILLE, NJ 08012 | | Claim Number: 61098<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,724.81 |
| GIANA MANGER UGTMA<br>MICHELE BATTEN CUSTODIAN<br>12 BIRCH GROVE LANE<br>TURNERSVILLE, NJ 08012 | | Claim Number: 61099<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,305.64 |

| | | |
|---|---|---|
| LORAYNE N ROBERTSON OR<br>MICHELE L ALLISON<br>3936 HALLDALE AVE<br>LOS ANGELES, CA 90062-1216 | | Claim Number: 61100<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,519.29 |
| MICHELLE GROHOSKY<br>MICHELLE GROHOSKY<br>316 STARR STREET<br>PHOENIXVILLE, PA 19460-3028 | | Claim Number: 61101<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $874.37 |
| MICHELLE PIERSON<br>MICHELLE PIERSON<br>425 SW 141ST AVE.<br>BEAVERTON, OR 97005-5823 | | Claim Number: 61102<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $966.39 |
| MICHELLE PIERSON<br>MICHELLE PIERSON<br>425 SW 141ST AVE.<br>BEAVERTON, OR 97005-5823 | | Claim Number: 61103<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $948.10 |
| ARGO PARTNERS<br>TRANSFEROR: MICHELLE SEARS<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61104<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $20,961.24 |

| KIMBERLY SEARS UGTMA<br>MICHELLE SEARS CUSTODIAN<br>1025 WEBSTER AVE<br>ORLANDO, FL 32804-2850 | Claim Number: 61105<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $4,361.73 |
| NICHOLAS SEARS UGTMA<br>MICHELLE SEARS CUSTODIAN<br>1025 WEBSTER AVE<br>ORLANDO, FL 32804-2850 | Claim Number: 61106<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $2,907.82 |
| MIGUEL W VICTORIA<br>MIGUEL W VICTORIA<br>432 UNION AVENUE<br>PATERSON, NJ 07502 | Claim Number: 61107<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $1,026.35 |
| MIGUEL W VICTORIA<br>MIGUEL W VICTORIA<br>432 UNION AVENUE<br>PATERSON, NJ 07502 | Claim Number: 61108<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $2,538.31 |
| MIGUEL W VICTORIA<br>MIGUEL W VICTORIA<br>432 UNION AVENUE<br>PATERSON, NJ 07502 | Claim Number: 61109<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $1,511.71 |

| MIGUEL W VICTORIA<br>MIGUEL W VICTORIA<br>432 UNION AVENUE<br>PATERSON, NJ 07502 | | Claim Number: 61110<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $3,023.97 |
| MIGUEL W VICTORIA<br>MIGUEL W VICTORIA<br>432 UNION AVENUE<br>PATERSON, NJ 07502 | | Claim Number: 61111<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,059.52 |
| MIGUEL W VICTORIA<br>MIGUEL W VICTORIA<br>432 UNION AVENUE<br>PATERSON, NJ 07502 | | Claim Number: 61112<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,581.49 |
| MIGUEL W VICTORIA<br>MIGUEL W VICTORIA<br>432 UNION AVENUE<br>PATERSON, NJ 07502 | | Claim Number: 61113<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,603.19 |
| MIGUEL W VICTORIA<br>MIGUEL W VICTORIA<br>432 UNION AVENUE<br>PATERSON, NJ 07502 | | Claim Number: 61114<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,049.95 |

| | | |
|---|---|---|
| MIGUEL W VICTORIA<br>MIGUEL W VICTORIA<br>432 UNION AVENUE<br>PATERSON, NJ 07502 | | Claim Number: 61115<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,532.99 |
| MIGUEL W VICTORIA<br>MIGUEL W VICTORIA<br>432 UNION AVENUE<br>PATERSON, NJ 07502 | | Claim Number: 61116<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,572.98 |
| MILDRED E MANWILLER  OR<br>MILDRED E MANWILLER  OR<br>3613 READING CREST AVE<br>READING, PA 19605-1628 | | Claim Number: 61117<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,025.68 |
| MILDRED E MANWILLER  OR<br>MILDRED E MANWILLER  OR<br>3613 READING CREST AVE<br>READING, PA 19605-1628 | | Claim Number: 61118<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $518.01 |
| CHARLES N SHAVER<br>MILDRED E SHAVER<br>758 S 60TH ST<br>HARRISBURG, PA 17111-3219 | | Claim Number: 61119<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,210.46 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

| | | |
|---|---|---|
| MILDRED G KRANZLEY<br>MILDRED G KRANZLEY<br>87 WOODLAKE DR<br>MARLTON, NJ 08053-3616 | | Claim Number: 61120<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

---

| UNSECURED | Claimed: | $10,342.26 |
|---|---|---|

| MILDRED G KRANZLEY<br>MILDRED G KRANZLEY<br>87 WOODLAKE DR<br>MARLTON, NJ 08053-3616 | | Claim Number: 61121<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

---

| UNSECURED | Claimed: | $10,865.20 |
|---|---|---|

| MILDRED HECHTER<br>MILDRED HECHTER<br>2313 SHELMIRE AVE.<br>PHILADELPHIA, PA 19152-4117 | | Claim Number: 61122<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

---

| UNSECURED | Claimed: | $1,771.55 |
|---|---|---|

| MILDRED HECHTER<br>MILDRED HECHTER<br>2313 SHELMIRE AVE.<br>PHILADELPHIA, PA 19152-4117 | | Claim Number: 61123<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

---

| UNSECURED | Claimed: | $2,730.92 |
|---|---|---|

| MILDRED HECHTER<br>MILDRED HECHTER<br>2313 SHELMIRE AVE.<br>PHILADELPHIA, PA 19152-4117 | | Claim Number: 61124<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

---

| UNSECURED | Claimed: | $680.54 |
|---|---|---|

| | | |
|---|---|---|
| MILDRED I. GRIFFITH<br>23442 EL TORO RD # E120<br>LAKE FOREST, CA 92630 | | Claim Number: 61125<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,230.89 |
| UMBARGER LIV TR DTD 3/28/95<br>MILDRED I. UMBARGER TRUSTEE<br>8400 207TH PLACE NE # 204<br>MARYSVILLE, WA 98223 | | Claim Number: 61126<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,469.17 |
| UMBARGER LIV TR DTD 3/28/95<br>MILDRED I. UMBARGER TRUSTEE<br>8400 207TH PLACE NE # 204<br>MARYSVILLE, WA 98223 | | Claim Number: 61127<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,203.51 |
| UMBARGER LIV TR DTD 3/28/95<br>MILDRED I. UMBARGER TRUSTEE<br>8400 207TH PLACE NE # 204<br>MARYSVILLE, WA 98223 | | Claim Number: 61128<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,037.66 |
| ARGO PARTNERS<br>TRANSFEROR: NATHAN WEISSMAN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61129<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $28,278.61 |

ARGO PARTNERS
TRANSFEROR: NATHAN WEISSMAN
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 61130
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,128.91 |
| --- | --- | --- |

MILDRED MANWILLER
MILDRED MANWILLER
3613 READING CREST AVE
READING, PA 19605-1628

Claim Number: 61131
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,577.58 |
| --- | --- | --- |

MILDRED MANWILLER
MILDRED MANWILLER
3613 READING CREST AVE
READING, PA 19605-1628

Claim Number: 61132
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $679.35 |
| --- | --- | --- |

MILDRED MANWILLER
MILDRED MANWILLER
3613 READING CREST AVE
READING, PA 19605-1628

Claim Number: 61133
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $0.00 |
| --- | --- | --- |

PAUL A EDER
MILLIE W EDER
343 GOOSECREEK DR
WINTER SPRINGS, FL 32708-4937

Claim Number: 61134
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $13,318.50 |
| --- | --- | --- |

| | | |
|---|---|---|
| PAUL A EDER<br>MILLIE W EDER<br>343 GOOSECREEK DR<br>WINTER SPRINGS, FL 32708-4937 | | Claim Number: 61135<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,022.42 |
| PAUL A EDER<br>MILLIE W EDER<br>343 GOOSECREEK DR<br>WINTER SPRINGS, FL 32708-4937 | | Claim Number: 61136<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,360.24 |
| PAUL A EDER<br>MILLIE W EDER<br>343 GOOSECREEK DR<br>WINTER SPRINGS, FL 32708-4937 | | Claim Number: 61137<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,257.45 |
| PAUL A EDER<br>MILLIE W EDER<br>343 GOOSECREEK DR<br>WINTER SPRINGS, FL 32708-4937 | | Claim Number: 61138<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,164.27 |
| PAUL A EDER<br>MILLIE W EDER<br>343 GOOSECREEK DR<br>WINTER SPRINGS, FL 32708-4937 | | Claim Number: 61139<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,338.37 |

| | | |
|---|---|---|
| PAUL A EDER<br>MILLIE W EDER<br>343 GOOSECREEK DR<br>WINTER SPRINGS, FL 32708-4937 | | Claim Number: 61140<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,630.42 |
| DAVID BARABAN<br>MINNIE S BARABAN<br>5833 PARK HEIGHTS AVE. APT. 305A<br>BALTIMORE, MD 21215-3957 | | Claim Number: 61141<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $546.54 |
| MIRIAM K MILES<br>MIRIAM K MILES<br>2417 OCEAN SHORE CRES UNIT 401<br>VIRGINIA BEACH, VA 23451-1280 | | Claim Number: 61142<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,076.20 |
| PHILIP SCHWARTZ<br>MIRIAM SCHWARTZ<br>677 WINCHESTER ST APT #332<br>NEWTON, MA 02459 | | Claim Number: 61143<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,587.03 |
| PHILIP SCHWARTZ<br>MIRIAM SCHWARTZ<br>677 WINCHESTER ST APT #332<br>NEWTON, MA 02459 | | Claim Number: 61144<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,644.33 |

MIRKO SAVKIC
2018 S. BOUVIER STR.
PHILADELPHIA, PA 19145-2910

Claim Number: 61145
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,838.81 |
|---|---|---|

MIRKO SAVKIC
2018 S. BOUVIER STR.
PHILADELPHIA, PA 19145-2910

Claim Number: 61146
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,525.24 |
|---|---|---|

MIRKO SAVKIC
2018 S. BOUVIER STR.
PHILADELPHIA, PA 19145-2910

Claim Number: 61147
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,555.98 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: NANETTE WEISER
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 61148
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $7,589.57 |
|---|---|---|

JONATHAN HARRIS DRUCKER
MITCHELL DRUCKER
5305 CANNERY CT
TAMPA, FL 33647-1018

Claim Number: 61149
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $7,341.30 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| MOHAMMED S. ANWAR<br>480 MCDONALD AVE #3F<br>BROOKLYN, NY 11218 | | Claim Number: 61150<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $738.45 |
| MOHAMMED S. ANWAR<br>480 MCDONALD AVE #3F<br>BROOKLYN, NY 11218 | | Claim Number: 61151<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $738.45 |
| MOHAMMED S. ANWAR<br>480 MCDONALD AVE #3F<br>BROOKLYN, NY 11218 | | Claim Number: 61152<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $738.45 |
| MOHAMMED S. ANWAR<br>480 MCDONALD AVE #3F<br>BROOKLYN, NY 11218 | | Claim Number: 61153<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $649.17 |
| MOHAMMED S. ANWAR<br>480 MCDONALD AVE #3F<br>BROOKLYN, NY 11218 | | Claim Number: 61154<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $649.17 |

| | | |
|---|---|---|
| MOHAMMED S. ANWAR<br>480 MCDONALD AVE #3F<br>BROOKLYN, NY 11218 | | Claim Number: 61155<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $636.38 |
| MOHAMMED S KAZMI<br>MOHAMMED S KAZMI<br>2434 WHITE BARN RD<br>AURORA, IL 60504-4466 | | Claim Number: 61156<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,116.47 |
| MONICA W ALBERICO<br>MONICA W ALBERICO<br>P O BOX 35<br>CARBONDALE, PA 18407 | | Claim Number: 61157<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $669.47 |
| DANIEL WOODWARD<br>MONICA WOODWARD<br>55 PALM LN<br>LEVITTOWN, PA 19054-3601 | | Claim Number: 61158<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,659.49 |
| DANIEL WOODWARD<br>MONICA WOODWARD<br>55 PALM LN<br>LEVITTOWN, PA 19054-3601 | | Claim Number: 61159<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,116.45 |

| MAURICE FORAY<br>MORAYMA GRAY<br>840 SO. VAN NESS AVE<br>SAN FRANCISCO, CA 94110-1911 | Claim Number: 61160<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED        Claimed:          $2,044.66 | |

| MAURICE FORAY<br>MORAYMA GRAY<br>840 SO. VAN NESS AVE<br>SAN FRANCISCO, CA 94110-1911 | Claim Number: 61161<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED        Claimed:          $1,484.73 | |

| MAURICE FORAY<br>MORAYMA GRAY<br>840 SO. VAN NESS AVE<br>SAN FRANCISCO, CA 94110-1911 | Claim Number: 61162<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED        Claimed:          $1,865.98 | |

| SPCP GROUP, LLC<br>TRANSFEROR: MORTON ALBERT<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 61163<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED        Claimed:          $10,117.47 | |

| MOSHE B. GOLDBERG<br>356 N. ALTA VISTA BLVD.<br>LOS ANGELES, CA 90036 | Claim Number: 61164<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED        Claimed:          $4,852.87 | |

| | | |
|---|---|---|
| SCOTT D. AUGUST<br>TRANSFEROR: SYDNEY ROSEN<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 61165<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,646.51 |
| SCOTT D. AUGUST<br>TRANSFEROR: SYDNEY ROSEN<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 61166<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,363.35 |
| MURIEL SIRAGHER<br>89F ARROWOOD ROAD<br>MANALAPAN, NJ 07726-2263 | | Claim Number: 61167<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,240.40 |
| INKA ROSE ZIMMER UGTMA<br>MURIEL SIRAGHER CUSTODIAN<br>89 F ARROWOOD RD<br>MANALA PAN, NJ 07726-2215 | | Claim Number: 61168<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,181.36 |
| JOSEPH M EDWARDS<br>MYRNA R EDWARDS<br>1449 JAHN DR<br>SANTA ROSA, CA 95401-3902 | | Claim Number: 61169<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $700.11 |

| | | |
|---|---|---|
| JOSEPH M EDWARDS<br>MYRNA R EDWARDS<br>1449 JAHN DR<br>SANTA ROSA, CA 95401-3902 | | Claim Number: 61170<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| MYRON L KNAPSCHAFER<br>MYRON L KNAPSCHAFER<br>448 BIRDIE RD SE<br>RIO RANCHO, NM 87124 | | Claim Number: 61171<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,364.71 |
| MYRON L KNAPSCHAFER<br>MYRON L KNAPSCHAFER<br>448 BIRDIE RD SE<br>RIO RANCHO, NM 87124 | | Claim Number: 61172<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,580.80 |
| MYRON P WALD TR DTD 5-16-95<br>MYRON P WALD TRUSTEE<br>7520 ASHMONT CIRCLE<br>TAMARAC, FL 33321-7874 | | Claim Number: 61173<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,063.84 |
| MYRON P WALD TR DTD 5-16-95<br>MYRON P WALD TRUSTEE<br>7520 ASHMONT CIRCLE<br>TAMARAC, FL 33321-7874 | | Claim Number: 61174<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,254.85 |

| | | |
|---|---|---|
| MYRON P WALD TR DTD 5-16-95<br>MYRON P WALD TRUSTEE<br>7520 ASHMONT CIRCLE<br>TAMARAC, FL 33321-7874 | | Claim Number: 61175<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,848.21 |
| MYRON P WALD TR DTD 5-16-95<br>MYRON P WALD TRUSTEE<br>7520 ASHMONT CIRCLE<br>TAMARAC, FL 33321-7874 | | Claim Number: 61176<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,237.90 |
| MYRTLE K ROEDER<br>MYRTLE K ROEDER<br>301 BANGOR LANE<br>LOWER GWYNEDD, PA 19002 | | Claim Number: 61177<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,926.15 |
| MYRTLE K ROEDER<br>MYRTLE K ROEDER<br>301 BANGOR LANE<br>LOWER GWYNEDD, PA 19002 | | Claim Number: 61178<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,010.14 |
| NAIYANG ZHAO<br>NAIYANG ZHAO<br>402 RINDGE AVE APT 10K<br>CAMBRIDGE, MA 02140-2917 | | Claim Number: 61179<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $890.14 |

| | | |
|---|---|---|
| MARTIN J SCHMIDTKE<br>NANCY A SCHMIDTKE<br>5610 MICHAEL DR<br>SALINE, MI 48176-8863 | | Claim Number: 61180<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,022.86 |
| MARTIN J SCHMIDTKE<br>NANCY A SCHMIDTKE<br>5610 MICHAEL DR<br>SALINE, MI 48176-8863 | | Claim Number: 61181<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,550.52 |
| MARTIN J SCHMIDTKE<br>NANCY A SCHMIDTKE<br>5610 MICHAEL DR<br>SALINE, MI 48176-8863 | | Claim Number: 61182<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,944.69 |
| NANCY A. STAUB<br>6868 N. KILPATRICK AVE.<br>LINCOLNWOOD, IL 60712 | | Claim Number: 61183<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| NANCY A. STAUB<br>6868 N. KILPATRICK AVE.<br>LINCOLNWOOD, IL 60712 | | Claim Number: 61184<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,477.32 |

| | | |
|---|---|---|
| SCOTT D. AUGUST<br>TRANSFEROR: NANCY ANN SILBERMAN<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 61185<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,666.09 |
| NANCY B CARLTON REV TR 5-28-99<br>NANCY B CARLTON TRUSTEE<br>2 DANIELS PL<br>WHITE PLAINS, NY 10604-2304 | | Claim Number: 61186<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,073.35 |
| NANCY B CARLTON REV TR 5-28-99<br>NANCY B CARLTON TRUSTEE<br>2 DANIELS PL<br>WHITE PLAINS, NY 10604-2304 | | Claim Number: 61187<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,528.83 |
| NANCY GALLAGHER<br>NANCY GALLAGHER<br>6637 LYNFORD ST<br>PHILADELPHIA, PA 19149-2125 | | Claim Number: 61188<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $545.08 |
| NANCY J. BENTON<br>7 SUPPLEE PLACE<br>BELLEAIR, FL 33756 | | Claim Number: 61189<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,059.52 |

| | | |
|---|---|---|
| NANCY J. BENTON<br>7 SUPPLEE PL<br>BELLEAIR, FL 33756 | | Claim Number: 61190<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,944.55 |
| NANCY J. BENTON<br>7 SUPPLEE PLACE<br>BELLEAIR, FL 33756 | | Claim Number: 61191<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,711.01 |
| NANCY J. BENTON<br>7 SUPPLEE PLACE<br>BELLEAIR, FL 33756 | | Claim Number: 61192<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,159.07 |
| NANCY J. BENTON<br>7 SUPPLEE PLACE<br>BELLEAIR, FL 33756 | | Claim Number: 61193<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,005.16 |
| NANCY J. BENTON<br>7 SUPPLEE PLACE<br>BELLEAIR, FL 33756 | | Claim Number: 61194<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,668.20 |

| | | |
|---|---|---|
| NANCY J. BENTON<br>7 SUPPLEE PLACE<br>BELLEAIR, FL 33756 | | Claim Number: 61195<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,496.98 |
| NANCY J. BENTON<br>7 SUPPLEE PLACE<br>BELLEAIR, FL 33756 | | Claim Number: 61196<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,891.30 |
| NANCY J. BENTON<br>7 SUPPLEE PLACE<br>BELLEAIR, FL 33756 | | Claim Number: 61197<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $23,987.36 |
| STEPHEN R KITZ<br>NANCY KITZ<br>1604 BELMONT STAKES AVE.<br>INDIAN TRAIL, NC 28079 | | Claim Number: 61198<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,291.19 |
| JOHN M. MALIN<br>NANCY L. MALIN<br>705 N. EDISON ST.<br>ARLINGTON, VA 22203-1432 | | Claim Number: 61199<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,385.39 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| JOHN M. MALIN<br>NANCY L. MALIN<br>705 N. EDISON ST.<br>ARLINGTON, VA 22203-1432 | | Claim Number: 61200<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,740.57 |
| JOHN M. MALIN<br>NANCY L. MALIN<br>705 N. EDISON ST.<br>ARLINGTON, VA 22203-1432 | | Claim Number: 61201<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,788.12 |
| JOHN M. MALIN<br>NANCY L. MALIN<br>705 N. EDISON ST.<br>ARLINGTON, VA 22203-1432 | | Claim Number: 61202<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,571.47 |
| JOHN M. MALIN<br>NANCY L. MALIN<br>705 N. EDISON ST.<br>ARLINGTON, VA 22203-1432 | | Claim Number: 61203<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,014.47 |
| JOHN M. MALIN<br>NANCY L. MALIN<br>705 N. EDISON ST.<br>ARLINGTON, VA 22203-1432 | | Claim Number: 61204<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,065.89 |

| | | |
|---|---|---|
| JOSEPH ARICO<br>419 HOLSTIEN ST.<br>BRIDGEPORT, PA 19405 | | Claim Number: 61205<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $687.55 |

| | | |
|---|---|---|
| MICHAEL LEE ARICO UGTMA<br>NANCY LEE ARICO CUSTODIAN<br>318 S. NEW ARDMORE<br>BROOMALL, PA 19008 | | Claim Number: 61206<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $687.55 |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: NANCY OWENS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 61207<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $625.51 |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: NANCY OWENS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 61208<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,011.46 |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: NANCY OWENS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 61209<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $35,565.53 |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: NANCY OWENS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 61210<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $745.20 |
| SPCP GROUP, LLC<br>TRANSFEROR: NANCY OWENS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 61211<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $650.98 |
| NANCY PAVEL<br>1567 WOODBINE ST<br>PITTSBURGH, PA 15201 | | Claim Number: 61212<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,051.07 |
| NANCY PAVEL<br>1567 WOODBINE ST<br>PITTSBURGH, PA 15201 | | Claim Number: 61213<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,701.23 |
| NANCY PAVEL<br>1567 WOODBINE ST<br>PITTSBURGH, PA 15201 | | Claim Number: 61214<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,554.28 |

NANCY PAVEL
1567 WOODBINE ST
PITTSBURGH, PA 15201

Claim Number: 61215
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $12,676.12 |
| --- | --- | --- |

NANCY PAVEL
1567 WOODBINE ST
PITTSBURGH, PA 15201

Claim Number: 61216
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,532.01 |
| --- | --- | --- |

NANCY PAVEL
1567 WOODBINE ST
PITTSBURGH, PA 15201

Claim Number: 61217
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,402.54 |
| --- | --- | --- |

NANCY PAVEL
1567 WOODBINE ST
PITTSBURGH, PA 15201

Claim Number: 61218
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $7,575.17 |
| --- | --- | --- |

NANCY PAVEL
1567 WOODBINE ST
PITTSBURGH, PA 15201

Claim Number: 61219
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $20,284.71 |
| --- | --- | --- |

| NANCY PAVEL<br>1567 WOODBINE ST<br>PITTSBURGH, PA 15201 | | Claim Number: 61220<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $2,032.35 |
| NANCY PAVEL<br>1567 WOODBINE ST<br>PITTSBURGH, PA 15201 | | Claim Number: 61221<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| NANCY PAVEL<br>1567 WOODBINE ST<br>PITTSBURGH, PA 15201 | | Claim Number: 61222<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| HELEN CROFT<br>NANCY ROCHMAN<br>3600 34TH ST. S. APT. 401<br>SAINT PETERSBURG, FL 33711-3833 | | Claim Number: 61223<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,963.26 |
| RONALD UNRUH<br>NANCY UNRUH<br>931 W MADERA LANE<br>PAYSON, AZ 85541 | | Claim Number: 61224<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $517.88 |

| | | |
|---|---|---|
| RONALD UNRUH<br>NANCY UNRUH<br>931 W MADERA LANE<br>PAYSON, AZ 85541 | | Claim Number: 61225<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $514.12 |
| RONALD UNRUH<br>NANCY UNRUH<br>931 W MADERA LANE<br>PAYSON, AZ 85541 | | Claim Number: 61226<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $764.69 |
| DAVID WANSHEK<br>NANCY WANSHEK<br>539 LAKE CT<br>WAUCONDA, IL 60084 | | Claim Number: 61227<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| NANCY WUTHRICH<br>NANCY WUTHRICH<br>6509 WHALEN RD<br>VERONA, WI 53593-9235 | | Claim Number: 61228<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,582.31 |
| NANCY WUTHRICH<br>NANCY WUTHRICH<br>6509 WHALEN RD<br>VERONA, WI 53593-9235 | | Claim Number: 61229<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,290.05 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

NANCY WUTHRICH
NANCY WUTHRICH
6509 WHALEN RD
VERONA, WI 53593-9235

Claim Number: 61230
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $3,413.12 |
|-----------|----------|-----------|

ARGO PARTNERS
TRANSFEROR: NANETTE WEISER
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 61231
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $3,814.02 |
|-----------|----------|-----------|

ARGO PARTNERS
TRANSFEROR: NANETTE WEISER
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 61232
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $6,053.39 |
|-----------|----------|-----------|

ARGO PARTNERS
TRANSFEROR: NANETTE WEISER
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 61233
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $508.70 |
|-----------|----------|---------|

ARGO PARTNERS
TRANSFEROR: NANETTE WEISER
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 61234
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $1,017.07 |
|-----------|----------|-----------|

| ARGO PARTNERS | | Claim Number: 61235 |
| TRANSFEROR: NANETTE WEISER | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| | | |
| UNSECURED | Claimed: | $508.28 |

| ARGO PARTNERS | | Claim Number: 61236 |
| TRANSFEROR: NANETTE WEISER | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| | | |
| UNSECURED | Claimed: | $505.47 |

| ARGO PARTNERS | | Claim Number: 61237 |
| TRANSFEROR: NANETTE WEISER | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| | | |
| UNSECURED | Claimed: | $0.00 |

| ARGO PARTNERS | | Claim Number: 61238 |
| TRANSFEROR: NANETTE WEISER | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| | | |
| UNSECURED | Claimed: | $508.02 |

| ARGO PARTNERS | | Claim Number: 61239 |
| TRANSFEROR: NANETTE WEISER | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| | | |
| UNSECURED | Claimed: | $757.62 |

| | | |
|---|---|---|
| ARGO PARTNERS | | Claim Number: 61240 |
| TRANSFEROR: NANETTE WEISER | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| | | |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| GREEN FAM TR DTD 09 24 1985 | | Claim Number: 61241 |
| PHALEN G. HUREWITZ, TRUSTEE | | Claim Date: 04/01/2005 |
| 10250 CONSTELLATION BLVD, #2900 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LOS ANGELES, CA 90067 | | |
| | | |
| UNSECURED | Claimed: | $5,065.39 |

| | | |
|---|---|---|
| N.W & N.L WINCHELL REV LIV TR | | Claim Number: 61242 |
| NAOMI L. WINCHELL TRUSTEE | | Claim Date: 04/01/2005 |
| 920 S. LAFAYETTE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CHANUTE, KS 66720 | | |
| | | |
| UNSECURED | Claimed: | $3,809.76 |

| | | |
|---|---|---|
| N.W & N.L WINCHELL REV LIV TR | | Claim Number: 61243 |
| NAOMI L. WINCHELL TRUSTEE | | Claim Date: 04/01/2005 |
| 920 S. LAFAYETTE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CHANUTE, KS 66720 | | |
| | | |
| UNSECURED | Claimed: | $944.00 |

| | | |
|---|---|---|
| JOSEPH S FORMAN | | Claim Number: 61244 |
| NAOMI P FORMAN | | Claim Date: 04/01/2005 |
| 501 BLACKTAIL RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LAKESIDE, MT 59922-3000 | | |
| | | |
| UNSECURED | Claimed: | $964.82 |

| JOSEPH S FORMAN<br>NAOMI P FORMAN<br>501 BLACKTAIL RD<br>LAKESIDE, MT 59922-3000 | | Claim Number: 61245<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $6,058.38 |
| NATALIE L. BROWNE<br>2104 PARK STREET<br>HOUSTON, TX 77019 | | Claim Number: 61246<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,655.38 |
| ARTHUR L DAVIS<br>NATASHA S DAVIS<br>277 ISABELLA AVE<br>IRVINGTON, NJ 07111-2659 | | Claim Number: 61247<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $624.54 |
| NATHAN E. ZEMEL<br>22072 MONTEBELLO DR.<br>BOCA RATON, FL 33433 | | Claim Number: 61248<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,518.77 |
| NATHAN E. ZEMEL<br>22072 MONTEBELLO DR.<br>BOCA RATON, FL 33433 | | Claim Number: 61249<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,010.16 |

| | | |
|---|---|---|
| BETTY J LARSON<br>NEAL G LARSON<br>623 SUN ST<br>AMERY, WI 54001-1537 | | Claim Number: 61250<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $887.23 |
| LARSON FAMILY REV TR 04/15/02<br>NEAL G LARSON TRUSTEE<br>BETTY J LARSON TRUSTEE<br>623 SUN ST<br>AMERY, WI 54001-1537 | | Claim Number: 61251<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,520.11 |
| LARSON FAMILY REV TR 04/15/02<br>NEAL G LARSON TRUSTEE<br>BETTY J LARSON TRUSTEE<br>623 SUN ST<br>AMERY, WI 54001-1537 | | Claim Number: 61252<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,137.32 |
| SYDNEY SOKOLOFF UGTMA<br>NED SOKOLOFF CUSTODIAN<br>3205 MCKNIGHT EAST DRIVE<br>PITTSBURGH, PA 15237-6423 | | Claim Number: 61253<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $991.14 |
| SYDNEY SOKOLOFF UGTMA<br>NED SOKOLOFF CUSTODIAN<br>3205 MCKNIGHT EAST DRIVE<br>PITTSBURGH, PA 15237-6423 | | Claim Number: 61254<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $952.94 |

| | | |
|---|---|---|
| SYDNEY SOKOLOFF UGTMA<br>NED SOKOLOFF CUSTODIAN<br>3205 MCKNIGHT EAST DRIVE<br>PITTSBURGH, PA 15237-6423 | Claim Number: 61255<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $947.32 |
| SYDNEY SOKOLOFF UGTMA<br>NED SOKOLOFF CUSTODIAN<br>3205 MCKNIGHT EAST DRIVE<br>PITTSBURGH, PA 15237-6423 | Claim Number: 61256<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $917.03 |
| SYDNEY SOKOLOFF UGTMA<br>NED SOKOLOFF CUSTODIAN<br>3205 MCKNIGHT EAST DRIVE<br>PITTSBURGH, PA 15237-6423 | Claim Number: 61257<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $902.31 |
| SYDNEY SOKOLOFF UGTMA<br>NED SOKOLOFF CUSTODIAN<br>3205 MCKNIGHT EAST DRIVE<br>PITTSBURGH, PA 15237-6423 | Claim Number: 61258<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $873.24 |
| SYDNEY SOKOLOFF UGTMA<br>NED SOKOLOFF CUSTODIAN<br>3205 MCKNIGHT EAST DRIVE<br>PITTSBURGH, PA 15237-6423 | Claim Number: 61259<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $916.57 |

| | | |
|---|---|---|
| SYDNEY SOKOLOFF UGTMA<br>NED SOKOLOFF CUSTODIAN<br>3205 MCKNIGHT EAST DRIVE<br>PITTSBURGH, PA 15237-6423 | | Claim Number: 61260<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $872.18 |
| SYDNEY SOKOLOFF UGTMA<br>NED SOKOLOFF CUSTODIAN<br>3205 MCKNIGHT EAST DRIVE<br>PITTSBURGH, PA 15237-6423 | | Claim Number: 61261<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $846.27 |
| SYDNEY SOKOLOFF UGTMA<br>NED SOKOLOFF CUSTODIAN<br>3205 MCKNIGHT EAST DRIVE<br>PITTSBURGH, PA 15237-6423 | | Claim Number: 61262<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $868.04 |
| SYDNEY SOKOLOFF UGTMA<br>NED SOKOLOFF CUSTODIAN<br>3205 MCKNIGHT EAST DRIVE<br>PITTSBURGH, PA 15237-6423 | | Claim Number: 61263<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $862.93 |
| NEHA SAGAR<br>MI MELANIE DRIVE<br>EAST MEADOW, NY 11554 | | Claim Number: 61264<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $819.65 |

| | | |
|---|---|---|
| NEIL KRUGER REV TRUST<br>NEIL F. KRUGER TRUSTEE<br>405 N 3RD ST.<br>WARREN, MN 56762 | | Claim Number: 61265<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,791.23 |
| NEIL KRUGER REV TRUST<br>NEIL F. KRUGER TRUSTEE<br>405 N 3RD ST.<br>WARREN, MN 56762 | | Claim Number: 61266<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,110.30 |
| NEIL KRUGER REV TRUST<br>NEIL F. KRUGER TRUSTEE<br>405 N 3RD ST.<br>WARREN, MN 56762 | | Claim Number: 61267<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,220.59 |
| NEIL KRUGER REV TRUST<br>NEIL F. KRUGER TRUSTEE<br>405 N 3RD ST.<br>WARREN, MN 56762 | | Claim Number: 61268<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,520.05 |
| JOAN C. YODER<br>ESTATE OF NEIL S. YODER<br>BARRY W. YODER, EXECUTOR<br>334 NORTHMONT AVE<br>HAMBURG, PA 19526 | | Claim Number: 61269<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $856.86 |

| | | |
|---|---|---|
| JOAN C. YODER<br>ESTATE OF NEIL S. YODER<br>BARRY W. YODER, EXECUTOR<br>334 NORTHMONT AVE<br>HAMBURG, PA 19526 | | Claim Number: 61270<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,893.43 |
| JOAN C. YODER<br>ESTATE OF NEIL S. YODER<br>BARRY W. YODER, EXECUTOR<br>334 NORTHMONT AVE<br>HAMBURG, PA 19526 | | Claim Number: 61271<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,310.39 |
| JOAN C. YODER<br>ESTATE OF NEIL S. YODER<br>BARRY W. YODER, EXECUTOR<br>334 NORTHMONT AVE<br>HAMBURG, PA 19526 | | Claim Number: 61272<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,629.53 |
| JOAN C. YODER<br>ESTATE OF NEIL S. YODER<br>BARRY W. YODER, EXECUTOR<br>334 NORTHMONT AVE<br>HAMBURG, PA 19526 | | Claim Number: 61273<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,162.79 |
| JOAN C. YODER<br>ESTATE OF NEIL S. YODER<br>BARRY W. YODER, EXECUTOR<br>334 NORTHMONT AVE<br>HAMBURG, PA 19526 | | Claim Number: 61274<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,615.40 |

| | | |
|---|---|---|
| JOAN C. YODER<br>ESTATE OF NEIL S. YODER<br>BARRY W. YODER, EXECUTOR<br>334 NORTHMONT AVE<br>HAMBURG, PA 19526 | | Claim Number: 61275<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $884.66 |
| RABIH JUSTIN CHAAR UGTMA<br>NEJOUD CHAAR CUSTODIAN<br>PMB 502, 11024 BALBOA BLVD<br>GRANADA HILLS, CA 91344-5007 | | Claim Number: 61276<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $642.93 |
| NELLYA BERMAN<br>NELLYA BERMAN<br>8717 HAYSHED LN APT 42<br>COLUMBIA, MD 21045-2852 | | Claim Number: 61277<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,108.16 |
| NELLYA BERMAN<br>NELLYA BERMAN<br>8717 HAYSHED LN APT 42<br>COLUMBIA, MD 21045-2852 | | Claim Number: 61278<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,570.14 |
| ROBERT C. LEE OR<br>NEVA L. LEE<br>2106 RUSH RD.<br>ABINGTON, PA 19001-3614 | | Claim Number: 61279<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,653.10 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

NICHOLAS H MONTANARI JR
NICHOLAS H MONTANARI JR
245 PATAPSCO AVE
DUNDALK, MD 21222-4213

Claim Number: 61280
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $514.10 |
|---|---|---|

NICHOLAS H MONTANARI JR
NICHOLAS H MONTANARI JR
245 PATAPSCO AVE
DUNDALK, MD 21222-4213

Claim Number: 61281
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $510.20 |
|---|---|---|

NICHOLAS H MONTANARI JR
NICHOLAS H MONTANARI JR
245 PATAPSCO AVE
DUNDALK, MD 21222-4213

Claim Number: 61282
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $510.45 |
|---|---|---|

NICHOLAS H MONTANARI JR
NICHOLAS H MONTANARI JR
245 PATAPSCO AVE
DUNDALK, MD 21222-4213

Claim Number: 61283
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $505.50 |
|---|---|---|

NICHOLAS H MONTANARI JR
NICHOLAS H MONTANARI JR
245 PATAPSCO AVE
DUNDALK, MD 21222-4213

Claim Number: 61284
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $540.41 |
|---|---|---|

| NICHOLAS H MONTANARI JR | Claim Number: 61285 |
| NICHOLAS H MONTANARI JR | Claim Date: 04/01/2005 |
| 245 PATAPSCO AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| DUNDALK, MD 21222-4213 | |

| UNSECURED | Claimed: | $559.57 |

| NICHOLAS H MONTANARI JR | Claim Number: 61286 |
| NICHOLAS H MONTANARI JR | Claim Date: 04/01/2005 |
| 245 PATAPSCO AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| DUNDALK, MD 21222-4213 | |

| UNSECURED | Claimed: | $536.00 |

| NICHOLAS H MONTANARI JR | Claim Number: 61287 |
| NICHOLAS H MONTANARI JR | Claim Date: 04/01/2005 |
| 245 PATAPSCO AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| DUNDALK, MD 21222-4213 | |

| UNSECURED | Claimed: | $537.51 |

| NICHOLAS H MONTANARI JR | Claim Number: 61288 |
| NICHOLAS H MONTANARI JR | Claim Date: 04/01/2005 |
| 245 PATAPSCO AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| DUNDALK, MD 21222-4213 | |

| UNSECURED | Claimed: | $529.37 |

| NICHOLAS H MONTANARI JR | Claim Number: 61289 |
| NICHOLAS H MONTANARI JR | Claim Date: 04/01/2005 |
| 245 PATAPSCO AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| DUNDALK, MD 21222-4213 | |

| UNSECURED | Claimed: | $618.03 |

| | | |
|---|---|---|
| NICHOLAS H MONTANARI JR<br>NICHOLAS H MONTANARI JR<br>245 PATAPSCO AVE<br>DUNDALK, MD 21222-4213 | | Claim Number: 61290<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $548.71 |
| NICHOLAS S DOMAZOS JR<br>NICHOLAS S DOMAZOS JR<br>9007 CHATHAM GROVE LANE<br>RICHMOND, VA 23236-1161 | | Claim Number: 61291<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $717.89 |
| NICHOLAS S DOMAZOS JR<br>NICHOLAS S DOMAZOS JR<br>9007 CHATHAM GROVE LANE<br>RICHMOND, VA 23236-1161 | | Claim Number: 61292<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $680.33 |
| NICK AMOROSO<br>NICK AMOROSO<br>4105 WEST BANK AVE.<br>TAMPA, FL 33624 | | Claim Number: 61293<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $21,175.88 |
| NICK AMOROSO<br>NICK AMOROSO<br>4105 WEST BANK AVE.<br>TAMPA, FL 33624 | | Claim Number: 61294<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,260.88 |

| | | |
|---|---|---|
| NICK AMOROSO<br>NICK AMOROSO<br>4105 WEST BANK AVE.<br>TAMPA, FL 33624 | | Claim Number: 61295<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,142.88 |
| NICK AMOROSO<br>NICK AMOROSO<br>4105 WEST BANK AVE.<br>TAMPA, FL 33624 | | Claim Number: 61296<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,107.66 |
| NICK AMOROSO<br>NICK AMOROSO<br>4105 WEST BANK AVE.<br>TAMPA, FL 33624 | | Claim Number: 61297<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,107.66 |
| CONSTANCE MASON RADIC<br>NICK RADIC<br>131 DONORA RD<br>MONONGAHELA, PA 15063-3712 | | Claim Number: 61298<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,894.31 |
| NICKOLAI BRANDT<br>NICKOLAI BRANDT<br>3752 ROLLING HILL RD<br>PAMPLIN, VA 23958 | | Claim Number: 61299<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,713.31 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| NICKOLAI BRANDT<br>NICKOLAI BRANDT<br>3752 ROLLING HILL RD<br>PAMPLIN, VA 23958 | | Claim Number: 61300<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $915.43 |
| NICKOLAI BRANDT<br>NICKOLAI BRANDT<br>3752 ROLLING HILL RD<br>PAMPLIN, VA 23958 | | Claim Number: 61301<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,750.32 |
| NIKOLA TOMIC<br>6202 LARSTAN DR.<br>ALEXANDRIA, VA 22312 | | Claim Number: 61302<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,555.68 |
| NIKOLA TOMIC<br>6202 LARSTAN DR.<br>ALEXANDRIA, VA 22312 | | Claim Number: 61303<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,074.49 |
| NIKOLA TOMIC<br>6202 LARSTAN DR.<br>ALEXANDRIA, VA 22312 | | Claim Number: 61304<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,429.31 |

| | | |
|---|---|---|
| NINA C. ANDREWS<br>PO BOX 2132<br>GILA BEND, AZ 85337 | | Claim Number: 61305<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $785.78 |
| NINA C. ANDREWS<br>PO BOX 2132<br>GILA BEND, AZ 85337 | | Claim Number: 61306<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $774.64 |
| NINA C. ANDREWS<br>PO BOX 2132<br>GILA BEND, AZ 85337 | | Claim Number: 61307<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $899.51 |
| NINA C. ANDREWS<br>PO BOX 2132<br>GILA BEND, AZ 85337 | | Claim Number: 61308<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,457.36 |
| NINA J. MAGILLIGAN<br>STRAWBERRY CREEK LODGE B217<br>1320 ADDISON ST.<br>BERKELEY, CA 94702 | | Claim Number: 61309<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,532.99 |

| | | |
|---|---|---|
| NITA I DEKKER<br>(JOHN A DEKKER, DECEASED)<br>915 OLD PLYESVILLE RD<br>PO BOX 57<br>PYLESVILLE, MD 21132 | | Claim Number: 61310<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,175.85 |
| NITA I DEKKER<br>(JOHN A DEKKER, DECEASED)<br>915 OLD PLYESVILLE RD<br>PO BOX 57<br>PYLESVILLE, MD 21132 | | Claim Number: 61311<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,765.08 |
| ANDREW MATTHIAS<br>NITAYA MATTHIAS<br>6393 D STATE HIGHWAY 56<br>POTSDAM, NY 13676 | | Claim Number: 61312<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,657.71 |
| ANDREW MATTHIAS<br>NITAYA MATTHIAS<br>6393 D STATE HIGHWAY 56<br>POTSDAM, NY 13676 | | Claim Number: 61313<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $27,796.36 |
| NITAYA MATTHIAS<br>NITAYA MATTHIAS<br>6393D STATE HIGHWAY 56<br>POTSDAM, NY 13676 | | Claim Number: 61314<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,700.05 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

| | | |
|---|---|---|
| NITAYA MATTHIAS<br>NITAYA MATTHIAS<br>6393D STATE HIGHWAY 56<br>POTSDAM, NY 13676 | | Claim Number: 61315<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

---

| UNSECURED | Claimed: | $11,233.73 |
|---|---|---|

| NITAYA MATTHIAS<br>NITAYA MATTHIAS<br>6393D STATE HIGHWAY 56<br>POTSDAM, NY 13676 | | Claim Number: 61316<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|

---

| UNSECURED | Claimed: | $65,892.82 |
|---|---|---|

| NITAYA MATTHIAS<br>NITAYA MATTHIAS<br>6393D STATE HIGHWAY 56<br>POTSDAM, NY 13676 | | Claim Number: 61317<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|

---

| UNSECURED | Claimed: | $25,367.84 |
|---|---|---|

| NORA G MILLEMAN DEC OF TRUST<br>NORA GRACE MILLEMAN TRUSTEE (DECEASED)<br>2909 CORNELL AVE<br>NEW CASTLE, PA 16101-6210 | | Claim Number: 61318<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|

---

| UNSECURED | Claimed: | $1,223.85 |
|---|---|---|

| NORA G MILLEMAN DEC OF TRUST<br>NORA GRACE MILLEMAN TRUSTEE<br>2909 CORNELL AVE<br>NEW CASTLE, PA 16101-6210 | | Claim Number: 61319<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|

---

| UNSECURED | Claimed: | $643.21 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: NORMA A ECKMAN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61320<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,864.17 |
| E KEVIN ELVIDGE<br>NORMA ELVIDGE<br>10 HILLSIDE AVE<br>NEWTON, NJ 07860 | | Claim Number: 61321<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,295.18 |
| E KEVIN ELVIDGE<br>NORMA ELVIDGE<br>10 HILLSIDE AVE<br>NEWTON, NJ 07860 | | Claim Number: 61322<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,212.71 |
| NORMA J ELVIDGE<br>NORMA J ELVIDGE<br>8 NELSON ST<br>NEWTON, NJ 07860-2111 | | Claim Number: 61323<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,551.03 |
| NORMA J ELVIDGE<br>NORMA J ELVIDGE<br>8 NELSON ST<br>NEWTON, NJ 07860-2111 | | Claim Number: 61324<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,046.04 |

| | | |
|---|---|---|
| NORMAN A BUTTS<br>NORMAN A BUTTS<br>200 ATRIUM WAY APT 307<br>COLUMBIA, SC 29223-6393 | | Claim Number: 61325<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $29,988.52 |
| NORMAN A BUTTS<br>NORMAN A BUTTS<br>200 ATRIUM WAY APT 307<br>COLUMBIA, SC 29223-6393 | | Claim Number: 61326<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $20,775.51 |
| NORMAN A BUTTS<br>NORMAN A BUTTS<br>200 ATRIUM WAY APT 307<br>COLUMBIA, SC 29223-6393 | | Claim Number: 61327<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $27,970.66 |
| DIANE NAGURA<br>NORMAN AYALA<br>154 3RD AVE<br>SAN FRANCISCO, CA 94118-1419 | | Claim Number: 61328<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,693.92 |
| BOGIN FAM REV LIV TR 7/19/01<br>NORMAN BOGIN TRUSTEE, MARILYN BOGIN<br>TRUSTEE<br>3925 S.E. 1ST PLACE<br>CAPE CORAL, FL 33904 | | Claim Number: 61329<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,617.21 |

LINDSAY REVOC TR DTD 3/13/96
O BANNER LINDSAY TRUSTEE
900 CAMELOT DR. APT. # 225
HARLINGEN, TX 78551

Claim Number: 61330
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,646.47 |
|-----------|----------|-----------|

LINDSAY REVOC TR DTD 3/13/96
O BANNER LINDSAY TRUSTEE
900 CAMELOT DR. APT. # 225
HARLINGEN, TX 78551

Claim Number: 61331
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,660.71 |
|-----------|----------|-----------|

LINDSAY REVOC TR DTD 3/13/96
O BANNER LINDSAY TRUSTEE
900 CAMELOT DR. APT. # 225
HARLINGEN, TX 78551

Claim Number: 61332
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,607.71 |
|-----------|----------|-----------|

LINDSAY REVOC TR DTD 3/13/96
O BANNER LINDSAY TRUSTEE
900 CAMELOT DR. APT. # 225
HARLINGEN, TX 78551

Claim Number: 61333
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,656.72 |
|-----------|----------|-----------|

LINDSAY REVOC TR DTD 3/13/96
O BANNER LINDSAY TRUSTEE
900 CAMELOT DR. APT. # 225
HARLINGEN, TX 78551

Claim Number: 61334
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,632.76 |
|-----------|----------|-----------|

| | | |
|---|---|---|
| OLE DUWAYNE OLSON<br>OLE DUWAYNE OLSON<br>4501 DAVIS AVE<br>SIOUX CITY, IA 51106-2517 | | Claim Number: 61335<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $601.59 |
| VINCENT CELENZA<br>OLIMPIA CELENZA<br>200 ERNEST WAY, APT. 231<br>PHILADELPHIA, PA 19111 | | Claim Number: 61336<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $931.95 |
| VINCENT CELENZA<br>OLIMPIA CELENZA<br>200 ERNEST WAY, APT. 231<br>PHILADELPHIA, PA 19111 | | Claim Number: 61337<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,258.31 |
| VINCENT CELENZA<br>OLIMPIA CELENZA<br>200 ERNEST WAY, APT. 231<br>PHILADELPHIA, PA 19111 | | Claim Number: 61338<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,713.49 |
| VINCENT CELENZA<br>OLIMPIA CELENZA<br>200 ERNEST WAY, APT. 231<br>PHILADELPHIA, PA 19111 | | Claim Number: 61339<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,645.77 |

| | | |
|---|---|---|
| VINCENT CELENZA<br>OLIMPIA CELENZA<br>200 ERNEST WAY, APT. 231<br>PHILADELPHIA, PA 19111 | | Claim Number: 61340<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,407.16 |
| MATILDA C APEL<br>OR KEVIN J PLATT<br>28 NEW STREET<br>SOUTH RIVER, NJ 08882-2449 | | Claim Number: 61341<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $18,840.94 |
| RALPH V PALAGRUTO<br>OR MARIA SERRAO PALAGRUTO<br>611 GALAHAD RD<br>PLYMOUTH MEETING, PA 19462-2105 | | Claim Number: 61342<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $628.98 |
| ROBERT BROTZEL<br>ORVA L BROTZEL<br>1309 N. 1ST. ST.<br>ABERDEEN, SD 57401-1913 | | Claim Number: 61343<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $627.75 |
| OTIS D MILLIGAN<br>OTIS D MILLIGAN<br>1103 ARCADIA AVE<br>AUSTIN, TX 78757-3003 | | Claim Number: 61344<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $718.48 |

OTTILIE ZUBAK
(MATTHEW A ZUBAK, DECEASED)
1551 HUNTINGDON PIKE, APT BL-15
HUNTINGDON VALLEY, PA 19006

Claim Number: 61345
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,556.74 |
|---|---|---|

JOHN T SWARTZWELDER
P H SWARTZWELDER
1 TAMAQUI VLG
BEAVER, PA 15009-1711

Claim Number: 61346
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,610.95 |
|---|---|---|

MIDTOWN ACQUISITIONS LP
TRANSFEROR: RUSSELL J BERKE
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 61347
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,262.28 |
|---|---|---|

MIDTOWN ACQUISITIONS LP
TRANSFEROR: RUSSELL J BERKE
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 61348
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $15,030.93 |
|---|---|---|

MIDTOWN ACQUISITIONS LP
TRANSFEROR: RUSSELL J BERKE
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 61349
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $11,575.44 |
|---|---|---|

| | | |
|---|---|---|
| RUSSELL J BERKE<br>PALMA R BERKE<br>534 PRESERVE POINT N<br>JUPITER, FL 33458 | | Claim Number: 61350<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| PAMELA FRANKLIN<br>13031 BARTO DRIVE<br>GRANADA HILLS, CA 91344-1204 | | Claim Number: 61351<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,616.73 |
| PAMELA MARY HAMPTON<br>103 FERRELL ST.<br>CLAYTON, NJ 08312 | | Claim Number: 61352<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,517.71 |
| AMY OLIVER<br>PAMELA N. SMITH<br>4 ASMEAD PL<br>STAFFORD, VA 22554 | | Claim Number: 61353<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,000.66 |
| AMY OLIVER<br>PAMELA N. SMITH<br>4 ASMEAD PL<br>STAFFORD, VA 22554 | | Claim Number: 61354<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,522.54 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

AMY OLIVER
PAMELA N. SMITH
4 ASMEAD PL
STAFFORD, VA 22554

Claim Number: 61355
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $3,396.22 |
|---|---|---|

PAMELA N. SMITH
5061 COUNTRY CREEK LN.
BROAD RUN, VA 20137

Claim Number: 61356
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $22,447.58 |
|---|---|---|

PAMELA N. SMITH
5061 COUNTRY CREEK LN.
BROAD RUN, VA 20137

Claim Number: 61357
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $19,750.73 |
|---|---|---|

PAMELA N. SMITH
5061 COUNTRY CREEK LN.
BROAD RUN, VA 20137

Claim Number: 61358
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $18,804.82 |
|---|---|---|

LAURA A. CURTIS
5061 COUNTRY CREEK LN
BROAD RUN, VA 20137

Claim Number: 61359
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $6,524.21 |
|---|---|---|

| | | | |
|---|---|---|---|
| LAURA A. CURTIS<br>5061 COUNTRY CREEK LN<br>BROAD RUN, VA 20137 | | Claim Number: 61360<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $7,531.40 | |
| PAMELA N. JUN LIV TR 6/10/99<br>PAMELA N. JUN TRUSTEE<br>246 WOODCREST LANE<br>ALISO VIEJO, CA 92656 | | Claim Number: 61361<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $630.40 | |
| PAMELA N. JUN LIV TR 6/10/99<br>PAMELA N. JUN TRUSTEE<br>246 WOODCREST LANE<br>ALISO VIEJO, CA 92656 | | Claim Number: 61362<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $630.67 | |
| PAMELA N. JUN LIV TR 6/10/99<br>PAMELA N. JUN TRUSTEE<br>246 WOODCREST LANE<br>ALISO VIEJO, CA 92656 | | Claim Number: 61363<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $633.13 | |
| EDWARD W STEINMAN<br>PAMELA S STEINMAN<br>3643 COUNTY ROAD 106<br>ELIZABETH, CO 80107 | | Claim Number: 61364<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $2,625.18 | |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

EDWARD W STEINMAN
PAMELA S STEINMAN
3643 COUNTY ROAD 106
ELIZABETH, CO 80107

Claim Number: 61365
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

ATHANASIOS PAPPAS
PANAILA PAPPAS
1321 N 2ND ST
PHILADELPHIA, PA 19122-4503

Claim Number: 61366
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $7,575.16 |
|---|---|---|

ATHANASIOS PAPPAS
PANAILA PAPPAS
1321 N 2ND ST
PHILADELPHIA, PA 19122-4503

Claim Number: 61367
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $2,531.62 |
|---|---|---|

ATHANASIOS PAPPAS
PANAILA PAPPAS
1321 N 2ND ST
PHILADELPHIA, PA 19122-4503

Claim Number: 61368
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $12,664.72 |
|---|---|---|

ATHANASIOS PAPPAS
PANAILA PAPPAS
1321 N 2ND ST
PHILADELPHIA, PA 19122-4503

Claim Number: 61369
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $10,080.32 |
|---|---|---|

| | | |
|---|---|---|
| ATHANASIOS PAPPAS<br>PANAILA PAPPAS<br>1321 N 2ND ST<br>PHILADELPHIA, PA 19122-4503 | | Claim Number: 61370<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,782.67 |
| PANKAJ P MODESSA<br>PANKAJ P MODESSA<br>4504 RACHAEL MANOR DR<br>FAIRFAX, VA 22032-3631 | | Claim Number: 61371<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,174.94 |
| PANKAJ P MODESSA<br>PANKAJ P MODESSA<br>4504 RACHAEL MANOR DR<br>FAIRFAX, VA 22032-3631 | | Claim Number: 61372<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,871.91 |
| PANKAJ P MODESSA<br>PANKAJ P MODESSA<br>4504 RACHAEL MANOR DR<br>FAIRFAX, VA 22032-3631 | | Claim Number: 61373<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,985.40 |
| JATIN MEHTA<br>PARUL MEHTA<br>16 MAISON PLACE<br>VOORHEES, NJ 08043 | | Claim Number: 61374<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,101.89 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| JATIN MEHTA<br>PARUL MEHTA<br>16 MAISON PLACE<br>VOORHEES, NJ 08043 | | Claim Number: 61375<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,190.92 |
| SANDRA K. ANDERSON<br>90 NEWPORT F<br>DEERFIELD BEACH, FL 33442 | | Claim Number: 61376-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,889.48 |
| PATRICIA ANN CARFAGNA<br>745 GARDEN CITY DRIVE<br>MONROEVILLE, PA 15146 | | Claim Number: 61376-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,889.49 |
| SANDRA K. ANDERSON<br>90 NEWPORT F<br>DEERFIELD BEACH, FL 33442 | | Claim Number: 61377-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,116.05 |
| PATRICIA ANN CARFAGNA<br>745 GARDEN CITY DRIVE<br>MONROEVILLE, PA 15146 | | Claim Number: 61377-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,116.05 |

DANIEL J GNIAS
PATRICIA A GNIAS
922 SPRING CITY RD
PHOENIXVILLE, PA 19460-1881

Claim Number: 61378
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,846.56 |
|---|---|---|

DANIEL J GNIAS
PATRICIA A GNIAS
922 SPRING CITY RD
PHOENIXVILLE, PA 19460-1881

Claim Number: 61379
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,052.62 |
|---|---|---|

DANIEL J GNIAS
PATRICIA A GNIAS
922 SPRING CITY RD
PHOENIXVILLE, PA 19460-1881

Claim Number: 61380
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,677.69 |
|---|---|---|

DANIEL J GNIAS
PATRICIA A GNIAS
922 SPRING CITY RD
PHOENIXVILLE, PA 19460-1881

Claim Number: 61381
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,483.85 |
|---|---|---|

DANIEL J GNIAS
PATRICIA A GNIAS
922 SPRING CITY RD
PHOENIXVILLE, PA 19460-1881

Claim Number: 61382
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,705.01 |
|---|---|---|

| | | |
|---|---|---|
| PATRICIA A KWISZ<br>PATRICIA A KWISZ<br>7305 HASBROOK AVE<br>PHILADELPHIA, PA 19111-3003 | | Claim Number: 61383<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,048.35 |
| PATRICIA A. MORMANDO<br>301 PENN STREET<br>CROYDON, PA 19021 | | Claim Number: 61384<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $572.25 |
| SANDRA SUEY<br>PATRICIA A SUEY<br>643 LINCOLN AVE<br>JERMYN, PA 18433-1663 | | Claim Number: 61385<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,760.08 |
| CYNTHIA L CRISP<br>PATRICIA A WALTS<br>100 VIA CORONADO<br>RANCHO SANTA FE, CA 92091 | | Claim Number: 61386<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,770.85 |
| PATRICIA A. WALTS<br>22519 N. LAS VEGAS DR.<br>SUN CITY WEST, AZ 85375-2626 | | Claim Number: 61387<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,422.20 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| PATRICIA A. CHENEY<br>1022 BUGGY WHIP DR.<br>WARRINGTON, PA 18976 | | Claim Number: 61388<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,875.83 |
| MURRAY N LEVIN<br>PATRICIA D LEVIN<br>2 ROLLING RIDGE ROAD<br>WINDHAM, NH 03087-2120 | | Claim Number: 61389<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,061.77 |
| MURRAY N LEVIN<br>PATRICIA D LEVIN<br>2 ROLLING RIDGE ROAD<br>WINDHAM, NH 03087-2120 | | Claim Number: 61390<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,051.18 |
| MURRAY N LEVIN<br>PATRICIA D LEVIN<br>2 ROLLING RIDGE ROAD<br>WINDHAM, NH 03087-2120 | | Claim Number: 61391<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,287.36 |
| MURRAY N LEVIN<br>PATRICIA D LEVIN<br>2 ROLLING RIDGE ROAD<br>WINDHAM, NH 03087-2120 | | Claim Number: 61392<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,642.63 |

| | | |
|---|---|---|
| MURRAY N LEVIN<br>PATRICIA D LEVIN<br>2 ROLLING RIDGE ROAD<br>WINDHAM, NH 03087-2120 | | Claim Number: 61393<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,629.95 |
| MURRAY N LEVIN<br>PATRICIA D LEVIN<br>2 ROLLING RIDGE ROAD<br>WINDHAM, NH 03087-2120 | | Claim Number: 61394<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,631.28 |
| MURRAY N LEVIN<br>PATRICIA D LEVIN<br>2 ROLLING RIDGE ROAD<br>WINDHAM, NH 03087-2120 | | Claim Number: 61395<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,374.82 |
| WILLIAM DAVID OR<br>PATRICIA DAVID<br>14810 HIGHWAY 95 NE<br>FOLEY, MN 56329-9610 | | Claim Number: 61396<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,074.76 |
| WILLIAM DAVID OR<br>PATRICIA DAVID<br>14810 HIGHWAY 95 NE<br>FOLEY, MN 56329-9610 | | Claim Number: 61397<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,567.40 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| WILLIAM DAVID OR<br>PATRICIA DAVID<br>14810 HIGHWAY 95 NE<br>FOLEY, MN 56329-9610 | | Claim Number: 61398<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,150.23 |
| MARIE DIMEO<br>PATRICIA DIMEO, JANICE CIALLELLA<br>13 SOUTH GARFIELD AVENUE<br>GLENOLDEN, PA 19036-1626 | | Claim Number: 61399<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,509.75 |
| ARGO PARTNERS<br>TRANSFEROR: MARIE DIMEO<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61400<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,524.42 |
| ARGO PARTNERS<br>TRANSFEROR: MARIE DIMEO<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61401<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,617.69 |
| ARGO PARTNERS<br>TRANSFEROR: PATRICIA DIMEO<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61402<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,663.03 |

| KELLY LORRAINE FOSTER UGTMA<br>PATRICIA FOSTER CUSTODIAN<br>386 CROW POND RD<br>PITTSGROVE, NJ 08318-4542 | Claim Number: 61403<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $524.62 |

| PATRICIA J. PALMER<br>3923 E. HEATHERBRAE DR.<br>PHOENIX, AZ 85018 | Claim Number: 61404<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $2,963.51 |

| PATRICIA J. PALMER<br>3923 E. HEATHERBRAE DR.<br>PHOENIX, AZ 85018 | Claim Number: 61405<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $0.00 |

| PATRICIA J. PALMER<br>3923 E. HEATHERBRAE DR.<br>PHOENIX, AZ 85018 | Claim Number: 61406<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $5,107.70 |

| SPCP GROUP, LLC<br>TRANSFEROR: KEITH WHITTINGSLOW<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 61407<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $50,836.95 |

| | |
|---|---|
| PATRICIA JANGIE<br>PATRICIA JANGIE<br>1521 NW 114TH AVE<br>PEMBROKE PINES, FL 33026-2524 | Claim Number: 61408<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,247.30 |
|---|---|---|

| | |
|---|---|
| PATRICIA JANGIE<br>PATRICIA JANGIE<br>1521 NW 114TH AVE<br>PEMBROKE PINES, FL 33026-2524 | Claim Number: 61409<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| | |
|---|---|
| ARGO PARTNERS<br>TRANSFEROR: PATRICIA KELLAR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 61410<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,545.62 |
|---|---|---|

| | |
|---|---|
| ARGO PARTNERS<br>TRANSFEROR: PATRICIA KELLAR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 61411<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,047.98 |
|---|---|---|

| | |
|---|---|
| ARGO PARTNERS<br>TRANSFEROR: PATRICIA KELLAR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 61412<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,739.72 |
|---|---|---|

| ARGO PARTNERS | Claim Number: 61413 |
| TRANSFEROR: PATRICIA KELLAR | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $5,334.80 |

| ARGO PARTNERS | Claim Number: 61414 |
| TRANSFEROR: PATRICIA KELLAR | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $13,293.40 |

| ROY R BRITTAIN | Claim Number: 61415 |
| PATRICIA L BRITTAIN | Claim Date: 04/01/2005 |
| 537 GARLAND CIR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| INDIAN ROCKS BEACH, FL 33785 | |

| UNSECURED | Claimed: | $5,067.77 |

| CARL A BEATRICE | Claim Number: 61416 |
| PATRICIA M BEATRICE | Claim Date: 04/01/2005 |
| 192 NEWINGTON RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| GREENLAND, NH 03840-6210 | |

| UNSECURED | Claimed: | $1,288.67 |

| CARL A BEATRICE | Claim Number: 61417 |
| PATRICIA M BEATRICE | Claim Date: 04/01/2005 |
| 192 NEWINGTON RD | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| GREENLAND, NH 03840-6210 | |

| UNSECURED | Claimed: | $1,554.08 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| CARL A BEATRICE<br>PATRICIA M BEATRICE<br>192 NEWINGTON RD<br>GREENLAND, NH 03840-6210 | | Claim Number: 61418<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,145.03 |
| DEWITT O FOOTE<br>PATRICIA M FOOTE<br>905 JOHANNA AVE<br>WILLMAR, MN 56201-4620 | | Claim Number: 61419<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| PATRICIA N PAULAUSKAS<br>3258 S UNION AVE, #1<br>CHICAGO, IL 60616 | | Claim Number: 61420<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,304.89 |
| PATRICIA N PAULAUSKAS<br>3258 S UNION AVE, #1<br>CHICAGO, IL 60616 | | Claim Number: 61421<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| THADDEUS OSTROWSKI<br>PATRICIA OSTROWSKI, MARY ELLEN CRAWLEY<br>231 FOREST CT<br>ADDISON, IL 60101-2918 | | Claim Number: 61422<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,311.75 |

THADDEUS OSTROWSKI
PATRICIA OSTROWSKI, MARY ELLEN CRAWLEY
231 FOREST CT
ADDISON, IL 60101-2918

Claim Number: 61423
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $12,646.10 |
|---|---|---|

THADDEUS OSTROWSKI
PATRICIA OSTROWSKI, MARY ELLEN CRAWLEY
231 FOREST CT
ADDISON, IL 60101-2918

Claim Number: 61424
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $25,372.98 |
|---|---|---|

PATRICIA QUINN
PATRICIA QUINN
15 SEWARD RD
STONEHAM, MA 02180-1175

Claim Number: 61425
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,261.96 |
|---|---|---|

PATRICIA SPIEWAK
4815 S.W. 5TH PLACE
CAPE CORAL, FL 33914

Claim Number: 61426
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,282.51 |
|---|---|---|

THEODORE A SPIEWAK
PATRICIA SPIEWAK
4815 SW 5TH PL
CAPE CORAL, FL 33914-6501

Claim Number: 61427
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,531.72 |
|---|---|---|

| | | |
|---|---|---|
| PATRICIA STEERE<br>59 WINGATE RD<br>WAKEFIELD, RI 02879 | | Claim Number: 61428<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,902.24 |
| PATRICIA TONER<br>PATRICIA TONER<br>17 D OLD NASSAU RD<br>MONROE TWNSHP, NJ 08831-1549 | | Claim Number: 61429<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,434.67 |
| PATRICIA TONER<br>PATRICIA TONER<br>17 D OLD NASSAU RD<br>MONROE TWNSHP, NJ 08831-1549 | | Claim Number: 61430<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| ARGO PARTNERS<br>TRANSFEROR: WILLIAM P WEBER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61431<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,449.76 |
| ARGO PARTNERS<br>TRANSFEROR: WILLIAM P WEBER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61432<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,189.55 |

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: WILLIAM P WEBER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61433<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,371.26 |
| PATRICK BENNINGER<br>PATRICK BENNINGER<br>3025 S STEWART<br>MESA, AZ 85202-8123 | | Claim Number: 61434<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,307.55 |
| PATRICK H. LAWLESS, TTEE<br>LAWLESS LIV TR DTD 12/11/2001, PATRICIA<br>A. LAWLESS, TTEE<br>206 BEGONIA CT<br>GRIFFIN, GA 30223-5879 | | Claim Number: 61435<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,545.11 |
| LAWLESS LIV TR DTD 12/11/2001<br>PATRICK H. LAWLESS TRUSTEE, PATRICIA A.<br>LAWLESS TRUSTEE<br>206 BEGONIA CT<br>GRIFFIN, GA 30223 | | Claim Number: 61436<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,024.78 |
| LAWLESS LIV TR DTD 12/11/2001<br>PATRICK H LAWLESS TRUSTEE<br>PATRICIA A LAWLESS TRUSTEE<br>1806 56TH ST COURT<br>MOLINE, IL 61265-8900 | | Claim Number: 61437<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,064.66 |

| | | |
|---|---|---|
| PATRICK J. JOURNET<br>1625 HAWTHORNE ST.<br>PITTSBURGH, PA 15201-2028 | | Claim Number: 61438<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,769.04 |
| PATRICK J WILMERS<br>PATRICK J WILMERS<br>582 W 35310 MAILMAN RD<br>EAGLE, WI 53119 | | Claim Number: 61439<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $635.64 |
| CAITLYNNE G BENNINGER<br>(PATRICK L BENNINGER, CUSTODIAN)<br>3025 S. STEWART<br>MESA, AZ 85202 | | Claim Number: 61440<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $720.46 |
| CASSIA M. BENNINGER<br>3025 S. STEWART<br>MESA, AZ 85202 | | Claim Number: 61441<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $720.46 |
| JASON L. BENNINGER<br>2235 E LAKECREST DR<br>GILBERT, AZ 85234 | | Claim Number: 61442<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $702.94 |

| | | |
|---|---|---|
| JONATHAN J. BENNINGER<br>3025 S. STEWART<br>MESA, AZ 85202 | | Claim Number: 61443<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $706.20 |
| JUSTIN P. BENNINGER<br>3025 S. STEWART<br>MESA, AZ 85202 | | Claim Number: 61444<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $702.94 |
| PATRICK M. CUFFE TR DTD 2/7/01<br>PATRICK M. CUFFE TRUSTEE<br>438 9TH ST<br>KENOSHA, WI 53140 | | Claim Number: 61445<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,286.54 |
| KAREN A GUSTAFSON<br>PATRICK M GUSTAFSON<br>3920 S NESMITH AVE<br>BEMUS POINT, NY 14712-9607 | | Claim Number: 61446<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,058.87 |
| PATRICK W CURRAN<br>PATRICK W CURRAN<br>1724 EMERSON AVE S<br>MINNEAPOLIS, MN 55403-2906 | | Claim Number: 61447<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $26,420.29 |

| | | |
|---|---|---|
| PATSY A. VEAZEY<br>2040 SAN ACACIO<br>LAS CRUCES, NM 88001 | | Claim Number: 61448<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,337.81 |
| KAY KANEDA<br>PATSY H KANEDA<br>18 HILLBARN CT<br>SAN MATEO, CA 94403-5137 | | Claim Number: 61449<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,158.58 |
| RONNIE F. JOHNSON<br>PATTY JOHNSON<br>1626 GLEN ROAD<br>WYSOX, PA 18854 | | Claim Number: 61450<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $508.09 |
| RONNIE F. JOHNSON<br>PATTY JOHNSON<br>1626 GLEN ROAD<br>WYSOX, PA 18854 | | Claim Number: 61451<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $506.44 |
| RONNIE F. JOHNSON<br>PATTY JOHNSON<br>1626 GLEN ROAD<br>WYSOX, PA 18854 | | Claim Number: 61452<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $505.75 |

| | | |
|---|---|---|
| RONNIE F. JOHNSON<br>PATTY JOHNSON<br>1626 GLEN ROAD<br>WYSOX, PA 18854 | | Claim Number: 61453<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $506.97 |
| RONNIE F. JOHNSON<br>PATTY JOHNSON<br>1626 GLEN ROAD<br>WYSOX, PA 18854 | | Claim Number: 61454<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $507.53 |
| RONNIE F. JOHNSON<br>PATTY JOHNSON<br>1626 GLEN ROAD<br>WYSOX, PA 18854 | | Claim Number: 61455<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $507.53 |
| PAUL C PETERSON<br>PAUL C PETERSON<br>579 RIFORD RD<br>GLEN ELLYN, IL 60137-4236 | | Claim Number: 61456<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $613.41 |
| PAUL F. STOTTLEMYER<br>206 DOGWOOD AVE.<br>THURMONT, MD 21788 | | Claim Number: 61457<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,418.41 |

| | | |
|---|---|---|
| CRAWFORD FAMILY TR DTD 4/17/96<br>PAUL G CRAWFORD TRUSTEE<br>HELGA M CRAWFORD TRUSTEE<br>3734 PACIFIC AVENUE<br>LONG BEACH, CA 90807-3256 | | Claim Number: 61458<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,173.99 |
| CRAWFORD FAMILY TR DTD 4/17/96<br>PAUL G CRAWFORD TRUSTEE<br>HELGA M CRAWFORD TRUSTEE<br>3734 PACIFIC AVENUE<br>LONG BEACH, CA 90807-3256 | | Claim Number: 61459<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,118.06 |
| CRAWFORD FAMILY TR DTD 4/17/96<br>PAUL G CRAWFORD TRUSTEE<br>HELGA M CRAWFORD TRUSTEE<br>3734 PACIFIC AVENUE<br>LONG BEACH, CA 90807-3256 | | Claim Number: 61460<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,240.13 |
| PAUL H WATSON<br>PAUL H WATSON<br>104 E DELAVAN AVE<br>BUFFALO, NY 14208-1233 | | Claim Number: 61461<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,938.29 |
| PAUL H WATSON<br>PAUL H WATSON<br>104 E DELAVAN AVE<br>BUFFALO, NY 14208-1233 | | Claim Number: 61462<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $16,038.52 |

| | | |
|---|---|---|
| PAUL H WATSON<br>PAUL H WATSON<br>104 E DELAVAN AVE<br>BUFFALO, NY 14208-1233 | | Claim Number: 61463<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,880.33 |
| PAUL H WATSON<br>PAUL H WATSON<br>104 E DELAVAN AVE<br>BUFFALO, NY 14208-1233 | | Claim Number: 61464<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,657.68 |
| DARNEATHER S WATSON UGTMA<br>PAUL H WATSON CUSTODIAN<br>104 E DELAVAN AVE<br>BUFFALO, NY 14208-1233 | | Claim Number: 61465<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,632.75 |
| DARNEATHER S WATSON UGTMA<br>PAUL H WATSON CUSTODIAN<br>104 E DELAVAN AVE<br>BUFFALO, NY 14208-1233 | | Claim Number: 61466<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,162.86 |
| DARNEATHER S WATSON UGTMA<br>PAUL H WATSON CUSTODIAN<br>104 E DELAVAN AVE<br>BUFFALO, NY 14208-1233 | | Claim Number: 61467<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,628.66 |

| | | |
|---|---|---|
| DARNEATHER S WATSON UGTMA<br>PAUL H WATSON CUSTODIAN<br>104 E DELAVAN AVE<br>BUFFALO, NY 14208-1233 | | Claim Number: 61468<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,464.99 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: PAUL K SCHAIBLEY<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 61469<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,077.19 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: PAUL K SCHAIBLEY<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 61470<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $16,529.26 |
| PAUL LANNUTTI<br>MARIE LANNUTTI<br>1808 WILLOW AVE<br>WILLOW GROVE, PA 19090-3706 | | Claim Number: 61471<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,156.51 |
| PAUL LAUBHAM<br>PAUL LAUBHAM<br>114 MARCABY LANE<br>CLARKS SUMMIT, PA 18411-2843 | | Claim Number: 61472<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $607.94 |

| | | |
|---|---|---|
| PAUL LAUBHAM<br>PAUL LAUBHAM<br>114 MARCABY LANE<br>CLARKS SUMMIT, PA 18411-2843 | | Claim Number: 61473<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $618.82 |
| PAUL LAUBHAM<br>PAUL LAUBHAM<br>114 MARCABY LANE<br>CLARKS SUMMIT, PA 18411-2843 | | Claim Number: 61474<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $622.48 |
| PAUL MACDONALD<br>PAUL MACDONALD<br>4 COMMODORE DR, APT 232<br>EMERYVILLE, CA 94608-1658 | | Claim Number: 61475<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,219.41 |
| PAUL TARNOWSKI, CUSTODIAN<br>JOSHUA TARNOWSKI UGTMA<br>3201 FAIRWAY RD<br>BENSALEM, PA 19020 | | Claim Number: 61476<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,748.04 |
| PAUL TARNOWSKI, CUSTODIAN<br>KRISTA TARNOWSKI UGTMA<br>3201 FAIRWAY RD<br>BENSALEM, PA 19020 | | Claim Number: 61477<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,958.34 |

| | | |
|---|---|---|
| PAUL TARNOWSKI, CUSTODIAN | | Claim Number: 61478 |
| NATHAN TARNOWSKI UGTMA | | Claim Date: 04/01/2005 |
| 3201 FAIRWAY RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BENSALEM, PA 19020 | | |
| | | |
| UNSECURED | Claimed: | $1,629.33 |
| SCOTT D. AUGUST | | Claim Number: 61479 |
| TRANSFEROR: LEE CHONG | | Claim Date: 04/01/2005 |
| 2699 WHITE ROAD, SUITE 255 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| IRVINE, CA 92614 | | |
| | | |
| UNSECURED | Claimed: | $3,297.01 |
| PAULA BREEN | | Claim Number: 61480 |
| 403 NW 68 AVE #509 | | Claim Date: 04/01/2005 |
| PLANTATION, FL 33317 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| | | |
| UNSECURED | Claimed: | $648.30 |
| WILLIAM WEINBERG | | Claim Number: 61481 |
| PAULA WEINBERG | | Claim Date: 04/01/2005 |
| 9420 POINCIANA PL APT 214 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| FORT LAUDERDALE, FL 33324-4842 | | |
| | | |
| UNSECURED | Claimed: | $11,329.28 |
| PAULINE JULIE SMITH | | Claim Number: 61482 |
| 36344 PINEY RIDGE BLVD. | | Claim Date: 04/01/2005 |
| FRUITLAND PARK, FL 34731 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| | | |
| UNSECURED | Claimed: | $910.68 |

| | |
|---|---|
| PEARL JOHNSON<br>PEARL JOHNSON<br>307 N WASHINGTON ST BOX 525<br>BATTLE LAKE, MN 56515 | Claim Number: 61483<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $10,165.40 |
|---|---|---|

| | |
|---|---|
| PEARL JOHNSON<br>PEARL JOHNSON<br>307 N WASHINGTON ST BOX 525<br>BATTLE LAKE, MN 56515 | Claim Number: 61484<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,045.07 |
|---|---|---|

| | |
|---|---|
| RALPH R SAULER<br>PEARL SAULER<br>220 POMONA AVE<br>GLASSBORO, NJ 08028-1413 | Claim Number: 61485<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,076.72 |
|---|---|---|

| | |
|---|---|
| RALPH R SAULER<br>PEARL SAULER<br>220 POMONA AVE<br>GLASSBORO, NJ 08028-1413 | Claim Number: 61486<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,270.06 |
|---|---|---|

| | |
|---|---|
| RALPH R SAULER<br>PEARL SAULER<br>220 POMONA AVE<br>GLASSBORO, NJ 08028-1413 | Claim Number: 61487<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,050.10 |
|---|---|---|

RALPH R SAULER
PEARL SAULER
220 POMONA AVE
GLASSBORO, NJ 08028-1413

Claim Number: 61488
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,626.50 |
|---|---|---|

RALPH R SAULER
PEARL SAULER
220 POMONA AVE
GLASSBORO, NJ 08028-1413

Claim Number: 61489
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,889.65 |
|---|---|---|

RALPH R SAULER
PEARL SAULER
220 POMONA AVE
GLASSBORO, NJ 08028-1413

Claim Number: 61490
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,660.51 |
|---|---|---|

PEARL STEWART
19646 N 30TH STREET
PHOENIX, AZ 85050

Claim Number: 61491
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $642.37 |
|---|---|---|

PEARL STEWART
19646 N 30TH STREET
PHOENIX, AZ 85050

Claim Number: 61492
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $627.17 |
|---|---|---|

PEGGY G HAYES
PEGGY G HAYES
3308 RIVERTON RD
LADY LAKE, FL 32162-7629

Claim Number: 61493
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,772.72 |
|---|---|---|

PEGGY G HAYES
PEGGY G HAYES
3308 RIVERTON RD
LADY LAKE, FL 32162-7629

Claim Number: 61494
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,386.36 |
|---|---|---|

PEGGY G HAYES
PEGGY G HAYES
3308 RIVERTON RD
LADY LAKE, FL 32162-7629

Claim Number: 61495
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,582.22 |
|---|---|---|

CHARLES J STUART
PEGGY H STUART
113 PARADISE ROAD
PARK CITY, UT 84098

Claim Number: 61496
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,857.69 |
|---|---|---|

CHARLES J STUART
PEGGY H STUART
113 PARADISE ROAD
PARK CITY, UT 84098

Claim Number: 61497
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,695.41 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| CHARLES J STUART<br>PEGGY H STUART<br>113 PARADISE ROAD<br>PARK CITY, UT 84098 | | Claim Number: 61498<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $656.55 |
| KEVIN L HAYES<br>PEGGY HAYES<br>3308 RIVERTON RD<br>LADY LAKE, FL 32162-7629 | | Claim Number: 61499<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,050.56 |
| KEVIN L HAYES<br>PEGGY HAYES<br>3308 RIVERTON RD<br>LADY LAKE, FL 32162-7629 | | Claim Number: 61500<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,386.36 |
| SYLVIA JOHNS<br>PENELOPE J STONIER<br>403 BYWOOD AVE<br>UPPER DARBY, PA 19082-2108 | | Claim Number: 61501<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,276.54 |
| SYLVIA JOHNS<br>PENELOPE J STONIER<br>403 BYWOOD AVE<br>UPPER DARBY, PA 19082-2108 | | Claim Number: 61502<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $66,163.53 |

| | | |
|---|---|---|
| SYLVIA JOHNS | | Claim Number: 61503 |
| PENELOPE J STONIER | | Claim Date: 04/01/2005 |
| 403 BYWOOD AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UPPER DARBY, PA 19082-2108 | | |
| UNSECURED | Claimed: | $45,711.51 |

| | | |
|---|---|---|
| SYLVIA JOHNS | | Claim Number: 61504 |
| PENELOPE J STONIER | | Claim Date: 04/01/2005 |
| 403 BYWOOD AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UPPER DARBY, PA 19082-2108 | | |
| UNSECURED | Claimed: | $30,260.15 |

| | | |
|---|---|---|
| SYLVIA JOHNS | | Claim Number: 61505 |
| PENELOPE J STONIER | | Claim Date: 04/01/2005 |
| 403 BYWOOD AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UPPER DARBY, PA 19082-2108 | | |
| UNSECURED | Claimed: | $25,280.36 |

| | | |
|---|---|---|
| SYLVIA JOHNS | | Claim Number: 61506 |
| PENELOPE J STONIER | | Claim Date: 04/01/2005 |
| 403 BYWOOD AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UPPER DARBY, PA 19082-2108 | | |
| UNSECURED | Claimed: | $50,841.73 |

| | | |
|---|---|---|
| PENELOPE SULLIVAN | | Claim Number: 61507 |
| 1058 GOLDENROD AVENUE | | Claim Date: 04/01/2005 |
| MARCO ISLAND, FL 34145 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,238.32 |

| | | |
|---|---|---|
| PERRY L. DIDRIKSEN<br>POB 333<br>GRANITE CITY, IL 62040 | | Claim Number: 61508<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $39,426.21 |
| PERRY L. DIDRIKSEN<br>POB 333<br>GRANITE CITY, IL 62040 | | Claim Number: 61509<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $19,024.03 |
| PERRY L. DIDRIKSEN<br>POB 333<br>GRANITE CITY, IL 62040 | | Claim Number: 61510<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,501.10 |
| ESTATE OF PETER A. BUCK<br>THOMAS G. RESTKO, EXECUTOR<br>P.O. BOX 156<br>OAK FOREST, IL 60452 | | Claim Number: 61511<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,403.57 |
| ESTATE OF PETER A. BUCK<br>THOMAS G. RESTKO, EXECUTOR<br>P.O. BOX 156<br>OAK FOREST, IL 60452 | | Claim Number: 61512<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $66,896.18 |

| ESTATE OF PETER A. BUCK<br>THOMAS G. RESTKO, EXECUTOR<br>P.O. BOX 156<br>OAK FOREST, IL 60452 | Claim Number: 61513<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $84,823.51 |
|---|---|---|

| ESTATE OF PETER A. BUCK<br>THOMAS G. RESTKO, EXECUTOR<br>P.O. BOX 156<br>OAK FOREST, IL 60452 | Claim Number: 61514<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $169,689.88 |
|---|---|---|

| ESTATE OF PETER A. BUCK<br>THOMAS G. RESTKO, EXECUTOR<br>P.O. BOX 156<br>OAK FOREST, IL 60452 | Claim Number: 61515<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $29,679.39 |
|---|---|---|

| ESTATE OF PETER A. BUCK<br>THOMAS G. RESTKO, EXECUTOR<br>P.O. BOX 156<br>OAK FOREST, IL 60452 | Claim Number: 61516<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $25,327.27 |
|---|---|---|

| PETER A HURWITZ<br>PETER A HURWITZ<br>PO BOX 227<br>EAST WALPOLE, MA 02032-0227 | Claim Number: 61517<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $40,354.28 |
|---|---|---|

PETER ALTIERI
845 JASON DR.
BENSALEM, PA 19020

Claim Number: 61518
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,588.24 |
|---|---|---|

PETER ALTIERI
845 JASON DR.
BENSALEM, PA 19020

Claim Number: 61519
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,117.65 |
|---|---|---|

PETER ALTIERI JR
19206 MOCKINGBIRD HGTS ROAD
TRIANGLE, VA 22172-2207

Claim Number: 61520
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,514.51 |
|---|---|---|

PETER ALTIERI JR
19206 MOCKINGBIRD HGTS ROAD
TRIANGLE, VA 22172-2207

Claim Number: 61521
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,791.52 |
|---|---|---|

PETER ALTIERI JR
19206 MOCKINGBIRD HGTS ROAD
TRIANGLE, VA 22172-2207

Claim Number: 61522
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $664.94 |
|---|---|---|

PETER ALTIERI JR
19206 MOCKINGBIRD HGTS ROAD
TRIANGLE, VA 22172-2207

Claim Number: 61523
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $682.41

PETER ALTIERI JR
19206 MOCKINGBIRD HGTS ROAD
TRIANGLE, VA 22172-2207

Claim Number: 61524
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $1,915.39

MARY J ROMAGANO
PETER D ROMAGANO
7210 EDMUND ST
PHILADELPHIA, PA 19135-1304

Claim Number: 61525
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $683.82

MARY J ROMAGANO
PETER D ROMAGANO
7210 EDMUND ST
PHILADELPHIA, PA 19135-1304

Claim Number: 61526
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $643.21

CAROL DANKER
ESTATE OF PETER DANKER, CAROL DANKER,
EXECUTOR
227 TEMPLE WAY
COLONIE, NJ 07067

Claim Number: 61527
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $2,539.07

| | | |
|---|---|---|
| CAROL DANKER<br>ESTATE OF PETER DANKER, CAROL DANKER,<br>EXECUTOR<br>227 TEMPLE WAY<br>COLONIE, NJ 07067 | | Claim Number: 61528<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,797.04 |
| PETER DEMUS<br>414 HIGHLAND PARK AV<br>CLINTON, WI 53525 | | Claim Number: 61529<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $534.38 |
| PETER H. MILLS<br>1431 SW 38TH ST<br>CAPE CORAL, FL 33914-5639 | | Claim Number: 61530<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,438.11 |
| PETER H. MILLS<br>1431 SW 38TH ST<br>CAPE CORAL, FL 33914-5639 | | Claim Number: 61531<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,928.03 |
| PETER H. MILLS<br>1431 SW 38TH ST<br>CAPE CORAL, FL 33914-5639 | | Claim Number: 61532<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,538.98 |

| | | |
|---|---|---|
| PETER H. MILLS<br>1431 SW 38TH ST<br>CAPE CORAL, FL 33914-5639 | | Claim Number: 61533<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,324.26 |
| PETER H. MILLS<br>1431 SW 38TH ST<br>CAPE CORAL, FL 33914-5639 | | Claim Number: 61534<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,526.75 |
| PETER H. MILLS<br>1431 SW 38TH ST<br>CAPE CORAL, FL 33914-5639 | | Claim Number: 61535<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,058.67 |
| PETER H. MILLS<br>1431 SW 38TH ST<br>CAPE CORAL, FL 33914-5639 | | Claim Number: 61536<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,781.96 |
| PETER H. MILLS<br>1431 SW 38TH ST<br>CAPE CORAL, FL 33914-5639 | | Claim Number: 61537<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,015.58 |

| | | |
|---|---|---|
| PETER H. MILLS<br>1431 SW 38TH ST<br>CAPE CORAL, FL 33914-5639 | | Claim Number: 61538<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,054.74 |
| PETER H. MILLS<br>1431 SW 38TH ST<br>CAPE CORAL, FL 33914-5639 | | Claim Number: 61539<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,522.58 |
| PETER H. MILLS<br>1431 SW 38TH ST<br>CAPE CORAL, FL 33914-5639 | | Claim Number: 61540<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,842.15 |
| PETER H. MILLS<br>1431 SW 38TH ST<br>CAPE CORAL, FL 33914-5639 | | Claim Number: 61541<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,626.81 |
| PETER H. MILLS<br>1431 SW 38TH ST<br>CAPE CORAL, FL 33914-5639 | | Claim Number: 61542<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,182.39 |

| | | |
|---|---|---|
| PETER J TROCANO<br>(PATRICIA L TROCANO, DECEASED)<br>920 W STATE ROAD 28<br>UNION CITY, IN 47390-8396 | Claim Number: 61543<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $554.94 |
| PATER J TROCANO<br>(PATRICIA L TROCANO, DECEASED)<br>920 W STATE ROAD 28<br>UNION CITY, IN 47390-8396 | Claim Number: 61544<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $541.25 |
| PETER J TROCANO<br>(PATRICIA L TROCANO, DECEASED)<br>920 W STATE ROAD 28<br>UNION CITY, IN 47390-8396 | Claim Number: 61545<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $1,027.19 |
| PETER J TROCANO<br>(PATRICIA L TROCANO, DECEASED)<br>920 W STATE ROAD 28<br>UNION CITY, IN 47390-8396 | Claim Number: 61546<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $1,444.15 |
| PHILIP HEDRICK<br>7881 S. NC HWY 109<br>THOMASVILE, NC 27360 | Claim Number: 61547<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $5,088.02 |

| | | |
|---|---|---|
| PHILIP HEDRICK<br>7881 S. NC HWY 109<br>THOMASVILE, NC 27360 | | Claim Number: 61548<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,559.61 |
| PHILIP HEDRICK<br>7881 S. NC HWY 109<br>THOMASVILE, NC 27360 | | Claim Number: 61549<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,546.31 |
| PHILIP HEDRICK<br>7881 S. NC HWY 109<br>THOMASVILE, NC 27360 | | Claim Number: 61550<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,570.91 |
| PHILIP HEDRICK<br>7881 S. NC HWY 109<br>THOMASVILE, NC 27360 | | Claim Number: 61551<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,535.70 |
| PHILIP HEDRICK<br>7881 S. NC HWY 109<br>THOMASVILE, NC 27360 | | Claim Number: 61552<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,026.03 |

| | | |
|---|---|---|
| WALTER J LATZKO<br>PHILOMENA LATZKO<br>2919 OLD WELSH RD<br>WILLOW GROVE, PA 19090-3822 | | Claim Number: 61553<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,698.41 |
| THE HORNADAY FAMILY REV TR 7/21/00<br>PHYLLIS HORNADAY, TRUSTEE<br>12720 E. OXFORD DR.<br>LA MIRADA, CA 90638 | | Claim Number: 61554<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,405.39 |
| THE HORNADAY FAMILY REV TR 7/21/00<br>PHYLLIS HORNADAY, TRUSTEE<br>12720 E. OXFORD DR.<br>LA MIRADA, CA 90638 | | Claim Number: 61555<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,085.12 |
| THE HORNADAY FAMILY REV TR 7/21/00<br>PHYLLIS HORNADAY, TRUSTEE<br>12720 E. OXFORD DR.<br>LA MIRADA, CA 90638 | | Claim Number: 61556<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,023.01 |
| THE HORNADAY FAMILY REV TR 7/21/00<br>PHYLLIS HORNADAY, TRUSTEE<br>12720 E. OXFORD DR.<br>LA MIRADA, CA 90638 | | Claim Number: 61557<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,580.41 |

| THE HORNADAY FAMILY REV TR 7/21/00 | Claim Number: 61558 |
| PHYLLIS HORNADAY, TRUSTEE | Claim Date: 04/01/2005 |
| 12720 E. OXFORD DR. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LA MIRADA, CA 90638 | |

| UNSECURED | Claimed: | $0.00 |

| THE HORNADAY FAMILY REV TR 7/21/00 | Claim Number: 61559 |
| PHYLLIS HORNADAY, TRUSTEE | Claim Date: 04/01/2005 |
| 12720 E. OXFORD DR. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LA MIRADA, CA 90638 | |

| UNSECURED | Claimed: | $1,044.34 |

| THE HORNADAY FAMILY REV TR 7/21/00 | Claim Number: 61560 |
| PHYLLIS HORNADAY, TRUSTEE | Claim Date: 04/01/2005 |
| 12720 E. OXFORD DR. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LA MIRADA, CA 90638 | |

| UNSECURED | Claimed: | $1,553.59 |

| THE HORNADAY FAMILY REV TR 7/21/00 | Claim Number: 61561 |
| PHYLLIS HORNADAY, TRUSTEE | Claim Date: 04/01/2005 |
| 12720 E. OXFORD DR. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LA MIRADA, CA 90638 | |

| UNSECURED | Claimed: | $1,547.38 |

| THE HORNADAY FAMILY REV TR 7/21/00 | Claim Number: 61562 |
| PHYLLIS HORNADAY, TRUSTEE | Claim Date: 04/01/2005 |
| 12720 E. OXFORD DR. | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LA MIRADA, CA 90638 | |

| UNSECURED | Claimed: | $2,624.55 |

| | | |
|---|---|---|
| THE HORNADAY FAMILY REV TR 7/21/00<br>PHYLLIS HORNADAY, TRUSTEE<br>12720 E. OXFORD DR.<br>LA MIRADA, CA 90638 | | Claim Number: 61563<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,047.59 |
| BERNARD LOEBEL<br>1508 WHITEHALL DRIVE<br>DAVIE, FL 33324 | | Claim Number: 61564<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,052.85 |
| PHYLLIS M. FEINER<br>1610 THE FAIRWAY, APT 509, RYDAL WEST<br>JENKINTOWN, PA 19046 | | Claim Number: 61565<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $924.70 |
| P M FREUND REV FAM TR 1/10/01<br>PHYLLIS M. FREUND TRUSTEE<br>1500 - 5TH AVE. N.W. UNIT D<br>AUSTIN, MN 55912 | | Claim Number: 61566<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,071.04 |
| ARGO PARTNERS<br>TRANSFEROR: PHYLLIS SOLOD<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61567<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,194.19 |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: BILL CHILDRESS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 61568<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,040.38 |
| PIERRE PAUL ELYSEE<br>2800 CYPRESS AVENUE<br>MIRAMAR, FL 33025 | | Claim Number: 61569<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $553.83 |
| PIERRE PAUL ELYSEE<br>2800 CYPRESS AVENUE<br>MIRAMAR, FL 33025 | | Claim Number: 61570<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $762.80 |
| ARGO PARTNERS<br>TRANSFEROR: PIERRETTE E SAUVAT<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61571<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,843.63 |
| ARGO PARTNERS<br>TRANSFEROR: PIERRETTE E SAUVAT<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61572<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,296.24 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

| ARGO PARTNERS | | Claim Number: 61573 |
| TRANSFEROR: PIERRETTE E SAUVAT | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| | | |
| UNSECURED | Claimed: | $2,913.21 |

| ARGO PARTNERS | | Claim Number: 61574 |
| TRANSFEROR: PIERRETTE E SAUVAT | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| | | |
| UNSECURED | Claimed: | $3,422.01 |

| ARGO PARTNERS | | Claim Number: 61575 |
| TRANSFEROR: PIERRETTE E SAUVAT | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| | | |
| UNSECURED | Claimed: | $1,932.17 |

| ARGO PARTNERS | | Claim Number: 61576 |
| TRANSFEROR: PIERRETTE E SAUVAT | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| | | |
| UNSECURED | Claimed: | $6,406.96 |

| ARGO PARTNERS | | Claim Number: 61577 |
| TRANSFEROR: PIERRETTE E SAUVAT | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| | | |
| UNSECURED | Claimed: | $6,315.34 |

| ARGO PARTNERS | Claim Number: 61578 |
| TRANSFEROR: POMPILIO ERASO | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $15,197.91 |

| PORFIRIA CASTILLO-CARDIEL | Claim Number: 61579 |
| PORFIRIA CASTILLO-CARDIEL | Claim Date: 04/01/2005 |
| 10771 BLACK MOUNTAIN RD, #51 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SAN DIEGO, CA 92126 | |

| UNSECURED | Claimed: | $6,260.86 |

| PRABHA BUDANUR | Claim Number: 61580 |
| PRABHA BUDANUR | Claim Date: 04/01/2005 |
| 3312 PENCOMBE PL | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| FLINT, MI 48503-2351 | |

| UNSECURED | Claimed: | $0.00 |

| PRABHA BUDANUR | Claim Number: 61581 |
| PRABHA BUDANUR | Claim Date: 04/01/2005 |
| 3312 PENCOMBE PL | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| FLINT, MI 48503-2351 | |

| UNSECURED | Claimed: | $2,888.44 |

| PRABHA BUDANUR | Claim Number: 61582 |
| PRABHA BUDANUR | Claim Date: 04/01/2005 |
| 3312 PENCOMBE PL | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| FLINT, MI 48503-2351 | |

| UNSECURED | Claimed: | $1,153.38 |

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: BIMLARAMAN P SINHA<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61583<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,823.74 |
| ANKITA SAGAR<br>PREM L SAGAR<br>68103 SPRUCE POND CIR<br>PLAINVIEW, NY 11803-2298 | | Claim Number: 61584<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $819.65 |
| ANKITA SAGAR<br>PREM L SAGAR<br>68103 SPRUCE POND CIR<br>PLAINVIEW, NY 11803-2298 | | Claim Number: 61585<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,880.83 |
| MAHENDRA HAZARI<br>PREMLATA HARARIWALA<br>17132 PATINA ST<br>SAN DIEGO, CA 92127-5700 | | Claim Number: 61586<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,237.38 |
| ARGO PARTNERS<br>TRANSFEROR: ROBERT L DEWITTY JR M.D.<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61587<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,462.83 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: ROBERT L DEWITTY JR M.D.<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61588<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,172.10 |
| ARGO PARTNERS<br>TRANSFEROR: ROBERT L DEWITTY JR M.D.<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61589<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,793.51 |
| ARGO PARTNERS<br>TRANSFEROR: ROBERT L DEWITTY JR M.D.<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61590<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,657.72 |
| HICKEN, SCOTT, & HOWARD P.A<br>PROFIT SHARING TRUST<br>MICHAEL J SCOTT TRUSTEE<br>2150 3RD AVE, STE 300<br>ANOKA, MN 55303-2200 | | Claim Number: 61591<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,583.64 |
| HICKEN, SCOTT, & HOWARD P.A<br>PROFIT SHARING TRUST<br>MICHAEL J SCOTT TRUSTEE<br>2150 3RD AVE, STE 300<br>ANOKA, MN 55303-2200 | | Claim Number: 61592<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,765.46 |

| | | |
|---|---|---|
| HICKEN, SCOTT, & HOWARD P.A<br>PROFIT SHARING TRUST<br>MICHAEL J SCOTT TRUSTEE<br>2150 3RD AVE, STE 300<br>ANOKA, MN 55303-2200 | | Claim Number: 61593<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,731.17 |
| DINESH C SHAH<br>PURNIMA D SHAH<br>115 CHARTER CT<br>TREVOSE, PA 19053-7955 | | Claim Number: 61594<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,026.56 |
| DINESH C SHAH<br>PURNIMA D SHAH<br>115 CHARTER CT<br>TREVOSE, PA 19053-7955 | | Claim Number: 61595<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,875.82 |
| R G. GILFILLAN<br>P.O. BOX 31<br>WALLINGFORD, PA 19086 | | Claim Number: 61596<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,951.55 |
| ARGO PARTNERS<br>TRANSFEROR: R L HARDEE<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61597<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,521.58 |

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: R L HARDEE<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61598<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,843.93 |
| ARGO PARTNERS<br>TRANSFEROR: R L HARDEE<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61599<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,187.22 |
| GORDON HOFMAN<br>RACHEL HOFMAN<br>3363 N. 51 BLVD.<br>MILWAUKEE, WI 53216 | | Claim Number: 61600<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,553.09 |
| GORDON HOFMAN<br>RACHEL HOFMAN<br>3363 N. 51 BLVD.<br>MILWAUKEE, WI 53216 | | Claim Number: 61601<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,990.79 |
| GORDON HOFMAN<br>RACHEL HOFMAN<br>3363 N. 51 BLVD.<br>MILWAUKEE, WI 53216 | | Claim Number: 61602<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,826.25 |

| | | |
|---|---|---|
| CAROL S JOHNSON<br>RALPH E JOHNSON<br>3524 S FISHER COURT<br>KENNEWICK, WA 99337 | | Claim Number: 61603<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,596.11 |
| CAROL S JOHNSON<br>RALPH E JOHNSON<br>3524 S FISHER COURT<br>KENNEWICK, WA 99337 | | Claim Number: 61604<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $794.46 |
| CAROL S JOHNSON<br>RALPH E JOHNSON<br>3524 S FISHER COURT<br>KENNEWICK, WA 99337 | | Claim Number: 61605<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,497.07 |
| CAROL S JOHNSON<br>RALPH E JOHNSON<br>3524 S FISHER COURT<br>KENNEWICK, WA 99337 | | Claim Number: 61606<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $600.10 |
| THERESA FRALEY<br>RALPH FRALEY<br>17 NEW SULLIVAN ST<br>SWOYERSVILLE, PA 18704 | | Claim Number: 61607<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,008.24 |

| | | |
|---|---|---|
| THERESA FRALEY<br>RALPH FRALEY<br>17 NEW SULLIVAN ST<br>SWOYERSVILLE, PA 18704 | | Claim Number: 61608<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,009.01 |
| THERESA FRALEY<br>RALPH FRALEY<br>17 NEW SULLIVAN ST<br>SWOYERSVILLE, PA 18704 | | Claim Number: 61609<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $504.63 |
| RALPH GLASER<br>8604 AVERY ROAD<br>BROADVIEW HTS, OH 44147 | | Claim Number: 61610<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,405.76 |
| NYMAN FAMILY TRUST 11/8/1994<br>RALPH H. NYMAN TRUSTEE<br>12029 CR 103 APT 124<br>OXFORD, FL 34484 | | Claim Number: 61611<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,820.14 |
| NYMAN FAMILY TRUST 11/8/1994<br>RALPH H. NYMAN TRUSTEE<br>12029 CR 103 APT 124<br>OXFORD, FL 34484 | | Claim Number: 61612<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,861.22 |

| | | |
|---|---|---|
| NYMAN FAMILY TRUST 11/8/1994 | | Claim Number: 61613 |
| RALPH H. NYMAN TRUSTEE | | Claim Date: 04/01/2005 |
| 12029 CR 103 APT 124 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| OXFORD, FL 34484 | | |
| | | |
| UNSECURED | Claimed: | $7,585.25 |
| NYMAN FAMILY TRUST 11/8/1994 | | Claim Number: 61614 |
| RALPH H. NYMAN TRUSTEE | | Claim Date: 04/01/2005 |
| 12029 CR 103 APT 124 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| OXFORD, FL 34484 | | |
| | | |
| UNSECURED | Claimed: | $3,631.61 |
| NYMAN FAMILY TRUST 11/8/1994 | | Claim Number: 61615 |
| RALPH H. NYMAN TRUSTEE | | Claim Date: 04/01/2005 |
| 12029 CR 103 APT 124 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| OXFORD, FL 34484 | | |
| | | |
| UNSECURED | Claimed: | $6,732.49 |
| NYMAN FAMILY TRUST 11/8/1994 | | Claim Number: 61616 |
| RALPH H. NYMAN TRUSTEE | | Claim Date: 04/01/2005 |
| 12029 CR 103 APT 124 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| OXFORD, FL 34484 | | |
| | | |
| UNSECURED | Claimed: | $11,994.23 |
| ESTATE OF RALPH HEMPFLING | | Claim Number: 61617 |
| 3912 E PINE HOLLOW DR | | Claim Date: 04/01/2005 |
| MIDLAND, MI 48642 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| | | |
| UNSECURED | Claimed: | $4,126.11 |

| | | |
|---|---|---|
| ESTATE OF RALPH HEMPFLING<br>3912 E PINE HOLLOW DR<br>MIDLAND, MI 48642 | | Claim Number: 61618<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,839.00 |
| RALPH J MOIR<br>RALPH J MOIR<br>41 STRATFORD LN<br>YARMOUTH PORT, MA 02675-1450 | | Claim Number: 61619<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,072.46 |
| JANIS SEBASTIAN<br>(PREV. RALPH S. MILLER, DECEASED)<br>2015 MEADOW GLEN<br>WYOMISSING, PA 19610 | | Claim Number: 61620<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,295.21 |
| RALPH T. BIESZK AND STELLA A. BIESZK<br>REVOC TR - 11/9/93, DENNIS BIESZK &<br>DIANNE PLEWA & NOREEN PUSKARICH<br>CO-TRUSTEE, 2616 SO. KINNICKINNIC AVE<br>MILWAUKEE, WI 53207-2196 | | Claim Number: 61621<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,632.43 |
| RALPH T. BIESZK AND STELLA A. BIESZK<br>REVOC TR - 11/9/93, DENNIS BIESZK AND<br>DIANNE PLEWA , NOREEN PUSKARICH -<br>CO-TRUSTEE, 2616 SO. KINNICKINNIC AV<br>MILWAUKEE, WI 53207-2196 | | Claim Number: 61622<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,478.97 |

| | | |
|---|---|---|
| RAM HULYALKAR<br>33455 STREAMVIEW DRIVE<br>AVON, OH 44011 | | Claim Number: 61623<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,507.00 |
| MYRON A LUBECK<br>RAMONA A LUBECK<br>431 LYON ST<br>WISCONSIN RAPIDS, WI 54495 | | Claim Number: 61624<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,691.47 |
| MYRON A LUBECK<br>RAMONA A LUBECK<br>431 LYON ST<br>WISCONSIN RAPIDS, WI 54495 | | Claim Number: 61625<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,560.20 |
| RANCHICK INC<br>1766 EMPIRE BLVD<br>WEBSTER, NY 14580 | | Claim Number: 61626<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,305.10 |
| LINDA KLOCK<br>RANDALL E KLOCK<br>324 TRESSLER ROAD<br>SUNBURY, PA 17801 | | Claim Number: 61627<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,778.88 |

| | | |
|---|---|---|
| RANDALL MESSER<br>RANDALL MESSER<br>2128 BIGBY HOLLOW ST<br>COLUMBUS, OH 43228-9757 | | Claim Number: 61628<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $548.10 |
| JOSEPH SCHALLER<br>RANDI SCHALLER<br>1523 FULTON DR<br>MAPLE GLEN, PA 19002-3005 | | Claim Number: 61629<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $26,700.91 |
| BROWN FAMILY TRUST DTD 2-13-89<br>RANDOLPH E BROWN, TRUSTEE<br>637 VIA SANTA PAULO<br>VISTA, CA 92081 | | Claim Number: 61630<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,489.16 |
| BROWN FAMILY TRUST DTD 2-13-89<br>RANDOLPH E BROWN, TRUSTEE<br>637 VIA SANTA PAULO<br>VISTA, CA 92081 | | Claim Number: 61631<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,426.79 |
| BROWN FAMILY TRUST DTD 2-13-89<br>RANDOLPH E BROWN, TRUSTEE<br>637 VIA SANTA PAULO<br>VISTA, CA 92081 | | Claim Number: 61632<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,413.16 |

| | | |
|---|---|---|
| BROWN FAMILY TRUST DTD 2-13-89<br>RANDOLPH E BROWN, TRUSTEE<br>637 VIA SANTA PAULO<br>VISTA, CA 92081 | | Claim Number: 61633<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,347.87 |
| BROWN FAMILY TRUST DTD 2-13-89<br>RANDOLPH E BROWN, TRUSTEE<br>637 VIA SANTA PAULO<br>VISTA, CA 92081 | | Claim Number: 61634<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,981.66 |
| SPCP GROUP, LLC<br>TRANSFEROR: RAYL CONYERS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 61635<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,377.95 |
| SPCP GROUP, LLC<br>TRANSFEROR: RAYL CONYERS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 61636<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,830.59 |
| SPCP GROUP, LLC<br>TRANSFEROR: RAYL CONYERS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 61637<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $801.48 |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: RAYL CONYERS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 61638<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $854.90 |
| SPCP GROUP, LLC<br>TRANSFEROR: RAYL CONYERS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 61639<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $798.79 |
| SPCP GROUP, LLC<br>TRANSFEROR: RAYL CONYERS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 61640<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,797.02 |
| SPCP GROUP, LLC<br>TRANSFEROR: RAYL CONYERS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 61641<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,361.08 |
| SPCP GROUP, LLC<br>TRANSFEROR: RAYL CONYERS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 61642<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,299.13 |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: WILLIAM L JOHNSON<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 61643<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,411.88 |
| RAYMOND CHASSE<br>13222 W BALLAD DRIVE<br>SUN CITY WEST, AZ 85375 | | Claim Number: 61644<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,107.82 |
| AIDA RAMOS CROMER<br>RAYMOND CROMER SR<br>1315 WILLOW WIND DRIVE<br>CLERMONT, FL 34711 | | Claim Number: 61645<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,043.73 |
| RAYMOND E CONNER<br>RAYMOND E CONNER<br>35 LEBRUN CT<br>GALVESTON, TX 77551-5185 | | Claim Number: 61646<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,044.16 |
| RAYMOND FRANCIS HONG<br>THE ESTATE OF FLORENCE HONG<br>RAYMOND FRANCIS HONG, PERSONAL REP<br>7202 JOHNNYCAKE RD<br>BALTIMORE, MD 21228-1031 | | Claim Number: 61647<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $18,519.81 |

| | |
|---|---|
| ARGO PARTNERS<br>TRANSFEROR: RAYMOND HULL JR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 61648<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED        Claimed:              $8,696.61

| | |
|---|---|
| SAUNDRA HULL, EXECUTRIX<br>ESTATE OF RAYMOND HULL, JR<br>610 DARBY TERRACE<br>DARBY, PA 19023 | Claim Number: 61649<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED        Claimed:              $994.45

| | |
|---|---|
| ARGO PARTNERS<br>TRANSFEROR: RAYMOND HULL JR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 61650<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED        Claimed:              $1,262.22

| | |
|---|---|
| ARGO PARTNERS<br>TRANSFEROR: RAYMOND HULL JR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 61651<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED        Claimed:              $3,431.01

| | |
|---|---|
| RAYMOND J. GANSER<br>1100 MIDWOOD DR.<br>MONROE, NC 28112-6474 | Claim Number: 61652<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED        Claimed:              $1,261.96

RAYMOND KELLY
RAYMOND KELLY
25 GRAND AVE APT 4G
HACKENSACK, NJ 07601-4637

Claim Number: 61653
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,584.46 |
|---|---|---|

RAYMOND L SPONSELLER
RAYMOND L SPONSELLER
519 BLYTHE AVE
DREXEL HILL, PA 19026-5215

Claim Number: 61654
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,579.42 |
|---|---|---|

RAYMOND L SPONSELLER
RAYMOND L SPONSELLER
519 BLYTHE AVE
DREXEL HILL, PA 19026-5215

Claim Number: 61655
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,615.23 |
|---|---|---|

RAYMOND L SPONSELLER
RAYMOND L SPONSELLER
519 BLYTHE AVE
DREXEL HILL, PA 19026-5215

Claim Number: 61656
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,611.64 |
|---|---|---|

RAYMOND MCCAULEY
RAYMOND MCCAULEY
236 S MATHILDA ST
PITTSBURGH, PA 15224

Claim Number: 61657
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $508.09 |
|---|---|---|

| | | |
|---|---|---|
| RAYMOND SACCOCCIO<br>RAYMOND SACCOCCIO<br>1321 BROOKVIEW DR<br>CONCORD, CA 94520-4009 | | Claim Number: 61658<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,099.64 |
| RAYMOND SINOTTE<br>RAYMOND SINOTTE<br>1621 SUPPLEE RD<br>LANSDALE, PA 19446-5458 | | Claim Number: 61659<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $797.93 |
| RAYMOND SINOTTE<br>RAYMOND SINOTTE<br>1621 SUPPLEE RD<br>LANSDALE, PA 19446-5458 | | Claim Number: 61660<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,052.17 |
| REBECCA H. LAWS<br>3411 W FOREST PARK AVE<br>BALTIMORE, MD 21216-1426 | | Claim Number: 61661<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $851.08 |
| REBECCA KRAMER<br>REBECCA KRAMER<br>106 WILLIAM FEATHER DR<br>VOORHEES, NJ 08043-2985 | | Claim Number: 61662<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,192.31 |

---

| REBECCA KRAMER<br>REBECCA KRAMER<br>106 WILLIAM FEATHER DR<br>VOORHEES, NJ 08043-2985 | | Claim Number: 61663<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

---

| UNSECURED | Claimed: | $0.00 |

---

| NELSON CLEAVENGER<br>REBECCA VARDMAN<br>437 INDEPENDENCE STREET<br>CUMBERLAND, MD 21502 | | Claim Number: 61664<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

---

| UNSECURED | Claimed: | $1,339.60 |

---

| NELSON CLEAVENGER<br>REBECCA VARDMAN<br>437 INDEPENDENCE STREET<br>CUMBERLAND, MD 21502 | | Claim Number: 61665<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

---

| UNSECURED | Claimed: | $737.49 |

---

| WILLIAM J. SPROSS OR<br>REGINA C. SPROSS<br>1030 E. BENSALEM AVE<br>BENSALEM, PA 19020 | | Claim Number: 61666<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

---

| UNSECURED | Claimed: | $10,604.87 |

---

| WILLIAM J. SPROSS OR<br>REGINA C. SPROSS<br>1030 E. BENSALEM AVE<br>BENSALEM, PA 19020 | | Claim Number: 61667<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

---

| UNSECURED | Claimed: | $5,306.79 |

---

| | | |
|---|---|---|
| WILLIAM J. SPROSS OR<br>REGINA C. SPROSS<br>1030 E. BENSALEM AVE<br>BENSALEM, PA 19020 | | Claim Number: 61668<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,890.91 |
| DAVID GENOVESE JR<br>REGINA GENOVESE<br>739 FLITTERTOWN RD<br>HAMMONTON, NJ 08037-9014 | | Claim Number: 61669<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,498.18 |
| REGINALD B WHITE<br>REGINALD B WHITE<br>2910 QUAILWOOD ST<br>HOUSTON, TX 77014-2408 | | Claim Number: 61670<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $853.26 |
| REGINALD B WHITE<br>REGINALD B WHITE<br>2910 QUAILWOOD ST<br>HOUSTON, TX 77014-2408 | | Claim Number: 61671<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,204.14 |
| SCOTT D. AUGUST<br>TRANSFEROR: DENNIS SCHWARZ<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 61672<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,588.10 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| REGIS J. ONOFREY<br>764 WHEATLAND CIRCLE<br>BRIDGEVILLE, PA 15017 | | Claim Number: 61673<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,539.09 |
| REGIS J. ONOFREY<br>764 WHEATLAND CIRCLE<br>BRIDGEVILLE, PA 15017 | | Claim Number: 61674<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,706.20 |
| REGIS J. ONOFREY<br>764 WHEATLAND CIRCLE<br>BRIDGEVILLE, PA 15017 | | Claim Number: 61675<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $30,580.09 |
| REINHOLD ROETHEL SR<br>REINHOLD ROETHEL SR<br>18711 VALERIO STREET<br>RESEDA, CA 91335 | | Claim Number: 61676<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,637.08 |
| REINHOLD ROETHEL SR<br>REINHOLD ROETHEL SR<br>18711 VALERIO STREET<br>RESEDA, CA 91335 | | Claim Number: 61677<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,875.86 |

| | | |
|---|---|---|
| RENEE MARIE COTE CUSTODIAN FOR<br>ALICIA MARIE COTE UGMTA<br>6 CLIFFORD LANE<br>MARLTON, NJ 08053 | | Claim Number: 61678<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,061.43 |
| RENEE SCHER<br>RENEE SCHER<br>325 S E 11 TERR APT 205<br>DANIA BEACH, FL 33004 | | Claim Number: 61679<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,523.17 |
| ARGO PARTNERS<br>TRANSFEROR: R W SOLOMON RLT DTD 5/2/96<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61680<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,065.97 |
| REX CRACKNELL<br>1301 SANTA TERESITA DRIVE<br>SANTA BARBARA, CA 93105 | | Claim Number: 61681<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,628.49 |
| CRACKNELL FAM TR DTD 11/21/91<br>REX E. CRACKNELL TTEE, INGRID V.<br>CRACKNELL TTEE<br>139 SANTA TERESITA DRIVE<br>SANTA BARBARA, CA 93105 | | Claim Number: 61682<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,145.96 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| ARGO PARTNERS | Claim Number: 61683 |
| TRANSFEROR: REYNOLD C HUCK | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $4,641.75 |

| ARGO PARTNERS | Claim Number: 61684 |
| TRANSFEROR: REYNOLD C HUCK | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $3,195.14 |

| ARGO PARTNERS | Claim Number: 61685 |
| TRANSFEROR: REYNOLD C HUCK | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $1,311.56 |

| ARGO PARTNERS | Claim Number: 61686 |
| TRANSFEROR: REYNOLD C HUCK | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $2,031.82 |

| ARGO PARTNERS | Claim Number: 61687 |
| TRANSFEROR: REYNOLD C HUCK | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $3,235.72 |

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: REYNOLD C HUCK<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61688<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,445.61 |
| REGGIE CARLTON<br>RHONDA CARLTON<br>W9082 CARLTON ROAD<br>SPOONER, WI 54801 | | Claim Number: 61689<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,046.91 |
| RHONDA SUDER<br>6237 E. OSBORN RD<br>SCOTTSDALE, AZ 85251 | | Claim Number: 61690<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $959.74 |
| RICARDA F CARRENO<br>RICARDA F CARRENO<br>1221 W SHERWIN AVE APT 6G<br>CHICAGO, IL 60626-2212 | | Claim Number: 61691<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,278.45 |
| ARGO PARTNERS<br>TRANSFEROR: HARDING TRUST DTD 11/28/90<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61692<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,697.86 |

---

ARGO PARTNERS
TRANSFEROR: HARDING TRUST DTD 11/28/90
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 61693
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $12,600.53 |
|---|---|---|

RICHARD A. OSTAFY
2050 W. NORWEGIAN STREET
POTTSVILLE, PA 17901-1908

Claim Number: 61694
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $1,025.89 |
|---|---|---|

RICHARD A. OSTAFY
2050 W. NORWEGIAN STREET
POTTSVILLE, PA 17901-1908

Claim Number: 61695
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $520.61 |
|---|---|---|

RICHARD A. OSTAFY
2050 W. NORWEGIAN STREET
POTTSVILLE, PA 17901-1908

Claim Number: 61696
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $530.96 |
|---|---|---|

RICHARD A. OSTAFY
2050 W. NORWEGIAN STREET
POTTSVILLE, PA 17901-1908

Claim Number: 61697
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $1,103.89 |
|---|---|---|

| | | |
|---|---|---|
| RICHARD B. KAMPA<br>15045 HWY 95 NE<br>FOLEY, MN 56329 | | Claim Number: 61698<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,455.00 |
| RICHARD B. WILKINSON<br>967 N. 86TH WAY<br>SCOTTSDALE, AZ 85257 | | Claim Number: 61699<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,084.11 |
| RICHARD C. ALBINS<br>43 CEDAR RIDGE CIRCLE<br>FAIRFIELD GLADE, TN 38558 | | Claim Number: 61700<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,701.55 |
| RICHARD C. ALBINS<br>43 CEDAR RIDGE CIRCLE<br>FAIRFIELD GLADE, TN 38558 | | Claim Number: 61701<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,075.69 |
| MARGARET H. CLARK<br>RICHARD CLARK<br>423 ROSE MEADOW LANE<br>MADISON, WI 53717 | | Claim Number: 61702<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,605.85 |

| | | |
|---|---|---|
| ROSE DWY<br>RICHARD DWY<br>2481 BIG HORN DR<br>MORGANTON, NC 28655 | | Claim Number: 61703<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,165.73 |
| RICHARD E. HANNA LIV REV TR<br>RICHARD E. HANNA TRUSTEE<br>3283-A SAN AMADEO<br>LAGUNA WOODS, CA 92637 | | Claim Number: 61704<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,667.11 |
| RICHARD E. HANNA LIV REV TR<br>RICHARD E. HANNA TRUSTEE<br>3283-A SAN AMADEO<br>LAGUNA WOODS, CA 92637 | | Claim Number: 61705<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,102.62 |
| RICHARD E. HANNA LIV REV TR<br>RICHARD E. HANNA TRUSTEE<br>3283-A SAN AMADEO<br>LAGUNA WOODS, CA 92637 | | Claim Number: 61706<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,074.08 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: RICHARD F BACHER<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 61707<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $27,711.36 |

---

CLARKE TR UTD 09/13/01
RICHARD F CLARKE TRUSTEE
SHEILA M CLARKE TRUSTEE
9471 SE 174 TH LOOP
SUMMERFIELD, FL 34491-6425

Claim Number: 61708
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,803.93 |
|---|---|---|

CLARKE TR UTD 09/13/01
RICHARD F CLARKE TRUSTEE
SHEILA M CLARKE TRUSTEE
9471 SE 174 TH LOOP
SUMMERFIELD, FL 34491-6425

Claim Number: 61709
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $11,029.34 |
|---|---|---|

THE EASTWICK FAMILY TRUST
RICHARD F. EASTWICK TRUSTEE
1912 N 18TH ST
BOISE, ID 83702

Claim Number: 61710
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $50,760.78 |
|---|---|---|

RICHARD F. KARLOTSKI
68 PIERCE ST.
PLYMOUTH, PA 18651-2429

Claim Number: 61711
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $900.06 |
|---|---|---|

RICHARD F. KARLOTSKI
68 PIERCE ST.
PLYMOUTH, PA 18651-2429

Claim Number: 61712
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,050.33 |
|---|---|---|

| | | |
|---|---|---|
| RICHARD F. KARLOTSKI<br>68 PIERCE ST.<br>PLYMOUTH, PA 18651-2429 | | Claim Number: 61713<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,513.85 |
| MARTHA M ELLERS<br>RICHARD G ELLERS<br>426 CENTRAL PARKWAY AVE SE<br>WARREN, OH 44483-6213 | | Claim Number: 61714<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,850.05 |
| FOWLER FAMILY TR  9/19/85<br>RICHARD G FOWLER TRUSTEE<br>INGRID E FOWLER TRUSTEE<br>7302 AVENUE P 1/2 APT. A<br>GALVESTON, TX 77551-1103 | | Claim Number: 61715<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,934.49 |
| FOWLER FAMILY TR  9/19/85<br>RICHARD G FOWLER TRUSTEE<br>INGRID E FOWLER TRUSTEE<br>7302 AVENUE P 1/2 APT. A<br>GALVESTON, TX 77551-1103 | | Claim Number: 61716<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,026.96 |
| FOWLER FAMILY TR  9/19/85<br>RICHARD G FOWLER TRUSTEE<br>7302 AVENUE P 1/2 APT. A<br>GALVESTON, TX 77551-1103 | | Claim Number: 61717<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,070.84 |

| | | |
|---|---|---|
| MARY B KERR, TRUSTEE<br>RICHARD AND MARY KERR FAMILY TRUST<br>3700 HIDDEN HOLLOW<br>AUSTIN, TX 78731 | | Claim Number: 61718<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,596.99 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: RICHARD G SAMPLE<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 61719<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,710.52 |
| RICHARD GLENN BROWN<br>RICHARD GLENN BROWN<br>11817 PEACH TREE CIR<br>YUCAIPA, CA 92399-2731 | | Claim Number: 61720<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,725.19 |
| RICHARD J LOOSE TR DTD 11/2/99<br>RICHARD J LOOSE TRUSTEE<br>MARY E LOOSE TRUSTEE<br>3371 VIVIAN DR<br>WHEAT RIDGE, CO 80033-5218 | | Claim Number: 61721<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,054.56 |
| RICHARD J LOOSE TR DTD 11/2/99<br>RICHARD J LOOSE TRUSTEE<br>MARY E LOOSE TRUSTEE<br>3371 VIVIAN DR<br>WHEAT RIDGE, CO 80033-5218 | | Claim Number: 61722<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,366.56 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

RICHARD J LOOSE TR DTD 11/2/99
RICHARD J LOOSE TRUSTEE
MARY E LOOSE TRUSTEE
3371 VIVIAN DR
WHEAT RIDGE, CO 80033-5218

Claim Number: 61723
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:              $623.29

---

RICHARD J. NAWROCKI
22 LAKESIDE COURT
WEST SENECA, NY 14224-1010

Claim Number: 61724
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:            $5,058.44

---

RICHARD J. NAWROCKI
22 LAKESIDE COURT
WEST SENECA, NY 14224-1010

Claim Number: 61725
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:            $5,070.34

---

SPCP GROUP, LLC
TRANSFEROR: RICHARD J PACUT
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 61726
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:           $14,685.64

---

RICHARD J. ROBINSON
268 WASHINGTON PLACE
TELFORD, PA 18969

Claim Number: 61727
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:            $7,929.47

---

AMERICAN BUSINESS FIN SVCS,INC CLMS PROC Case 05-10203-MFW    Doc 7031    Filed 01/06/23    Page 2360 of 2864
Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

Date: 01/04/2023

| | | |
|---|---|---|
| RICHARD J. ROBINSON<br>268 WASHINGTON PLACE<br>TELFORD, PA 18969 | | Claim Number: 61728<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,610.17 |
| RICHARD J. ROBINSON<br>268 WASHINGTON PLACE<br>TELFORD, PA 18969 | | Claim Number: 61729<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,588.62 |
| RICHARD J. ROBINSON<br>268 WASHINGTON PLACE<br>TELFORD, PA 18969 | | Claim Number: 61730<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,594.76 |
| RICHARD J. ROBINSON<br>268 WASHINGTON PLACE<br>TELFORD, PA 18969 | | Claim Number: 61731<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,735.58 |
| RICHARD J. ROBINSON<br>268 WASHINGTON PLACE<br>TELFORD, PA 18969 | | Claim Number: 61732<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,538.24 |

| ARGO PARTNERS | | Claim Number: 61733 |
| TRANSFEROR: PATRICIA KELLAR | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| | | |
| UNSECURED | Claimed: | $5,053.87 |

| ARGO PARTNERS | | Claim Number: 61734 |
| TRANSFEROR: STAR KRUMPE | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| | | |
| UNSECURED | Claimed: | $2,076.20 |

| ARGO PARTNERS | | Claim Number: 61735 |
| TRANSFEROR: STAR KRUMPE | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| | | |
| UNSECURED | Claimed: | $2,076.20 |

| ARGO PARTNERS | | Claim Number: 61736 |
| TRANSFEROR: STAR KRUMPE | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| | | |
| UNSECURED | Claimed: | $2,076.20 |

| RICHARD L MASON | | Claim Number: 61737 |
| RICHARD L MASON | | Claim Date: 04/01/2005 |
| 11049 S PEWAUKEE ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHOENIX, AZ 85044-1909 | | |
| | | |
| UNSECURED | Claimed: | $4,058.26 |

| | | |
|---|---|---|
| RICHARD L MASON<br>RICHARD L MASON<br>11049 S PEWAUKEE ST<br>PHOENIX, AZ 85044-1909 | | Claim Number: 61738<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,078.28 |
| RICHARD L MASON<br>RICHARD L MASON<br>11049 S PEWAUKEE ST<br>PHOENIX, AZ 85044-1909 | | Claim Number: 61739<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,070.29 |
| ROSALIE VIRGILIO<br>RICHARD L. VIRGILIO<br>8223 SIMPSON FALLS CT.<br>SARASOTA, FL 34243 | | Claim Number: 61740<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,083.98 |
| ROSALIE VIRGILIO<br>RICHARD L. VIRGILIO<br>8223 SIMPSON FALLS CT.<br>SARASOTA, FL 34243 | | Claim Number: 61741<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,585.60 |
| ROSALIE VIRGILIO<br>RICHARD L. VIRGILIO<br>8223 SIMPSON FALLS CT.<br>SARASOTA, FL 34243 | | Claim Number: 61742<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,060.98 |

| | | |
|---|---|---|
| ROSALIE VIRGILIO<br>RICHARD L. VIRGILIO<br>8223 SIMPSON FALLS CT.<br>SARASOTA, FL 34243 | | Claim Number: 61743<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,078.86 |
| ROSALIE VIRGILIO<br>RICHARD L. VIRGILIO<br>8223 SIMPSON FALLS CT.<br>SARASOTA, FL 34243 | | Claim Number: 61744<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,364.95 |
| ROSALIE VIRGILIO<br>RICHARD L. VIRGILIO<br>8223 SIMPSON FALLS CT.<br>SARASOTA, FL 34243 | | Claim Number: 61745<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,572.12 |
| ROSALIE VIRGILIO<br>RICHARD L. VIRGILIO<br>8223 SIMPSON FALLS CT.<br>SARASOTA, FL 34243 | | Claim Number: 61746<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,530.62 |
| RICHARD M BROWN 2000 TRUST<br>RICHARD M BROWN TRUSTEE<br>CHARLOTTE M BROWN TRUSTEE<br>201 JEWETT ST<br>GEORGETOWN, MA 01833-1809 | | Claim Number: 61747<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $726.58 |

RICHARD M BROWN 2000 TRUST
RICHARD M BROWN TRUSTEE
CHARLOTTE M BROWN TRUSTEE
201 JEWETT ST
GEORGETOWN, MA 01833-1809

Claim Number: 61748
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,232.44 |
|---|---|---|

RICHARD M BROWN 2000 TRUST
RICHARD M BROWN TRUSTEE
CHARLOTTE M BROWN TRUSTEE
201 JEWETT ST
GEORGETOWN, MA 01833-1809

Claim Number: 61749
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,099.64 |
|---|---|---|

RICHARD M BROWN 2000 TRUST
RICHARD M BROWN TRUSTEE
CHARLOTTE M BROWN TRUSTEE
201 JEWETT ST
GEORGETOWN, MA 01833-1809

Claim Number: 61750
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,770.59 |
|---|---|---|

RICHARD M BROWN 2000 TRUST
RICHARD M BROWN TRUSTEE
CHARLOTTE M BROWN TRUSTEE
201 JEWETT ST
GEORGETOWN, MA 01833-1809

Claim Number: 61751
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

ALLYN H MARKERT III
RICHARD M GRAPPONE
1821 QUARLEY PL
HENDERSON, NV 89014-3873

Claim Number: 61752
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,234.70 |
|---|---|---|

| ALLYN H MARKERT III<br>RICHARD M GRAPPONE<br>1821 QUARLEY PL<br>HENDERSON, NV 89014-3873 | | Claim Number: 61753<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $5,760.17 |
| LYNDA P. KOCH<br>9 EMSLEY DR.<br>WILMINGTON, DE 19810 | | Claim Number: 61754-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,552.68 |
| RICHARD JOHN PASTERNAK<br>1017 SMITHBRIDGE ROAD<br>GLEN MILLS, PA 19342 | | Claim Number: 61754-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,552.69 |
| RICHARD RESH<br>2954 TARA LAKES CIRCLE<br>NORTH FORT MYERS, FL 33917 | | Claim Number: 61755<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,312.16 |
| SPCP GROUP, LLC<br>TRANSFEROR: RICHARD SILBERMAN<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 61756<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,610.07 |

| SPCP GROUP, LLC<br>TRANSFEROR: RICHARD SILBERMAN<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 61757<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED            Claimed: | $4,580.46 |
| SPCP GROUP, LLC<br>TRANSFEROR: RICHARD SILBERMAN<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 61758<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED            Claimed: | $5,054.31 |
| SPCP GROUP, LLC<br>TRANSFEROR: RICHARD SILBERMAN<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 61759<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED            Claimed: | $3,060.00 |
| SPCP GROUP, LLC<br>TRANSFEROR: RICHARD SILBERMAN<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 61760<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED            Claimed: | $14,726.97 |
| SPCP GROUP, LLC<br>TRANSFEROR: RICHARD SILBERMAN<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 61761<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED            Claimed: | $6,082.43 |

| SPCP GROUP, LLC | Claim Number: 61762 |
| TRANSFEROR: RICHARD SILBERMAN | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | |
| GREENWICH, CT 06830 | |

| UNSECURED | Claimed: | $2,531.10 |

| RICHARD STETINA | Claim Number: 61763 |
| 513 N. LEGACY TRAIL | Claim Date: 04/01/2005 |
| ST. AUGUSTINE, FL 32092-0623 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,041.38 |

| RICHARD STETINA | Claim Number: 61764 |
| 513 N. LEGACY TRAIL | Claim Date: 04/01/2005 |
| ST. AUGUSTINE, FL 32092-0623 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $10,122.48 |

| RICHARD STETINA | Claim Number: 61765 |
| 513 N. LEGACY TRAIL | Claim Date: 04/01/2005 |
| ST. AUGUSTINE, FL 32092-0623 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $10,113.34 |

| RICHARD T. MAYER | Claim Number: 61766 |
| 4941 LAKE PALMETTO LN | Claim Date: 04/01/2005 |
| NORTH CHARLESTON, SC 29418 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $12,639.46 |

| RICHARD T. MAYER<br>4941 LAKE PALMETTO LN<br>NORTH CHARLESTON, SC 29418 | Claim Number: 61767<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $12,656.78 |

| RICHARD VALVANO<br>226 MORRIS AVENUE<br>SOUTH PLAINFIELD, NJ 07080 | Claim Number: 61768<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $714.97 |

| RICHARD W. SCOTT ESTATE<br>GREGORY K. SCOTT, PERSONAL REP<br>66 LANDSEER ST<br>WEST ROXBURY, MA 02132 | Claim Number: 61769<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $650.80 |

| RICHARD W. SCOTT ESTATE<br>GREGORY K SCOTT, PERSONAL REP<br>66 LANDSEER ST<br>WEST ROXBURY, MA 02132 | Claim Number: 61770<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $622.35 |

| VIVIAN P SALOMAA<br>RISTO C SALOMAA<br>17 ROCKY LN<br>MEDFIELD, MA 02052-3221 | Claim Number: 61771<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,618.41 |

| VIVIAN P SALOMAA | | Claim Number: 61772 |
| RISTO C SALOMAA | | Claim Date: 04/01/2005 |
| 17 ROCKY LN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MEDFIELD, MA 02052-3221 | | |
| UNSECURED | Claimed: | $2,290.49 |

| RITA FOX | | Claim Number: 61773 |
| 505 PINE TREE ROAD | | Claim Date: 04/01/2005 |
| SHAVERTOWN, PA 18708 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,520.15 |

| RITA FOX | | Claim Number: 61774 |
| 505 PINE TREE ROAD | | Claim Date: 04/01/2005 |
| SHAVERTOWN, PA 18708 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,010.94 |

| RITA FOX | | Claim Number: 61775 |
| 505 PINE TREE ROAD | | Claim Date: 04/01/2005 |
| SHAVERTOWN, PA 18708 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,118.77 |

| RITA FOX | | Claim Number: 61776 |
| 505 PINE TREE ROAD | | Claim Date: 04/01/2005 |
| SHAVERTOWN, PA 18708 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,264.38 |

| | | |
|---|---|---|
| RITA FOX<br>505 PINE TREE ROAD<br>SHAVERTOWN, PA 18708 | | Claim Number: 61777<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $810.49 |
| RITA FOX<br>505 PINE TREE ROAD<br>SHAVERTOWN, PA 18708 | | Claim Number: 61778<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,536.63 |
| RITA FOX<br>505 PINE TREE ROAD<br>SHAVERTOWN, PA 18708 | | Claim Number: 61779<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,535.40 |
| RITA FOX<br>505 PINE TREE ROAD<br>SHAVERTOWN, PA 18708 | | Claim Number: 61780<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,624.90 |
| RITA FOX<br>505 PINE TREE ROAD<br>SHAVERTOWN, PA 18708 | | Claim Number: 61781<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,510.54 |

| | | |
|---|---|---|
| URBAN M. NEISEN OR<br>RITA K. NEISEN<br>40486 E LONG LAKE LN<br>SAINT JAMES, MN 56081 | | Claim Number: 61782<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,667.97 |
| URBAN M. NEISEN OR<br>RITA K. NEISEN<br>40486 E LONG LAKE LN<br>SAINT JAMES, MN 56081 | | Claim Number: 61783<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,140.28 |
| JUANA S RUMIANO<br>RITA R RUMIANO<br>1957 HAVEN LN<br>LIBERTYVILLE, IL 60048-1518 | | Claim Number: 61784<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,741.63 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: ROBERT C SPAGNOLI<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 61785<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,254.97 |
| ANTHONY CAPUANO<br>RITAMARIE CAPUANO<br>2210 S 21ST ST<br>PHILA, PA 19145-3403 | | Claim Number: 61786<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,043.73 |

ROBERT ANTHONY
(SYLVIA ANTHONY, DECEASED)
8 OAK LN
PINE BROOK, NJ 07058-9767

Claim Number: 61787
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,972.94 |
|-----------|----------|-----------|

ROBERT CINES
98 CHESTNUT HILL LANE
COLUMBUS, NJ 08022

Claim Number: 61788
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $757.28 |
|-----------|----------|---------|

ROBERT CINES
98 CHESTNUT HILL LANE
COLUMBUS, NJ 08022

Claim Number: 61789
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,041.08 |
|-----------|----------|-----------|

ROBERT CINES
98 CHESTNUT HILL LANE
COLUMBUS, NJ 08022

Claim Number: 61790
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,335.28 |
|-----------|----------|-----------|

ROBERT CINES
98 CHESTNUT HILL LANE
COLUMBUS, NJ 08022

Claim Number: 61791
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,560.53 |
|-----------|----------|-----------|

| ROBERT CINES<br>98 CHESTNUT HILL LANE<br>COLUMBUS, NJ 08022 | | Claim Number: 61792<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $2,527.89 |
| ROBERT CINES<br>98 CHESTNUT HILL LANE<br>COLUMBUS, NJ 08022 | | Claim Number: 61793<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| ROBERT CINES<br>98 CHESTNUT HILL LANE<br>COLUMBUS, NJ 08022 | | Claim Number: 61794<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,307.79 |
| ROBERT CINES<br>98 CHESTNUT HILL LANE<br>COLUMBUS, NJ 08022 | | Claim Number: 61795<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,260.86 |
| ROBERT CUEVAS JR<br>12565 SANTA MARIA APTS 242<br>HAZELWOOD, MO 63042 | | Claim Number: 61796<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $28,841.09 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| ROBERT D BOYCE<br>ROBERT D BOYCE<br>2020 ELDRIDGE AVE W<br>ROSEVILLE, MN 55113-5444 | | Claim Number: 61797<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,550.56 |
| ROBERT D BOYCE<br>ROBERT D BOYCE<br>2020 ELDRIDGE AVE W<br>ROSEVILLE, MN 55113-5444 | | Claim Number: 61798<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,165.31 |
| ROBERT E PARKER JR<br>ROBERT E PARKER JR<br>23 S SYRACUSE DR<br>CHERRY HILL, NJ 08034-1237 | | Claim Number: 61799<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,556.12 |
| ARGO PARTNERS<br>TRANSFEROR: ROBERT E RENTZEL<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61800<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,056.32 |
| ROBERT ENDRES<br>ROBERT ENDRES<br>1166 CONNETQUOT AVE<br>CENTRAL ISLIP, NY 11722-3427 | | Claim Number: 61801<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,478.90 |

ROBERT ENDRES
ROBERT ENDRES
1166 CONNETQUOT AVE
CENTRAL ISLIP, NY 11722-3427

| Claim Number: 61802 |
| Claim Date: 04/01/2005 |
| Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $3,437.48 |

ROBERT ENDRES
ROBERT ENDRES
1166 CONNETQUOT AVE
CENTRAL ISLIP, NY 11722-3427

| Claim Number: 61803 |
| Claim Date: 04/01/2005 |
| Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $6,869.33 |

ROBERT ENDRES
ROBERT ENDRES
1166 CONNETQUOT AVE
CENTRAL ISLIP, NY 11722-3427

| Claim Number: 61804 |
| Claim Date: 04/01/2005 |
| Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $8,274.59 |

ROBERT ENDRES
ROBERT ENDRES
1166 CONNETQUOT AVE
CENTRAL ISLIP, NY 11722-3427

| Claim Number: 61805 |
| Claim Date: 04/01/2005 |
| Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $3,168.21 |

ROBERT ENDRES
ROBERT ENDRES
1166 CONNETQUOT AVE
CENTRAL ISLIP, NY 11722-3427

| Claim Number: 61806 |
| Claim Date: 04/01/2005 |
| Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,584.61 |

| | | |
|---|---|---|
| MARY EVERHART<br>ROBERT EVERHART<br>2683 CORONADO CIR<br>IDAHO FALLS, ID 83404 | | Claim Number: 61807<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $34,401.15 |
| ROBERT F WHITMAN<br>ROBERT F WHITMAN<br>7349 NAVARRE CIRCLE<br>SAINT LOUIS, MO 63123-6237 | | Claim Number: 61808<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,210.87 |
| ROBERT F WHITMAN<br>ROBERT F WHITMAN<br>7349 NAVARRE CIRCLE<br>SAINT LOUIS, MO 63123-6237 | | Claim Number: 61809<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $47,939.62 |
| ROBERT G. LEE<br>2106 RUSH RD.<br>ABINGTON, PA 19001 | | Claim Number: 61810<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| ARGO PARTNERS<br>TRANSFEROR: ROBERT G LEE<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61811<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,282.51 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

ARGO PARTNERS
TRANSFEROR: ROBERT G LEE
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 61812
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:            $1,579.63

---

ROBERT G LESLIE TR DTD 11/9/72
ROBERT G LESLIE TTEE
27 ACORN DRIVE
HAWTHORN WOODS, IL 60047-7408

Claim Number: 61813
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:            $507.72

---

ROBERT G LESLIE TR DTD 11/9/72
ROBERT G LESLIE TTEE
27 ACORN DRIVE
HAWTHORN WOODS, IL 60047-7408

Claim Number: 61814
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:            $508.07

---

ROBERT G LESLIE TR DTD 11/9/72
ROBERT G LESLIE TTEE
27 ACORN DRIVE
HAWTHORN WOODS, IL 60047-7408

Claim Number: 61815
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:            $504.14

---

ROBERT G LESLIE TR DTD 11/9/72
ROBERT G LESLIE TTEE
27 ACORN DRIVE
HAWTHORN WOODS, IL 60047-7408

Claim Number: 61816
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:            $509.14

---

ROBERT G LESLIE TR DTD 11/9/72
ROBERT G LESLIE TTEE
27 ACORN DRIVE
HAWTHORN WOODS, IL 60047-7408

Claim Number: 61817
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:              $514.80

ROBERT G LESLIE TR DTD 11/9/72
ROBERT G LESLIE TTEE
27 ACORN DRIVE
HAWTHORN WOODS, IL 60047-7408

Claim Number: 61818
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:              $506.22

ROBERT G LESLIE TR DTD 11/9/72
ROBERT G LESLIE TTEE
27 ACORN DRIVE
HAWTHORN WOODS, IL 60047-7408

Claim Number: 61819
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:              $513.94

ROBERT G LESLIE TR DTD 11/9/72
ROBERT G LESLIE TTEE
27 ACORN DRIVE
HAWTHORN WOODS, IL 60047-7408

Claim Number: 61820
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:              $511.40

ROBERT G LESLIE TR DTD 11/9/72
ROBERT G LESLIE TTEE
27 ACORN DRIVE
HAWTHORN WOODS, IL 60047-7408

Claim Number: 61821
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:              $504.14

ROBERT GOODMAN
ROBERT GOODMAN
116 OAR LANE
MANAHAWKIN, NJ 08050

Claim Number: 61822
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

ROBERT H BARBER
ROBERT H BARBER
3605 13TH ST SW
CANTON, OH 44710-2211

Claim Number: 61823
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $13,122.64 |
|---|---|---|

R CARRIGAN REV TR DTD 4/20/00
ROBERT H. CARRIGAN TRUSTEE
4949 - 23RD STREET
SACRAMENTO, CA 95822

Claim Number: 61824
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $21,014.01 |
|---|---|---|

BECKY MARSO
26 POND ST.
NATICK, MA 01760

Claim Number: 61825
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,205.91 |
|---|---|---|

SCHAUS REV TRUST DTD 12/17/94
ROBERT H SCHAUS TRUSTEE
BARBARA T SCHAUS TRUSTEE
10710 N WINSLOW DR
MEQUON, WI 53092-5058

Claim Number: 61826
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,320.09 |
|---|---|---|

| | | |
|---|---|---|
| ROBERT HOWE<br>P.O. BOX 632<br>BLUEFIELD, WV 24701 | | Claim Number: 61827<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $695.81 |
| ROBERT HOWE<br>P.O. BOX 632<br>BLUEFIELD, WV 24701 | | Claim Number: 61828<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $746.81 |
| ROBERT HOWE<br>P.O. BOX 632<br>BLUEFIELD, WV 24701 | | Claim Number: 61829<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $684.49 |
| ROBERT MACAULEY<br>ROBERT MACAULEY<br>79 TURNBERRY RD, APT 4<br>LITTLE FALLS, NJ 07424-1694 | | Claim Number: 61830<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,046.09 |
| ROBERT N PAGE<br>ROBERT N PAGE<br>447 TEABERRY RD<br>ROAN MOUNTAIN, TN 37687-3302 | | Claim Number: 61831<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,329.88 |

ROBERT N PAGE
ROBERT N PAGE
447 TEABERRY RD
ROAN MOUNTAIN, TN 37687-3302

Claim Number: 61832
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,233.83 |
|-----------|----------|-----------|

WOLANIN FAMILY TR DTD 8/26/02
ROBERT PAUL WOLANIN SR TRUSTEE
4563 MEMPHIS VILLA SOUTH
BROOKLYN, OH 44144

Claim Number: 61833
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $821.29 |
|-----------|----------|---------|

WOLANIN FAMILY TR DTD 8/26/02
ROBERT PAUL WOLANIN SR TRUSTEE
4563 MEMPHIS VILLA SOUTH
BROOKLYN, OH 44144

Claim Number: 61834
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,731.88 |
|-----------|----------|-----------|

WOLANIN FAMILY TR DTD 8/26/02
ROBERT PAUL WOLANIN SR TRUSTEE
4563 MEMPHIS VILLA SOUTH
BROOKLYN, OH 44144

Claim Number: 61835
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $717.34 |
|-----------|----------|---------|

WOLANIN FAMILY TR DTD 8/26/02
ROBERT PAUL WOLANIN SR TRUSTEE
4563 MEMPHIS VILLA SOUTH
BROOKLYN, OH 44144

Claim Number: 61836
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $8,609.59 |
|-----------|----------|-----------|

| | | |
|---|---|---|
| WOLANIN FAMILY TR DTD 8/26/02<br>ROBERT PAUL WOLANIN SR TRUSTEE<br>4563 MEMPHIS VILLA SOUTH<br>BROOKLYN, OH 44144 | | Claim Number: 61837<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $979.84 |
| WOLANIN FAMILY TR DTD 8/26/02<br>ROBERT PAUL WOLANIN SR TRUSTEE<br>4563 MEMPHIS VILLA SOUTH<br>BROOKLYN, OH 44144 | | Claim Number: 61838<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $646.39 |
| WOLANIN FAMILY TR DTD 8/26/02<br>ROBERT PAUL WOLANIN SR TRUSTEE<br>4563 MEMPHIS VILLA SOUTH<br>BROOKLYN, OH 44144 | | Claim Number: 61839<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $643.21 |
| WOLANIN FAMILY TR DTD 8/26/02<br>ROBERT PAUL WOLANIN SR TRUSTEE<br>4563 MEMPHIS VILLA SOUTH<br>BROOKLYN, OH 44144 | | Claim Number: 61840<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $602.65 |
| ARGO PARTNERS<br>TRANSFEROR: ALFRED R PETERS<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61841<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,101.21 |

SCOTT D. AUGUST
TRANSFEROR: ROBERT PRESTON ZEPP
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 61842
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,658.97 |
|---|---|---|

ROBERT R WHITE
ROBERT R WHITE
29 BOWER ST - C/- TOTAL FOOD E
NAPIER,
NEW ZEALAND

Claim Number: 61843
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,519.10 |
|---|---|---|

RUTH ST. GERMAIN
2259 ROCKWOOD AVE. APT 603
ST. PAUL, MN 55116-3125

Claim Number: 61844
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,568.65 |
|---|---|---|

RUTH ST. GERMAIN
2259 ROCKWOOD AVE. APT 603
ST. PAUL, MN 55116-3125

Claim Number: 61845
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

RUTH ST. GERMAIN
2259 ROCKWOOD AVE. APT 603
ST. PAUL, MN 55116-3125

Claim Number: 61846
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| RUTH ST. GERMAIN<br>2259 ROCKWOOD AVE. APT 603<br>ST. PAUL, MN 55116-3125 | | Claim Number: 61847<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,105.12 |
| RUTH ST. GERMAIN<br>2259 ROCKWOOD AVE. APT 603<br>ST. PAUL, MN 55116-3125 | | Claim Number: 61848<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,543.92 |
| RUTH ST. GERMAIN<br>2259 ROCKWOOD AVE. APT 603<br>ST. PAUL, MN 55116-3125 | | Claim Number: 61849<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,526.94 |
| ALBRECHT REV LIV TR DTD 2/6/97<br>ROBERT T. ALBRECHT TRUSTEE, BARBARA L.<br>ALBRECHT TRUSTEE<br>410 MARINA BLVD<br>SUISUN, CA 94585 | | Claim Number: 61850<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,929.72 |
| ALBRECHT REV LIV TR DTD 2/6/97<br>ROBERT T. ALBRECHT TRUSTEE, BARBARA L.<br>ALBRECHT TRUSTEE<br>410 MARINA BLVD<br>SUISUN, CA 94585 | | Claim Number: 61851<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $798.85 |

| ALBRECHT REV LIV TR DTD 2/6/97<br>ROBERT T. ALBRECHT TRUSTEE, BARBARA L.<br>ALBRECHT TRUSTEE<br>410 MARINA BLVD<br>SUISUN, CA 94585 | Claim Number: 61852<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $3,224.48 |
|---|---|---|

| ANNETTE TAMBURRI<br>ROBERT TAMBURRI<br>474 WHITEHALL STREET<br>LYNBROOK, NY 11563-1031 | Claim Number: 61853<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $6,800.86 |
|---|---|---|

| ANNETTE TAMBURRI<br>ROBERT TAMBURRI<br>474 WHITEHALL STREET<br>LYNBROOK, NY 11563-1031 | Claim Number: 61854<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $4,691.27 |
|---|---|---|

| ANNETTE TAMBURRI<br>ROBERT TAMBURRI<br>474 WHITEHALL STREET<br>LYNBROOK, NY 11563-1031 | Claim Number: 61855<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $2,198.76 |
|---|---|---|

| ROBERT TUFO<br>ROBERT TUFO<br>6396 COUNTRY FAIR CIR.<br>BOYNTON BEACH, FL 33437-2824 | Claim Number: 61856<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $835.86 |
|---|---|---|

| | | |
|---|---|---|
| SCOTT D. AUGUST | | Claim Number: 61857 |
| TRANSFEROR: ELEANOR L. TEKANSIK | | Claim Date: 04/01/2005 |
| 2699 WHITE ROAD, SUITE 255 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| IRVINE, CA 92614 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,238.46 |

| | | |
|---|---|---|
| ROBERT W. DAVIDSON | | Claim Number: 61858 |
| P.O. BOX 1115 | | Claim Date: 04/01/2005 |
| WINSTED, CT 06098 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,635.48 |

| | | |
|---|---|---|
| ROBERT W. NOVACHICH | | Claim Number: 61859 |
| 18837 PERSIMMON WOODS LN. | | Claim Date: 04/01/2005 |
| LAWRENCEBURG, IN 47025 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $16,066.14 |

| | | |
|---|---|---|
| ROBERT W. NOVACHICH | | Claim Number: 61860 |
| 18837 PERSIMMON WOODS LN. | | Claim Date: 04/01/2005 |
| LAWRENCEBURG, IN 47025 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,423.92 |

| | | |
|---|---|---|
| ROBERT W. NOVACHICH | | Claim Number: 61861 |
| 18837 PERSIMMON WOODS LN. | | Claim Date: 04/01/2005 |
| LAWRENCEBURG, IN 47025 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $16,113.28 |

| ROBERT W. NOVACHICH<br>18837 PERSIMMON WOODS LN.<br>LAWRENCEBURG, IN 47025 | Claim Number: 61862<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $12,890.43 |
| ROBERT W. NOVACHICH<br>18837 PERSIMMON WOODS LN.<br>LAWRENCEBURG, IN 47025 | Claim Number: 61863<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $6,420.35 |
| NATALIE WARREN UGTMA<br>ROBERT WARREN CUSTODIAN<br>502 S. DOGWOOD DR.<br>BEREA, KY 40403 | Claim Number: 61864<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $7,606.20 |
| ESTATE OF ROBERTA JASSET<br>MARION L. JOHNSON, EXECUTOR<br>611 W. ALCROSS ST.<br>COVINA, CA 91722 | Claim Number: 61865-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $2,488.19 |
| JOHN G. JACKSON<br>ROBERTA A. JASSET<br>614 SUNSET BL # 5<br>ARCADIA, CA 91007 | Claim Number: 61865-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $2,488.19 |

| | | |
|---|---|---|
| ROBERTA J. DEMERS<br>8005 SE SUGAR PINES WAY<br>HOBE SOUND, FL 33455 | | Claim Number: 61866<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,342.81 |
| WAYNE A LUEBKE<br>ROBERTA J STAHL<br>418 N CLAY APT D<br>KIRKWOOD, MO 63122-3957 | | Claim Number: 61867<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $507.54 |
| WAYNE A LUEBKE<br>ROBERTA J STAHL<br>418 N CLAY APT D<br>KIRKWOOD, MO 63122-3957 | | Claim Number: 61868<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $514.28 |
| WAYNE A LUEBKE<br>ROBERTA J STAHL<br>418 N CLAY APT D<br>KIRKWOOD, MO 63122-3957 | | Claim Number: 61869<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $511.28 |
| ROBERTA J STAHL REV TR 3/28/94<br>ROBERTA J STAHL TRUSTEE<br>418 N CLAY AVE APT D<br>KIRKWOOD, MO 63122-3957 | | Claim Number: 61870<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,513.88 |

| | | |
|---|---|---|
| ROBERTA J STAHL REV TR 3/28/94<br>ROBERTA J STAHL TRUSTEE<br>418 N CLAY AVE APT D<br>KIRKWOOD, MO 63122-3957 | | Claim Number: 61871<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $526.22 |
| ESTATE OF ROBERT JOHNSON EDWARDS<br>EDITH H. EDWARDS, EXECUTOR<br>332 DOMINION DR.<br>NEWPORT NEWS, VA 23602 | | Claim Number: 61872<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,029.12 |
| LINDA A. FARRELL<br>ROBERT J. FARRELL<br>28-45 47TH ST.<br>ASTORIA, NY 11103 | | Claim Number: 61873<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $28,031.75 |
| JUDITH R. FEDERICO<br>ROBERT J. FEDERICO<br>8329 CARNEGIE DRIVE<br>VIENNA, VA 22100-7110 | | Claim Number: 61874<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $640.98 |
| ROBERT J FEDERICO<br>ROBERT J FEDERICO<br>8329 CARNEGIE DR<br>VIENNA, VA 22180-7110 | | Claim Number: 61875<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,532.58 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| ROBERT J FEDERICO<br>ROBERT J FEDERICO<br>8329 CARNEGIE DR<br>VIENNA, VA 22180-7110 | | Claim Number: 61876<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,250.55 |
| JUETTEN FAM TRUST DTD 05/12/04<br>ROBERT J JUETTEN TRUSTEE<br>KATHRYN A JUETTEN TRUSTEE<br>7432 E. MARITIME DRIVE<br>TUCSON, AZ 85706-9150 | | Claim Number: 61877<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,560.44 |
| JUETTEN FAM TRUST DTD 05/12/04<br>ROBERT J JUETTEN TRUSTEE<br>KATHRYN A JUETTEN TRUSTEE<br>7432 E. MARITIME DRIVE<br>TUCSON, AZ 85706-9150 | | Claim Number: 61878<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,557.35 |
| JUETTEN FAM TRUST DTD 05/12/04<br>ROBERT J JUETTEN TRUSTEE<br>KATHRYN A JUETTEN TRUSTEE<br>7432 E. MARITIME DRIVE<br>TUCSON, AZ 85706-9150 | | Claim Number: 61879<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,529.51 |
| JUETTEN FAM TRUST DTD 05/12/04<br>ROBERT J JUETTEN TRUSTEE<br>KATHRYN A JUETTEN TRUSTEE<br>7432 E. MARITIME DRIVE<br>TUCSON, AZ 85706-9150 | | Claim Number: 61880<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,080.94 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| JUETTEN FAM TRUST DTD 05/12/04 | | Claim Number: 61881 |
| ROBERT J JUETTEN TRUSTEE | | Claim Date: 04/01/2005 |
| KATHRYN A JUETTEN TRUSTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 7432 E. MARITIME DRIVE | | |
| TUCSON, AZ 85706-9150 | | |
| UNSECURED | Claimed: | $5,146.83 |

| | | |
|---|---|---|
| JUETTEN FAM TRUST DTD 05/12/04 | | Claim Number: 61882 |
| ROBERT J JUETTEN TRUSTEE | | Claim Date: 04/01/2005 |
| KATHRYN A JUETTEN TRUSTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 7432 E. MARITIME DRIVE | | |
| TUCSON, AZ 85706-9150 | | |
| UNSECURED | Claimed: | $5,127.93 |

| | | |
|---|---|---|
| JUETTEN FAM TRUST DTD 05/12/04 | | Claim Number: 61883 |
| ROBERT J JUETTEN TRUSTEE | | Claim Date: 04/01/2005 |
| KATHRYN A JUETTEN TRUSTEE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 7432 E. MARITIME DRIVE | | |
| TUCSON, AZ 85706-9150 | | |
| UNSECURED | Claimed: | $8,035.59 |

| | | |
|---|---|---|
| ROBERT J. KOLEHMAINEN | | Claim Number: 61884 |
| 50634 2ND ST | | Claim Date: 04/01/2005 |
| ATLANTIC MINE, MI 49905 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,039.14 |

| | | |
|---|---|---|
| ROBERT J KOLEHMAINEN | | Claim Number: 61885 |
| ROBERT J KOLEHMAINEN | | Claim Date: 04/01/2005 |
| 3500 HAMPSHIRE AVE N | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CRYSTAL, MN 55427-2255 | | |
| UNSECURED | Claimed: | $3,037.63 |

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: ROBERT J KONIOR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61886<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,160.84 |
| ARGO PARTNERS<br>TRANSFEROR: ROBERT J KONIOR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61887<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,384.87 |
| ARGO PARTNERS<br>TRANSFEROR: ROBERT J KONIOR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61888<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,022.80 |
| ARGO PARTNERS<br>TRANSFEROR: ROBERT J KONIOR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61889<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,011.33 |
| ARGO PARTNERS<br>TRANSFEROR: ROBERT J KONIOR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61890<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,031.39 |

AMERICAN BUSINESS FIN SVCS,INC CLMS PROC    Case 05-10203-MFW    Doc 7031    Filed 01/06/23    Page 2393 of 2864
Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

Date: 01/04/2023

| ARGO PARTNERS<br>TRANSFEROR: ROBERT J KONIOR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 61891<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED        Claimed: | $1,130.73 |

| ARGO PARTNERS<br>TRANSFEROR: ROBERT J KONIOR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 61892<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED        Claimed: | $1,216.38 |

| ARGO PARTNERS<br>TRANSFEROR: ROBERT J KONIOR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 61893<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED        Claimed: | $1,063.19 |

| ARGO PARTNERS<br>TRANSFEROR: ROBERT J KONIOR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 61894<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED        Claimed: | $1,174.68 |

| ARGO PARTNERS<br>TRANSFEROR: ROBERT J KONIOR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 61895<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED        Claimed: | $657.46 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

ARGO PARTNERS
TRANSFEROR: ROBERT J KONIOR
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 61896
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $635.67 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: ROBERT J KONIOR
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 61897
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $643.81 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: ROBERT J KONIOR
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 61898
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,512.77 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: ROBERT J KONIOR
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 61899
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,523.86 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: ROBERT J KONIOR
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 61900
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,541.65 |
|---|---|---|

| ARGO PARTNERS | Claim Number: 61901 |
| TRANSFEROR: ROBERT J KONIOR | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $504.26 |

| ARGO PARTNERS | Claim Number: 61902 |
| TRANSFEROR: ROBERT J KONIOR | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $1,028.43 |

| ARGO PARTNERS | Claim Number: 61903 |
| TRANSFEROR: ROBERT J KONIOR | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $1,114.51 |

| ROBERT J. MEZZADRI | Claim Number: 61904 |
| 314 ASHLAND STREET | Claim Date: 04/01/2005 |
| HOLLISTON, MA 01746-1150 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,877.75 |

| ROBERT J. MEZZADRI | Claim Number: 61905 |
| 314 ASHLAND STREET | Claim Date: 04/01/2005 |
| HOLLISTON, MA 01746-1150 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,669.21 |

ROBERT J. MEZZADRI
314 ASHLAND STREET
HOLLISTON, MA 01746-1150

Claim Number: 61906
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,242.78 |
|---|---|---|

ROBERT J. MEZZADRI
314 ASHLAND STREET
HOLLISTON, MA 01746-1150

Claim Number: 61907
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $895.13 |
|---|---|---|

ROBERT J. MEZZADRI
314 ASHLAND STREET
HOLLISTON, MA 01746-1150

Claim Number: 61908
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $881.95 |
|---|---|---|

ROBERT J. MEZZADRI
314 ASHLAND STREET
HOLLISTON, MA 01746-1150

Claim Number: 61909
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $754.82 |
|---|---|---|

ROBERT J. MEZZADRI
314 ASHLAND STREET
HOLLISTON, MA 01746-1150

Claim Number: 61910
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $754.82 |
|---|---|---|

ROBERT J. MEZZADRI
314 ASHLAND STREET
HOLLISTON, MA 01746-1150

Claim Number: 61911
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,264.47 |
| --- | --- | --- |

ROBERT J. MEZZADRI
314 ASHLAND STREET
HOLLISTON, MA 01746-1150

Claim Number: 61912
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $681.48 |
| --- | --- | --- |

ROBERT J. MEZZADRI
314 ASHLAND STREET
HOLLISTON, MA 01746-1150

Claim Number: 61913
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,845.41 |
| --- | --- | --- |

ROBERT J. MEZZADRI
314 ASHLAND STREET
HOLLISTON, MA 01746-1150

Claim Number: 61914
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $610.53 |
| --- | --- | --- |

ROBERT J. MEZZADRI
314 ASHLAND STREET
HOLLISTON, MA 01746-1150

Claim Number: 61915
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $599.88 |
| --- | --- | --- |

ROBERT J. MEZZADRI
314 ASHLAND STREET
HOLLISTON, MA 01746-1150

Claim Number: 61916
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $594.21 |
|---|---|---|

ROBERT J. MEZZADRI
314 ASHLAND STREET
HOLLISTON, MA 01746-1150

Claim Number: 61917
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $600.10 |
|---|---|---|

ROBERT J. MEZZADRI
314 ASHLAND STREET
HOLLISTON, MA 01746-1150

Claim Number: 61918
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,224.04 |
|---|---|---|

ROBERT J. MEZZADRI
314 ASHLAND STREET
HOLLISTON, MA 01746-1150

Claim Number: 61919
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $911.04 |
|---|---|---|

ROBERT JOHN PERULLO
ROBERT J PERULLO JR
27 FULTON ST
DEER PARK, NY 11729-1616

Claim Number: 61920
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $7,651.80 |
|---|---|---|

| | | |
|---|---|---|
| ROBERT J STAUB<br>ROBERT J STAUB<br>650 E PARKWAY S<br>MEMPHIS, TN 38104-5568 | | Claim Number: 61921<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,655.37 |
| STAUB LIVING TRUST<br>ROBERT J STAUB TRUSTEE<br>EUGENE J STAUB TRUSTEE<br>650 E PARKWAY S<br>MEMPHIS, TN 38104-5568 | | Claim Number: 61922<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $821.39 |
| STAUB LIVING TRUST<br>ROBERT J STAUB TRUSTEE<br>EUGENE J STAUB TRUSTEE<br>650 E PARKWAY S<br>MEMPHIS, TN 38104-5568 | | Claim Number: 61923<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $643.13 |
| SCOTT D. AUGUST<br>TRANSFEROR: GLANZMAN FAMILY TRUST<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 61924<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,041.52 |
| ARGO PARTNERS<br>TRANSFEROR: ROBERT KOCH<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61925<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $510.35 |

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: ROBERT KOCH<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61926<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,290.48 |
| ARGO PARTNERS<br>TRANSFEROR: ROBERT KOCH<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61927<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,845.67 |
| ARGO PARTNERS<br>TRANSFEROR: ROBERT KOCH<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61928<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,108.35 |
| ARGO PARTNERS<br>TRANSFEROR: ROBERT KOCH<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61929<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,611.49 |
| ARGO PARTNERS<br>TRANSFEROR: ROBERT KOCH<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61930<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,514.57 |

| | | |
|---|---|---|
| ROBERT KWINTNER<br>ROBERT KWINTNER<br>49 VERLEYE AVE<br>EAST NORTHPORT, NY 11731-5822 | | Claim Number: 61931<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,884.77 |
| ROBERT L. BARNHILL<br>7000 N. ASKEW AVE<br>GLADSTONE, MO 64119 | | Claim Number: 61932<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,565.66 |
| ARGO PARTNERS<br>TRANSFEROR: ROBERT L DEWITTY JR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61933<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $767.86 |
| ARGO PARTNERS<br>TRANSFEROR: ROBERT L DEWITTY JR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61934<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $777.65 |
| ARGO PARTNERS<br>TRANSFEROR: ROBERT L DEWITTY JR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61935<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,418.01 |

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: ROBERT L DEWITTY JR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61936<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,699.75 |
| ARGO PARTNERS<br>TRANSFEROR: ROBERT L DEWITTY JR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61937<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,781.03 |
| ARGO PARTNERS<br>TRANSFEROR: ROBERT L DEWITTY JR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 61938<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| ROBERT L. LITTLE<br>P.O. BOX 233<br>LAFAYETTE, NJ 07848-0233 | | Claim Number: 61939<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,496.44 |
| ROBERT L. LITTLE<br>P.O. BOX 233<br>LAFAYETTE, NJ 07848-0233 | | Claim Number: 61940<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,418.58 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

ROBERT L. LITTLE
P.O. BOX 233
LAFAYETTE, NJ 07848-0233

Claim Number: 61941
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,447.73 |
|---|---|---|

ROBERT L. LITTLE
P.O. BOX 233
LAFAYETTE, NJ 07848-0233

Claim Number: 61942
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,110.69 |
|---|---|---|

ROBERT L. LITTLE
P.O. BOX 233
LAFAYETTE, NJ 07848-0233

Claim Number: 61943
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,370.82 |
|---|---|---|

ROBERT L. LITTLE
P.O. BOX 233
LAFAYETTE, NJ 07848-0233

Claim Number: 61944
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,377.35 |
|---|---|---|

ROBERT L. LITTLE
P.O. BOX 233
LAFAYETTE, NJ 07848-0233

Claim Number: 61945
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,346.48 |
|---|---|---|

| | | |
|---|---|---|
| ROBERT L. LITTLE<br>P.O. BOX 233<br>LAFAYETTE, NJ 07848-0233 | | Claim Number: 61946<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,315.55 |
| ROBERT L. LITTLE<br>P.O. BOX 233<br>LAFAYETTE, NJ 07848-0233 | | Claim Number: 61947<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,328.38 |
| ROBERT L. LITTLE<br>P.O. BOX 233<br>LAFAYETTE, NJ 07848-0233 | | Claim Number: 61948<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,314.98 |
| ROBERT L. LITTLE<br>P.O. BOX 233<br>LAFAYETTE, NJ 07848-0233 | | Claim Number: 61949<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,304.05 |
| ROBERT L. LITTLE<br>P.O. BOX 233<br>LAFAYETTE, NJ 07848-0233 | | Claim Number: 61950<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,289.55 |

| | | |
|---|---|---|
| ROBERT L. LITTLE<br>P.O. BOX 233<br>LAFAYETTE, NJ 07848-0233 | | Claim Number: 61951<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,300.64 |
| ROBERT L. LITTLE<br>P.O. BOX 233<br>LAFAYETTE, NJ 07848-0233 | | Claim Number: 61952<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,298.25 |
| ROBERT L. LITTLE<br>P.O. BOX 233<br>LAFAYETTE, NJ 07848-0233 | | Claim Number: 61953<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,285.73 |
| ROBERT L. LITTLE<br>P.O. BOX 233<br>LAFAYETTE, NJ 07848-0233 | | Claim Number: 61954<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,273.29 |
| ROBERT L. LITTLE<br>P.O. BOX 233<br>LAFAYETTE, NJ 07848-0233 | | Claim Number: 61955<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,246.38 |

ROBERT L. LITTLE
P.O. BOX 233
LAFAYETTE, NJ 07848-0233

Claim Number: 61956
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $1,230.45

ROBERT L. LITTLE
P.O. BOX 233
LAFAYETTE, NJ 07848-0233

Claim Number: 61957
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $1,209.60

ROBERT L. LITTLE
P.O. BOX 233
LAFAYETTE, NJ 07848-0233

Claim Number: 61958
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $1,193.80

ROBERT L. LITTLE
P.O. BOX 233
LAFAYETTE, NJ 07848-0233

Claim Number: 61959
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $1,183.16

ROBERT L. LITTLE
P.O. BOX 233
LAFAYETTE, NJ 07848-0233

Claim Number: 61960
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $1,163.24

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| ROBERT L. LITTLE<br>P.O. BOX 233<br>LAFAYETTE, NJ 07848-0233 | | Claim Number: 61961<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,152.92 |
| ROBERT L. LITTLE<br>P.O. BOX 233<br>LAFAYETTE, NJ 07848-0233 | | Claim Number: 61962<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,122.88 |
| ROBERT L. LITTLE<br>P.O. BOX 233<br>LAFAYETTE, NJ 07848-0233 | | Claim Number: 61963<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,114.24 |
| ROBERT L. LITTLE<br>P.O. BOX 233<br>LAFAYETTE, NJ 07848-0233 | | Claim Number: 61964<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,105.69 |
| ROBERT L. LITTLE<br>P.O. BOX 233<br>LAFAYETTE, NJ 07848-0233 | | Claim Number: 61965<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,132.60 |

ROBERT L. LITTLE
P.O. BOX 233
LAFAYETTE, NJ 07848-0233

Claim Number: 61966
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $1,120.11

ROBERT L. LITTLE
P.O. BOX 233
LAFAYETTE, NJ 07848-0233

Claim Number: 61967
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $1,113.34

ROBERT L. LITTLE
P.O. BOX 233
LAFAYETTE, NJ 07848-0233

Claim Number: 61968
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $1,097.65

ROBERT L. LITTLE
P.O. BOX 233
LAFAYETTE, NJ 07848-0233

Claim Number: 61969
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $1,042.33

ROBERT L. LITTLE
P.O. BOX 233
LAFAYETTE, NJ 07848-0233

Claim Number: 61970
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $1,020.14

| | | |
|---|---|---|
| ROBERT L. LITTLE<br>P.O. BOX 233<br>LAFAYETTE, NJ 07848-0233 | | Claim Number: 61971<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $998.61 |
| ROBERT L. LITTLE<br>P.O. BOX 233<br>LAFAYETTE, NJ 07848-0233 | | Claim Number: 61972<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $939.40 |
| ROBERT L. LITTLE<br>P.O. BOX 233<br>LAFAYETTE, NJ 07848-0233 | | Claim Number: 61973<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $927.82 |
| ROBERT L. LITTLE<br>P.O. BOX 233<br>LAFAYETTE, NJ 07848-0233 | | Claim Number: 61974<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,675.97 |
| ROBERT L. LITTLE<br>P.O. BOX 233<br>LAFAYETTE, NJ 07848-0233 | | Claim Number: 61975<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $916.74 |

| ROBERT L. LITTLE<br>P.O. BOX 233<br>LAFAYETTE, NJ 07848-0233 | Claim Number: 61976<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:                    $903.85 | |
| ROBERT L. LITTLE<br>P.O. BOX 233<br>LAFAYETTE, NJ 07848-0233 | Claim Number: 61977<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:                    $853.43 | |
| ROBERT L. LITTLE<br>P.O. BOX 233<br>LAFAYETTE, NJ 07848-0233 | Claim Number: 61978<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:                    $832.80 | |
| ROBERT L. LITTLE<br>P.O. BOX 233<br>LAFAYETTE, NJ 07848-0233 | Claim Number: 61979<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:                    $821.91 | |
| ROBERT L. LITTLE<br>P.O. BOX 233<br>LAFAYETTE, NJ 07848-0233 | Claim Number: 61980<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed:                    $816.11 | |

ROBERT L. LITTLE
P.O. BOX 233
LAFAYETTE, NJ 07848-0233

Claim Number: 61981
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $808.78 |
|---|---|---|

ROBERT L. LITTLE
P.O. BOX 233
LAFAYETTE, NJ 07848-0233

Claim Number: 61982
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $799.07 |
|---|---|---|

ROBERT L. LITTLE
P.O. BOX 233
LAFAYETTE, NJ 07848-0233

Claim Number: 61983
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $771.66 |
|---|---|---|

ROBERT L. LITTLE
P.O. BOX 233
LAFAYETTE, NJ 07848-0233

Claim Number: 61984
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,313.13 |
|---|---|---|

ROBERT L. LITTLE
P.O. BOX 233
LAFAYETTE, NJ 07848-0233

Claim Number: 61985
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $764.67 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| ROBERT L. LITTLE | Claim Number: 61986 |
| P.O. BOX 233 | Claim Date: 04/01/2005 |
| LAFAYETTE, NJ 07848-0233 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $967.95 |

| ROBERT L. LITTLE | Claim Number: 61987 |
| P.O. BOX 233 | Claim Date: 04/01/2005 |
| LAFAYETTE, NJ 07848-0233 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $755.83 |

| ROBERT L. LITTLE | Claim Number: 61988 |
| P.O. BOX 233 | Claim Date: 04/01/2005 |
| LAFAYETTE, NJ 07848-0233 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $726.58 |

| ROBERT L. LITTLE | Claim Number: 61989 |
| P.O. BOX 233 | Claim Date: 04/01/2005 |
| LAFAYETTE, NJ 07848-0233 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $650.14 |

| ROBERT L. LITTLE | Claim Number: 61990 |
| P.O. BOX 233 | Claim Date: 04/01/2005 |
| LAFAYETTE, NJ 07848-0233 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $627.00 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

| | | |
|---|---|---|
| ROBERT L. LITTLE<br>P.O. BOX 233<br>LAFAYETTE, NJ 07848-0233 | | Claim Number: 61991<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $633.73 |
|---|---|---|

| | | |
|---|---|---|
| ROBERT L. LITTLE<br>P.O. BOX 233<br>LAFAYETTE, NJ 07848-0233 | | Claim Number: 61992<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $615.47 |
|---|---|---|

| | | |
|---|---|---|
| ROBERT L MANN TR DTD 8/3/99<br>ROBERT L MANN TRUSTEE<br>17350 TEMPLE AVE SPC 440<br>LA PUENTE, CA 91744-4641 | | Claim Number: 61993<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,515.72 |
|---|---|---|

| | | |
|---|---|---|
| ROBERT L MANN TR DTD 8/3/99<br>ROBERT L MANN TRUSTEE<br>17350 TEMPLE AVE SPC 440<br>LA PUENTE, CA 91744-4641 | | Claim Number: 61994<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,543.97 |
|---|---|---|

| | | |
|---|---|---|
| ROBERT L. PECK<br>206 NEWTON ST.<br>KENSINGTON, CT 06037-1269 | | Claim Number: 61995<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $3,866.75 |
|---|---|---|

---

| | | |
|---|---|---|
| SPENCER FAMILY TRUST<br>ROBERT L SPENCER TRUSTEE<br>PO BOX 144<br>MEDFORD, WI 54451-0144 | | Claim Number: 61996<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $151,389.93 |
| ROBERT L. VAIR<br>5901 REDBANK ROAD<br>GALENA, OH 43021 | | Claim Number: 61997<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $28,651.64 |
| ROBERT LEE DIGIACOMO<br>323 ANN STREET<br>PHOENIXVILLE, PA 19460 | | Claim Number: 61998<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,094.56 |
| ROBERT LEE DIGIACOMO<br>323 ANN STREET<br>PHOENIXVILLE, PA 19460 | | Claim Number: 61999<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,213.16 |
| MELBA L. DVORSAK<br>ROBERT M. DVORSAK<br>316 DARLENE AVE.<br>LINTHICUM HTS., MD 21090-2002 | | Claim Number: 62000<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,070.29 |

| | | |
|---|---|---|
| MELBA L. DVORSAK<br>ROBERT M. DVORSAK<br>316 DARLENE AVE.<br>LINTHICUM HTS., MD 21090-2002 | | Claim Number: 62001<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,528.98 |
| BROOKE ANNE MORGAN UGTMA<br>ROBERT M DVORSAK CUSTODIAN<br>316 DARLENE AVE<br>LINTHICUM HTS, MD 21090-2002 | | Claim Number: 62002<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,364.06 |
| COLE DAVIS MORGAN UGTMA<br>ROBERT M. DVORSAK CUSTODIAN<br>316 DARLENE AVE.<br>LINTHICUM HTS., MD 21090 | | Claim Number: 62003<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,421.87 |
| ROBERT M. HORNER<br>5427 SIMPSON AVE.<br>NORTH HOLLYWOOD, CA 91607 | | Claim Number: 62004<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,908.47 |
| SHIRLEY A LABAK<br>ROBERT M LABAK<br>7778 W 135TH ST<br>ORLAND PARK, IL 60462-1801 | | Claim Number: 62005<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $614.37 |

| | | |
|---|---|---|
| ROBERT MACAULEY<br>ROBERT MACAULEY<br>79 TURNBERRY RD, APT 4<br>LITTLE FALLS, NJ 07424-1694 | | Claim Number: 62006<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,529.20 |
| ROBERT MACAULEY<br>ROBERT MACAULEY<br>79 TURNBERRY RD, APT 4<br>LITTLE FALLS, NJ 07424-1694 | | Claim Number: 62007<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,127.79 |
| ROBERT MACAULEY<br>ROBERT MACAULEY<br>79 TURNBERRY RD, APT 4<br>LITTLE FALLS, NJ 07424-1694 | | Claim Number: 62008<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,381.18 |
| ROBERT MACAULEY<br>ROBERT MACAULEY<br>79 TURNBERRY RD, APT 4<br>LITTLE FALLS, NJ 07424-1694 | | Claim Number: 62009<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,201.24 |
| EUGENE EISNER<br>ROBIN LISSA EISNER<br>333 EAST 23RD STREET APT 11C<br>NEW YORK, NY 10010-4738 | | Claim Number: 62010<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $559.02 |

| | | |
|---|---|---|
| ROSE E MAZZA<br>ROCCO J MAZZA<br>6 WENDY WAY<br>MILLTOWN, NJ 08850-1627 | | Claim Number: 62011<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,124.05 |
| ROCCO R. CAVALLO<br>71 OLD HOMESTEAD RD.<br>WAYNE, NJ 07470 | | Claim Number: 62012<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,643.25 |
| ARGO PARTNERS<br>TRANSFEROR: MARTIN N LAVENE<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62013<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,328.29 |
| ARGO PARTNERS<br>TRANSFEROR: MARTIN N LAVENE<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62014<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,594.03 |
| ROCHELLE M. MASON<br>145-19 222ND STREET<br>SPRINGFIELD GARDENS, NY 11413 | | Claim Number: 62015<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,043.26 |

| | | |
|---|---|---|
| ROCHELLE M. MASON<br>114-74 226 ST.<br>CAMBRIA HEIGHTS, NY 11411-1319 | | Claim Number: 62016<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,040.16 |
| LEONARD SCHEPISE<br>ROCHELLE SCHEPISE<br>33 TYLER DR.<br>EPHRATA, PA 17522-1239 | | Claim Number: 62017<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,941.54 |
| LEONARD SCHEPISE<br>ROCHELLE SCHEPISE<br>33 TYLER DR.<br>EPHRATA, PA 17522-1239 | | Claim Number: 62018<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $521.17 |
| ESTATE OF RODIN W SALVERSON<br>NAN M LOPATKA, PERSONAL REPRESENTATIVE<br>112 QUAIL CIRCLE<br>HUDSON, WI 54016 | | Claim Number: 62019<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $689.96 |
| EILEEN VAN SELOW<br>RODNEY VAN SELOW<br>100 NW 131ST AVE<br>PLANTATION, FL 33325 | | Claim Number: 62020<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $856.70 |

| EILEEN VAN SELOW<br>RODNEY VAN SELOW<br>100 NW 131ST AVE<br>PLANTATION, FL 33325 | | Claim Number: 62021<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $737.60 |
| EILEEN VAN SELOW<br>RODNEY VAN SELOW<br>100 NW 131ST AVE<br>PLANTATION, FL 33325 | | Claim Number: 62022<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,476.71 |
| EILEEN VAN SELOW<br>RODNEY VAN SELOW<br>100 NW 131ST AVE<br>PLANTATION, FL 33325 | | Claim Number: 62023<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $788.47 |
| EILEEN VAN SELOW<br>RODNEY VAN SELOW<br>100 NW 131ST AVE<br>PLANTATION, FL 33325 | | Claim Number: 62024<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,204.56 |
| EILEEN VAN SELOW<br>RODNEY VAN SELOW<br>100 NW 131ST AVE<br>PLANTATION, FL 33325 | | Claim Number: 62025<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $687.65 |

| EILEEN VAN SELOW<br>RODNEY VAN SELOW<br>100 NW 131ST AVE<br>PLANTATION, FL 33325 | | Claim Number: 62026<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $695.66 |
| EILEEN VAN SELOW<br>RODNEY VAN SELOW<br>100 NW 131ST AVE<br>PLANTATION, FL 33325 | | Claim Number: 62027<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $674.95 |
| EILEEN VAN SELOW<br>RODNEY VAN SELOW<br>100 NW 131ST AVE<br>PLANTATION, FL 33325 | | Claim Number: 62028<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,317.38 |
| EILEEN VAN SELOW<br>RODNEY VAN SELOW<br>100 NW 131ST AVE<br>PLANTATION, FL 33325 | | Claim Number: 62029<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $797.94 |
| EILEEN VAN SELOW<br>RODNEY VAN SELOW<br>100 NW 131ST AVE<br>PLANTATION, FL 33325 | | Claim Number: 62030<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $34,651.72 |

EILEEN VAN SELOW
RODNEY VAN SELOW
100 NW 131ST AVE
PLANTATION, FL 33325

Claim Number: 62031
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $771.88 |
|---|---|---|

ROGER D. HOGREVE TR D. 04/27/92
ROGER D. HOGREVE TRUSTEE
8 W. ELAINE CIRCLE
PROSPECT HEIGHTS, IL 60070

Claim Number: 62032
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $31,704.53 |
|---|---|---|

ROGER D. HOGREVE TR D. 04/27/92
ROGER D. HOGREVE TRUSTEE
8 W. ELAINE CIRCLE
PROSPECT HEIGHTS, IL 60070

Claim Number: 62033
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $36,924.24 |
|---|---|---|

ROGER D. HOGREVE TR D. 04/27/92
ROGER D. HOGREVE TRUSTEE
8 W. ELAINE CIRCLE
PROSPECT HEIGHTS, IL 60070

Claim Number: 62034
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $13,826.38 |
|---|---|---|

ROGER D. HOGREVE TR D. 04/27/92
ROGER D. HOGREVE TRUSTEE
8 W. ELAINE CIRCLE
PROSPECT HEIGHTS, IL 60070

Claim Number: 62035
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $54,115.51 |
|---|---|---|

ROGER D. HOGREVE TR D. 04/27/92
ROGER D. HOGREVE TRUSTEE
8 W. ELAINE CIRCLE
PROSPECT HEIGHTS, IL 60070

Claim Number: 62036
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $20,130.49 |
|---|---|---|

ROGER E HUFFER
JASON D HUFFER
1165 BLACKLICK EASTERN RD NW
BALTIMORE, OH 43105-9651

Claim Number: 62037
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,056.11 |
|---|---|---|

ROGER K. JOHNSON
1777 OWL CREEK SPUR
HIAWASSEE, GA 30546

Claim Number: 62038-01
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,176.49 |
|---|---|---|

MARGARET R. JOHNSON
ROGER K. JOHNSON
1777 OWL CREEK SPUR
HIAWASSEE, GA 30546

Claim Number: 62038-02
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,176.49 |
|---|---|---|

ROGER K. JOHNSON
1777 OWL CREEK SPUR
HIAWASSEE, GA 30546

Claim Number: 62039-01
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $640.33 |
|---|---|---|

| | | |
|---|---|---|
| MARGARET R. JOHNSON<br>ROGER K. JOHNSON<br>1777 OWL CREEK SPUR<br>HIAWASSEE, GA 30546 | | Claim Number: 62039-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $640.34 |
| ROGER K. JOHNSON<br>1777 OWL CREEK SPUR<br>HIAWASSEE, GA 30546 | | Claim Number: 62040-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,381.25 |
| MARGARET R. JOHNSON<br>ROGER K. JOHNSON<br>1777 OWL CREEK SPUR<br>HIAWASSEE, GA 30546 | | Claim Number: 62040-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,381.25 |
| ROGER K. JOHNSON<br>1777 OWL CREEK SPUR<br>HIAWASSEE, GA 30546 | | Claim Number: 62041-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $610.84 |
| MARGARET R. JOHNSON<br>ROGER K. JOHNSON<br>1777 OWL CREEK SPUR<br>HIAWASSEE, GA 30546 | | Claim Number: 62041-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $610.85 |

| | | |
|---|---|---|
| ROGER K. JOHNSON<br>1777 OWL CREEK SPUR<br>HIAWASSEE, GA 30546 | | Claim Number: 62042-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $311.62 |
| MARGARET R. JOHNSON<br>ROGER K. JOHNSON<br>1777 OWL CREEK SPUR<br>HIAWASSEE, GA 30546 | | Claim Number: 62042-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $311.63 |
| ESTATE OF ROGER W NORGAARD<br>ATTN JUDITH A LUDOWISE<br>60 E GENEVA ST<br>DELAVAN, WI 53115 | | Claim Number: 62043<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,115.03 |
| ESTATE OF ROGER W NORGAARD<br>ATTN JUDITH A LUDOWISE<br>60 E GENEVA ST<br>DELAVAN, WI 53115 | | Claim Number: 62044<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,094.22 |
| ESTATE OF ROGER W NORGAARD<br>ATTN JUDITH A LUDOWISE<br>60 E GENEVA ST<br>DELAVAN, WI 53115 | | Claim Number: 62045<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,279.55 |

| ESTATE OF ROGER W NORGAARD | Claim Number: 62046 |
| ATTN JUDITH A LUDOWISE | Claim Date: 04/01/2005 |
| 60 E GENEVA ST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| DELAVAN, WI 53115 | |

| UNSECURED | Claimed: | $4,555.53 |

| ESTATE OF ROGER W NORGAARD | Claim Number: 62047 |
| ATTN JUDITH A LUDOWISE | Claim Date: 04/01/2005 |
| 60 E GENEVA ST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| DELAVAN, WI 53115 | |

| UNSECURED | Claimed: | $2,276.89 |

| ESTATE OF ROGER W NORGAARD | Claim Number: 62048 |
| ATTN JUDITH A LUDOWISE | Claim Date: 04/01/2005 |
| 60 E GENEVA ST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| DELAVAN, WI 53115 | |

| UNSECURED | Claimed: | $10,103.01 |

| ESTATE OF ROGER W NORGAARD | Claim Number: 62049 |
| ATTN JUDITH A LUDOWISE | Claim Date: 04/01/2005 |
| 60 E GENEVA ST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| DELAVAN, WI 53115 | |

| UNSECURED | Claimed: | $11,490.45 |

| ESTATE OF ROGER W NORGAARD | Claim Number: 62050 |
| ATTN JUDITH A LUDOWISE | Claim Date: 04/01/2005 |
| 60 E GENEVA ST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| DELAVAN, WI 53115 | |

| UNSECURED | Claimed: | $11,426.83 |

| | | |
|---|---|---|
| ESTATE OF ROGER W NORGAARD<br>ATTN JUDITH A LUDOWISE<br>60 E GENEVA ST<br>DELAVAN, WI 53115 | | Claim Number: 62051<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,532.95 |
| GREEN FAMILY TRUST DTD 2/9/95<br>ROLAND BRUCE GREEN TTEE, PATRICIA KAY<br>GREEN TTEE<br>3008 TORRINGTON TRAIL<br>WILLIAMSBURG, VA 23188 | | Claim Number: 62052<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,564.81 |
| GREEN FAMILY TRUST DTD 2/9/95<br>ROLAND BRUCE GREEN TTEE, PATRICIA KAY<br>GREEN TTEE<br>3008 TORRINGTON TRAIL<br>WILLIAMSBURG, VA 23188 | | Claim Number: 62053<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,584.50 |
| ARGO PARTNERS<br>TRANSFEROR: FLORENCE M GUERIN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62054<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,172.29 |
| ROMALDA L BRYANT<br>ROMALDA L BRYANT<br>5741 HUNTER ST<br>PHILADELPHIA, PA 19131-3421 | | Claim Number: 62055<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,679.20 |

| | | |
|---|---|---|
| ROMALDA L BRYANT<br>ROMALDA L BRYANT<br>5741 HUNTER ST<br>PHILADELPHIA, PA 19131-3421 | | Claim Number: 62056<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,297.62 |
| RON HOGLUND<br>RON HOGLUND<br>PO BOX 163<br>INDIAN ROCKS BEACH, FL 33785-0163 | | Claim Number: 62057<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $507.36 |
| RON HOGLUND<br>RON HOGLUND<br>PO BOX 163<br>INDIAN ROCKS BEACH, FL 33785-0163 | | Claim Number: 62058<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $505.51 |
| RON HOGLUND<br>RON HOGLUND<br>PO BOX 163<br>INDIAN ROCKS BEACH, FL 33785-0163 | | Claim Number: 62059<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $506.14 |
| SPCP GROUP, LLC<br>TRANSFEROR: RONALD DALTORIO<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 62060<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $739.32 |

SPCP GROUP, LLC
TRANSFEROR: RONALD DALTORIO
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 62061
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,107.12 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: RONALD DALTORIO
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 62062
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,761.50 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: RONALD DALTORIO
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 62063
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,065.76 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: RONALD DALTORIO
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 62064
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,299.75 |
|---|---|---|

RONALD F. BUCKEYE
14987 PIXIE PT. CIR. SE
PRIOR LAKE, MN 55372

Claim Number: 62065
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,821.59 |
|---|---|---|

| | | |
|---|---|---|
| RONALD F. BUCKEYE<br>14987 PIXIE PT. CIR. SE<br>PRIOR LAKE, MN 55372 | | Claim Number: 62066<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,599.20 |
| RONALD G CALLANAN<br>RONALD G CALLANAN<br>3122 EAGLE BEND RD<br>SPRING HILL, FL 34606-3152 | | Claim Number: 62067<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,559.95 |
| RONALD IOVINO<br>804 N. BEVERLY LN.<br>ARLINGTON HEIGHTS, IL 60004 | | Claim Number: 62068<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,884.91 |
| RONALD L LIPSMAN<br>RONALD L LIPSMAN<br>10708 GREAT ARBOR DRIVE<br>ROCKVILLE, MD 20854 | | Claim Number: 62069<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,231.36 |
| JULIUS J. BLOIS<br>RONALD P. BLOIS<br>3949 LOCHVIEW DRIVE<br>MYRTLE BEACH, SC 29588 | | Claim Number: 62070<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,571.08 |

| | | |
|---|---|---|
| RONALD S. LASKEN<br>45W711 ELLITHORPE RD.<br>HAMPSHIRE, IL 60140-8614 | | Claim Number: 62071<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,417.41 |
| ROSS SARZYNSKI UGTMA<br>RONALD SARZYNSKI CUST<br>863 NATHANIEL TRAIL<br>WARWICK, PA 18974 | | Claim Number: 62072<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $908.22 |
| RONALD T JONES<br>RONALD T JONES<br>7808 CANODE DR<br>AMARILLO, TX 79121-1010 | | Claim Number: 62073<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,717.13 |
| RONALD T JONES<br>RONALD T JONES<br>7808 CANODE DR<br>AMARILLO, TX 79121-1010 | | Claim Number: 62074<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,196.86 |
| RONALD W CLARK<br>RONALD W CLARK<br>6667 BERRY AVE<br>BUENA PARK, CA 90620-1624 | | Claim Number: 62075<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $801.50 |

| | | |
|---|---|---|
| RONDA HORNSTEIN<br>(ANDREW HORNSTEIN, DECEASED)<br>4 FALCON DRIVE, UNIT 103<br>HOLLAND, PA 18966 | | Claim Number: 62076<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $524.62 |
| RICHARD L. VIRGILIO<br>ROSALIE VIRGILIO<br>4008 SAGAEMORE DR.<br>MARLTON, NJ 08053 | | Claim Number: 62077<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,085.19 |
| RICHARD L. VIRGILIO<br>ROSALIE VIRGILIO<br>4008 SAGAEMORE DR.<br>MARLTON, NJ 08053 | | Claim Number: 62078<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,047.87 |
| RICHARD L. VIRGILIO<br>ROSALIE VIRGILIO<br>4008 SAGAEMORE DR.<br>MARLTON, NJ 08053 | | Claim Number: 62079<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,060.98 |
| RICHARD L. VIRGILIO<br>ROSALIE VIRGILIO<br>4008 SAGAEMORE DR.<br>MARLTON, NJ 08053 | | Claim Number: 62080<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,527.04 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

LLOYD M. ADLER
ROSE ADLER
58 PLAYSTEAD RD. - APT # 1
NEWTON, MA 02458-2125

Claim Number: 62081
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $6,049.97 |
|---|---|---|

LLOYD M. ADLER
ROSE ADLER
58 PLAYSTEAD RD. - APT # 1
NEWTON, MA 02458-2125

Claim Number: 62082
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $2,830.24 |
|---|---|---|

LLOYD M. ADLER
ROSE ADLER
58 PLAYSTEAD RD. - APT # 1
NEWTON, MA 02458-2125

Claim Number: 62083
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $2,870.37 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: ROSE BONUOMO
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 62084
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $8,072.12 |
|---|---|---|

CURCIONE FAMILY TRUST
ROBERTA BUCZYNA, TRUSTEE
280 126TH AVENUE, APT. 302
TREASURE ISLAND, FL 33706

Claim Number: 62085
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $9,544.75 |
|---|---|---|

| | | |
|---|---|---|
| CURCIONE FAMILY TRUST | | Claim Number: 62086 |
| ROBERTA BUCZYNA, TRUSTEE | | Claim Date: 04/01/2005 |
| 280 126TH AVENUE, APT. 302 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| TREASURE ISLAND, FL 33706 | | |
| | | |
| UNSECURED | Claimed: | $14,192.41 |

| | | |
|---|---|---|
| RICHARD DWY | | Claim Number: 62087 |
| ROSE DWY | | Claim Date: 04/01/2005 |
| 2481 BIG HORN DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MORGANTON, NC 28655 | | |
| | | |
| UNSECURED | Claimed: | $7,574.04 |

| | | |
|---|---|---|
| ROSE E MAZZA | | Claim Number: 62088 |
| ROSE E MAZZA | | Claim Date: 04/01/2005 |
| 6 WENDY WAY | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MILLTOWN, NJ 08850-1627 | | |
| | | |
| UNSECURED | Claimed: | $1,213.52 |

| | | |
|---|---|---|
| ALAN LEVIN | | Claim Number: 62089 |
| ROSE LEVIN | | Claim Date: 04/01/2005 |
| 14 HOOPES DRIVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LANDENBERG, PA 19350 | | |
| | | |
| UNSECURED | Claimed: | $12,640.18 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 62090 |
| TRANSFEROR: ROSE PAPA | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| | | |
| UNSECURED | Claimed: | $4,322.87 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: ROSE PAPA<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 62091<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,676.06 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: ROSE PAPA<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 62092<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,316.76 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: ROSE PAPA<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 62093<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $18,984.26 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: ROSE PICCOLO<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 62094<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $45,678.07 |
| NANCY A DICHIARA<br>ROSEMARIE DICHIARA<br>12 MONROE ST APT 5F<br>NEW YORK, NY 10002 | | Claim Number: 62095<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,074.49 |

| | | |
|---|---|---|
| NANCY A DICHIARA<br>ROSEMARIE DICHIARA<br>12 MONROE ST APT 5F<br>NEW YORK, NY 10002 | | Claim Number: 62096<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,527.39 |
| NANCY A DICHIARA<br>ROSEMARIE DICHIARA<br>12 MONROE ST APT 5F<br>NEW YORK, NY 10002 | | Claim Number: 62097<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,061.14 |
| ARGO PARTNERS<br>TRANSFEROR: CHARLES P SCHAEFER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62098<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,519.33 |
| ARGO PARTNERS<br>TRANSFEROR: CHARLES P SCHAEFER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62099<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,518.81 |
| ARGO PARTNERS<br>TRANSFEROR: CHARLES P SCHAEFER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62100<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,750.62 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

ARGO PARTNERS
TRANSFEROR: CHARLES P SCHAEFER
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 62101
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $15,481.29 |
|-----------|----------|------------|

ARGO PARTNERS
TRANSFEROR: CHARLES P SCHAEFER
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 62102
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $2,779.64 |
|-----------|----------|-----------|

ESTATE OF PETER A. BUCK
THOMAS G. RESTKO, EXECUTOR
P.O. BOX 156
OAK FOREST, IL 60452

Claim Number: 62103
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $84,543.69 |
|-----------|----------|------------|

DONALD D. SCHULTZ
ROSEMARIE SCHULTZ
1933 COUNTY ROAD 537
ENTERPRISE, AL 36330-7116

Claim Number: 62104
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $5,065.24 |
|-----------|----------|-----------|

LAWRENCE WIDROW
ROSEMARIE WIDROW
11 GREENWOOD RD
BAY SHORE, NY 11706-5007

Claim Number: 62105
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $8,008.96 |
|-----------|----------|-----------|

MELVIN R MILLER                          Claim Number: 62106
ROSEMARY MILLER                          Claim Date: 04/01/2005
3548 N MURRAY AVE                        Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
MILWAUKEE, WI 53211-2524

| UNSECURED | Claimed: | $0.00 |
|-----------|----------|-------|

WILMA J BEARD                            Claim Number: 62107
ROSS BEARD                               Claim Date: 04/01/2005
4040 WEBER CREEK DR                      Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
PLACERVILLE, CA 95667

| UNSECURED | Claimed: | $2,533.71 |
|-----------|----------|-----------|

WILMA J BEARD                            Claim Number: 62108
ROSS BEARD                               Claim Date: 04/01/2005
4040 WEBER CREEK DR                      Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
PLACERVILLE, CA 95667

| UNSECURED | Claimed: | $1,588.18 |
|-----------|----------|-----------|

WILMA J BEARD                            Claim Number: 62109
ROSS BEARD                               Claim Date: 04/01/2005
4040 WEBER CREEK DR                      Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
PLACERVILLE, CA 95667

| UNSECURED | Claimed: | $2,133.87 |
|-----------|----------|-----------|

WILMA J BEARD                            Claim Number: 62110
ROSS BEARD                               Claim Date: 04/01/2005
4040 WEBER CREEK DR                      Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
PLACERVILLE, CA 95667

| UNSECURED | Claimed: | $2,625.18 |
|-----------|----------|-----------|

| | | |
|---|---|---|
| WILMA J BEARD<br>ROSS BEARD<br>4040 WEBER CREEK DR<br>PLACERVILLE, CA 95667 | | Claim Number: 62111<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,075.64 |
| ROSS C. DINSMORE<br>2241 RIVER ROAD<br>WYSOX, PA 18854 | | Claim Number: 62112<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $705.98 |
| ROSS C. DINSMORE TR DTD 3/11/00<br>ROSS C. DINSMORE TRUSTEE<br>2241 RIVER ROAD<br>WYSOX, PA 18854 | | Claim Number: 62113<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,350.16 |
| ROSS C. DINSMORE TR DTD 3/11/00<br>ROSS C. DINSMORE TRUSTEE<br>2241 RIVER ROAD<br>WYSOX, PA 18854 | | Claim Number: 62114<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,794.69 |
| ROSS C. DINSMORE TR DTD 3/11/00<br>ROSS C. DINSMORE TRUSTEE<br>2241 RIVER ROAD<br>WYSOX, PA 18854 | | Claim Number: 62115<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,595.50 |

ROSS C. DINSMORE TR DTD 3/11/00
ROSS C. DINSMORE TRUSTEE
2241 RIVER ROAD
WYSOX, PA 18854

Claim Number: 62116
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $800.98 |
| --- | --- | --- |

ROSS C. DINSMORE TR DTD 3/11/00
ROSS C. DINSMORE TRUSTEE
2241 RIVER ROAD
WYSOX, PA 18854

Claim Number: 62117
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $794.36 |
| --- | --- | --- |

ROSS C. DINSMORE TR DTD 3/11/00
ROSS C. DINSMORE TRUSTEE
2241 RIVER ROAD
WYSOX, PA 18854

Claim Number: 62118
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,925.49 |
| --- | --- | --- |

ROSS C. DINSMORE TR DTD 3/11/00
ROSS C. DINSMORE TRUSTEE
2241 RIVER ROAD
WYSOX, PA 18854

Claim Number: 62119
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,072.60 |
| --- | --- | --- |

ROSS C. DINSMORE TR DTD 3/11/00
ROSS C. DINSMORE TRUSTEE
2241 RIVER ROAD
WYSOX, PA 18854

Claim Number: 62120
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $694.09 |
| --- | --- | --- |

ROSS C. DINSMORE TR DTD 3/11/00
ROSS C. DINSMORE TRUSTEE
2241 RIVER ROAD
WYSOX, PA 18854

Claim Number: 62121
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:                    $746.72

ROSS C. DINSMORE TR DTD 3/11/00
ROSS C. DINSMORE TRUSTEE
2241 RIVER ROAD
WYSOX, PA 18854

Claim Number: 62122
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:                    $715.28

ROSS C. DINSMORE TR DTD 3/11/00
ROSS C. DINSMORE TRUSTEE
2241 RIVER ROAD
WYSOX, PA 18854

Claim Number: 62123
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:                    $5,690.93

ROSS C. DINSMORE TR DTD 3/11/00
ROSS C. DINSMORE TRUSTEE
2241 RIVER ROAD
WYSOX, PA 18854

Claim Number: 62124
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:                    $681.43

ROSS C. DINSMORE TR DTD 3/11/00
ROSS C. DINSMORE TRUSTEE
2241 RIVER ROAD
WYSOX, PA 18854

Claim Number: 62125
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:                    $633.70

| | | |
|---|---|---|
| LYNDA M KLARNER<br>(ROSS H KLARNER, DECEASED)<br>806 BOLEYN PLACE<br>MANCHESTER, MO 63021-5329 | | Claim Number: 62126<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,015.79 |
| ROSWITA SCHMIEDT<br>ROSWITA SCHMIEDT<br>2665 LAKEBREEZE LANE N.<br>CLEARWATER, FL 33759 | | Claim Number: 62127<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $546.08 |
| ROSWITA SCHMIEDT<br>ROSWITA SCHMIEDT<br>2665 LAKEBREEZE LANE N.<br>CLEARWATER, FL 33759 | | Claim Number: 62128<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $542.75 |
| ROUCHDY S SHENOUDA<br>ROUCHDY S SHENOUDA<br>3402 CHERRY ST<br>VICTORIA, TX 77901 | | Claim Number: 62129<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,205.21 |
| ROUCHDY S SHENOUDA<br>ROUCHDY S SHENOUDA<br>3402 CHERRY ST<br>VICTORIA, TX 77901 | | Claim Number: 62130<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $16,623.47 |

| ROUCHDY S SHENOUDA<br>ROUCHDY S SHENOUDA<br>3402 CHERRY ST<br>VICTORIA, TX 77901 | | Claim Number: 62131<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $14,513.84 |
| PETER J SAVOCA<br>ROXANNE SAVOCA<br>3718 W CITRUS TRCE<br>DAVIE, FL 33328-2632 | | Claim Number: 62132<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,350.08 |
| PETER J SAVOCA<br>ROXANNE SAVOCA<br>3718 W CITRUS TRCE<br>DAVIE, FL 33328-2632 | | Claim Number: 62133<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,960.13 |
| PETER J SAVOCA<br>ROXANNE SAVOCA<br>3718 W CITRUS TRCE<br>DAVIE, FL 33328-2632 | | Claim Number: 62134<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,440.59 |
| PETER J SAVOCA<br>ROXANNE SAVOCA<br>3718 W CITRUS TRCE<br>DAVIE, FL 33328-2632 | | Claim Number: 62135<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,387.74 |

| DOROTHY V. ANDREWS<br>ROY B. ANDREWS<br>1854 COOLIDGE AVE<br>WILLOW GROVE, PA 19090 | | Claim Number: 62136-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $252.99 |
| ROY B. ANDREWS<br>1854 COOLIDGE AVE<br>WILLOW GROVE, PA 19090 | | Claim Number: 62136-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $252.99 |
| DOROTHY V. ANDREWS<br>ROY B. ANDREWS<br>1854 COOLIDGE AVE<br>WILLOW GROVE, PA 19090 | | Claim Number: 62137-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,267.88 |
| ROY B. ANDREWS<br>1854 COOLIDGE AVE<br>WILLOW GROVE, PA 19090 | | Claim Number: 62137-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,267.88 |
| DOROTHY V. ANDREWS<br>ROY B. ANDREWS<br>1854 COOLIDGE AVE<br>WILLOW GROVE, PA 19090 | | Claim Number: 62138-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,317.18 |

ROY B. ANDREWS
1854 COOLIDGE AVE
WILLOW GROVE, PA 19090

Claim Number: 62138-02
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $7,317.18 |
|-----------|----------|-----------|

DOROTHY V. ANDREWS
ROY B. ANDREWS
1854 COOLIDGE AVE
WILLOW GROVE, PA 19090

Claim Number: 62139-01
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,855.40 |
|-----------|----------|-----------|

ROY B. ANDREWS
1854 COOLIDGE AVE
WILLOW GROVE, PA 19090

Claim Number: 62139-02
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,855.40 |
|-----------|----------|-----------|

DOROTHY V. ANDREWS
ROY B. ANDREWS
1854 COOLIDGE AVE
WILLOW GROVE, PA 19090

Claim Number: 62140-01
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,103.12 |
|-----------|----------|-----------|

ROY B. ANDREWS
1854 COOLIDGE AVE
WILLOW GROVE, PA 19090

Claim Number: 62140-02
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,103.13 |
|-----------|----------|-----------|

---

DOROTHY V. ANDREWS
ROY B. ANDREWS
1854 COOLIDGE AVE
WILLOW GROVE, PA 19090

Claim Number: 62141-01
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $1,014.07 |
|---|---|---|

ROY B. ANDREWS
1854 COOLIDGE AVE
WILLOW GROVE, PA 19090

Claim Number: 62141-02
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $1,014.07 |
|---|---|---|

DOROTHY V. ANDREWS
ROY B. ANDREWS
1854 COOLIDGE AVE
WILLOW GROVE, PA 19090

Claim Number: 62142-01
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $1,013.46 |
|---|---|---|

ROY B. ANDREWS
1854 COOLIDGE AVE
WILLOW GROVE, PA 19090

Claim Number: 62142-02
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $1,013.47 |
|---|---|---|

DOROTHY V. ANDREWS
ROY B. ANDREWS
1854 COOLIDGE AVE
WILLOW GROVE, PA 19090

Claim Number: 62143-01
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

ROY B. ANDREWS
1854 COOLIDGE AVE
WILLOW GROVE, PA 19090

Claim Number: 62143-02
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

DOROTHY V. ANDREWS
ROY B. ANDREWS
1854 COOLIDGE AVE
WILLOW GROVE, PA 19090

Claim Number: 62144-01
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $253.85 |
|---|---|---|

ROY B. ANDREWS
1854 COOLIDGE AVE
WILLOW GROVE, PA 19090

Claim Number: 62144-02
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $253.85 |
|---|---|---|

ROY P. NEWMAN
3201 ALAMO DRIVE
ORLANDO, FL 32805

Claim Number: 62145
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $52,775.52 |
|---|---|---|

ROY P. NEWMAN
3201 ALAMO DRIVE
ORLANDO, FL 32805

Claim Number: 62146
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $63,898.67 |
|---|---|---|

ROY P. NEWMAN
3201 ALAMO DRIVE
ORLANDO, FL 32805

Claim Number: 62147
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $41,604.76 |
|---|---|---|

ROY P. NEWMAN
3201 ALAMO DRIVE
ORLANDO, FL 32805

Claim Number: 62148
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $26,052.31 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: RUBEN WARD
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 62149
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $8,733.44 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: RUBEN WARD
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 62150
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,919.18 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: RUBY TYER
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 62151
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $7,498.56 |
|---|---|---|

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: RUBY TYER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62152<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,552.55 |
| RUDOLPH J ANTONINI<br>RUDOLPH J ANTONINI<br>218 OAKWOOD RD<br>WILMINGTON, DE 19803-3133 | | Claim Number: 62153<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,533.71 |
| RUDOLPH J ANTONINI<br>RUDOLPH J ANTONINI<br>218 OAKWOOD RD<br>WILMINGTON, DE 19803-3133 | | Claim Number: 62154<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,139.00 |
| RUDOLPH J ANTONINI<br>RUDOLPH J ANTONINI<br>218 OAKWOOD RD<br>WILMINGTON, DE 19803-3133 | | Claim Number: 62155<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,580.66 |
| RUDOLPH J ANTONINI<br>RUDOLPH J ANTONINI<br>218 OAKWOOD RD<br>WILMINGTON, DE 19803-3133 | | Claim Number: 62156<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,730.41 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| RUSSELL E. STRIDH<br>432 W. GRANGE AVE<br>PHILADELPHIA, PA 19120 | | Claim Number: 62157<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $513.07 |
| RUSSELL E. STRIDH<br>432 W. GRANGE AVE<br>PHILADELPHIA, PA 19120 | | Claim Number: 62158<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,085.86 |
| JERRY L. BRIMHALL<br>RUTH BRIMHALL<br>707 BRONCO LN<br>ST. DAVID, AZ 85630 | | Claim Number: 62159<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $641.26 |
| GEORGE CHEYNE  OR<br>RUTH CHEYNE<br>PO BOX 357<br>WASHINGTONVILLE, NY 10992-0357 | | Claim Number: 62160<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,544.98 |
| GEORGE CHEYNE  OR<br>RUTH CHEYNE<br>PO BOX 357<br>WASHINGTONVILLE, NY 10992-0357 | | Claim Number: 62161<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,544.98 |

GEORGE CHEYNE  OR
RUTH CHEYNE
PO BOX 357
WASHINGTONVILLE, NY 10992-0357

Claim Number: 62162
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,544.98 |
| --- | --- | --- |

GEORGE CHEYNE  OR
RUTH CHEYNE
PO BOX 357
WASHINGTONVILLE, NY 10992-0357

Claim Number: 62163
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $10,104.41 |
| --- | --- | --- |

GEORGE CHEYNE  OR
RUTH CHEYNE
PO BOX 357
WASHINGTONVILLE, NY 10992-0357

Claim Number: 62164
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,064.44 |
| --- | --- | --- |

GEORGE CHEYNE  OR
RUTH CHEYNE
PO BOX 357
WASHINGTONVILLE, NY 10992-0357

Claim Number: 62165
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,042.44 |
| --- | --- | --- |

GEORGE CHEYNE  OR
RUTH CHEYNE
PO BOX 357
WASHINGTONVILLE, NY 10992-0357

Claim Number: 62166
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,045.07 |
| --- | --- | --- |

| | | |
|---|---|---|
| JAMES W KOTHMAN<br>RUTH E KOTHMAN<br>3895 175TH AVE NE<br>FOLEY, MN 56329-9209 | | Claim Number: 62167<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $883.77 |
| JAMES W KOTHMAN<br>RUTH E KOTHMAN<br>3895 175TH AVE NE<br>FOLEY, MN 56329-9209 | | Claim Number: 62168<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,042.31 |
| JAMES W KOTHMAN<br>RUTH E KOTHMAN<br>3895 175TH AVE NE<br>FOLEY, MN 56329-9209 | | Claim Number: 62169<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,367.04 |
| JAMES W KOTHMAN<br>RUTH E KOTHMAN<br>3895 175TH AVE NE<br>FOLEY, MN 56329-9209 | | Claim Number: 62170<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,286.43 |
| ALBERT R WEISENBACH<br>RUTH E WEISENBACH<br>514 DOCK DR<br>LANSDALE, PA 19446-6201 | | Claim Number: 62171<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,931.80 |

| | | |
|---|---|---|
| ALBERT R WEISENBACH<br>RUTH E WEISENBACH<br>514 DOCK DR<br>LANSDALE, PA 19446-6201 | | Claim Number: 62172<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,931.80 |
| ALBERT R WEISENBACH<br>RUTH E WEISENBACH<br>514 DOCK DR<br>LANSDALE, PA 19446-6201 | | Claim Number: 62173<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,931.80 |
| ALBERT R WEISENBACH<br>RUTH E WEISENBACH<br>514 DOCK DR<br>LANSDALE, PA 19446-6201 | | Claim Number: 62174<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,931.80 |
| ALBERT R WEISENBACH<br>RUTH E WEISENBACH<br>514 DOCK DR<br>LANSDALE, PA 19446-6201 | | Claim Number: 62175<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,083.70 |
| ALBERT R WEISENBACH<br>RUTH E WEISENBACH<br>514 DOCK DR<br>LANSDALE, PA 19446-6201 | | Claim Number: 62176<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,544.20 |

| | | |
|---|---|---|
| JOHN B GEISE<br>RUTH L GEISE<br>9352 WESTCLIFF DR<br>HUNTINGTON BEACH, CA 92646-5908 | | Claim Number: 62177<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,445.18 |
| JOHN B GEISE<br>RUTH L GEISE<br>9352 WESTCLIFF DR<br>HUNTINGTON BEACH, CA 92646-5908 | | Claim Number: 62178<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,081.26 |
| RUTH MANZKE<br>JAMES MANZKE<br>3537 N POPKO CIRCLE W<br>MERCER, WI 54547 | | Claim Number: 62179<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,674.48 |
| RUTH R SLEEPER<br>RUTH R SLEEPER<br>1638 W 20TH ST<br>LAWRENCE, KS 66046-2634 | | Claim Number: 62180<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $672.06 |
| RUTH R SLEEPER<br>RUTH R SLEEPER<br>1638 W 20TH ST<br>LAWRENCE, KS 66046-2634 | | Claim Number: 62181<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $653.93 |

| RUTH R SLEEPER | Claim Number: 62182 |
| RUTH R SLEEPER | Claim Date: 04/01/2005 |
| 1638 W 20TH ST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LAWRENCE, KS 66046-2634 | |

| UNSECURED | Claimed: | $643.78 |

| RUTH R SLEEPER | Claim Number: 62183 |
| RUTH R SLEEPER | Claim Date: 04/01/2005 |
| 1638 W 20TH ST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LAWRENCE, KS 66046-2634 | |

| UNSECURED | Claimed: | $628.98 |

| RUTH R SLEEPER | Claim Number: 62184 |
| RUTH R SLEEPER | Claim Date: 04/01/2005 |
| 1638 W 20TH ST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LAWRENCE, KS 66046-2634 | |

| UNSECURED | Claimed: | $607.69 |

| RUTH ROBINSON | Claim Number: 62185 |
| 26 FIRETHORNE LANE | Claim Date: 04/01/2005 |
| VALLEY STREAM, NY 11581 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $4,520.11 |

| RUTH ROBINSON | Claim Number: 62186 |
| 26 FIRETHORNE LANE | Claim Date: 04/01/2005 |
| VALLEY STREAM, NY 11581 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,688.86 |

| | | |
|---|---|---|
| RUTH ST GERMAIN<br>2259 ROCKWOOD AVE, APT #603<br>ST PAUL, MN 55116-3125 | | Claim Number: 62187<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,136.38 |
| IRVING R MOLLEN<br>RUTH TAYLOR MOLLEN<br>3301 ARUBA WAY APT G3<br>COCONUT CREEK, FL 33066-2614 | | Claim Number: 62188<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,326.56 |
| S BERNARD ROSEN<br>2170 IBIS ISLE RD.<br>PALM BEACH, FL 33480 | | Claim Number: 62189<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,372.98 |
| S BERNARD ROSEN REV TR<br>S BERNARD ROSEN TRUSTEE<br>1250 THORNAPPLE LN.<br>NORTHBROOK, IL 60062 | | Claim Number: 62190<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,617.84 |
| S BERNARD ROSEN REV TR<br>S BERNARD ROSEN TRUSTEE<br>1250 THORNAPPLE LN.<br>NORTHBROOK, IL 60062 | | Claim Number: 62191<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,623.02 |

| | | |
|---|---|---|
| S BERNARD ROSEN REV TR<br>S BERNARD ROSEN TRUSTEE<br>1250 THORNAPPLE LN.<br>NORTHBROOK, IL 60062 | | Claim Number: 62192<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,684.00 |
| S BERNARD ROSEN REV TR<br>S BERNARD ROSEN TRUSTEE<br>1250 THORNAPPLE LN.<br>NORTHBROOK, IL 60062 | | Claim Number: 62193<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,586.81 |
| SABINA SUCHODOLSKI<br>SABINA SUCHODOLSKI<br>11840 BASILE RD<br>PHILA, PA 19154-2523 | | Claim Number: 62194<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $27,002.85 |
| SABINA SUCHODOLSKI<br>SABINA SUCHODOLSKI<br>11840 BASILE RD<br>PHILA, PA 19154-2523 | | Claim Number: 62195<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,665.40 |
| SACHA WISZNIA<br>P.O. BOX 2313<br>REDLANDS, CA 92373 | | Claim Number: 62196<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,059.94 |

| | | |
|---|---|---|
| SACHA WISZNIA<br>SACHA WISZNIA<br>PO BOX 20582<br>RIVERSIDE, CA 92516 | | Claim Number: 62197<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,604.47 |
| SACHA WISZNIA<br>SACHA WISZNIA<br>PO BOX 20582<br>RIVERSIDE, CA 92516 | | Claim Number: 62198<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,534.82 |
| SPCP GROUP, LLC<br>TRANSFEROR: SALIMA MERCHANT<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 62199<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $714.97 |
| SALIMA MERCHANT<br>SALIMA MERCHANT<br>21 CARTER LANE<br>MARLTON, NJ 08053 | | Claim Number: 62200<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $714.97 |
| SPCP GROUP, LLC<br>TRANSFEROR: SALIMA MERCHANT<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 62201<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $714.97 |

SPCP GROUP, LLC
TRANSFEROR: SALIMA MERCHANT
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 62202
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $714.97 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: SALIMA MERCHANT
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 62203
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,306.05 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: SALIMA MERCHANT
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 62204
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,306.05 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: SALIMA MERCHANT
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 62205
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,306.05 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: SALIMA MERCHANT
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 62206
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,306.05 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: SALIMA MERCHANT<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 62207<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,007.90 |
| SPCP GROUP, LLC<br>TRANSFEROR: SALIMA MERCHANT<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 62208<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,007.90 |
| SPCP GROUP, LLC<br>TRANSFEROR: SALIMA MERCHANT<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 62209<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,007.90 |
| SALIMA MERCHANT<br>SALIMA MERCHANT<br>21 CARTER LANE<br>MARLTON, NJ 08053 | | Claim Number: 62210<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,007.90 |
| SPCP GROUP, LLC<br>TRANSFEROR: SALIMA MERCHANT<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 62211<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,207.55 |

SPCP GROUP, LLC
TRANSFEROR: SALIMA MERCHANT
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 62212
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $700.79 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: SALIMA MERCHANT
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 62213
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $700.79 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: SALIMA MERCHANT
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 62214
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $700.79 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: SALIMA MERCHANT
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 62215
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $700.79 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: SALIMA MERCHANT
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 62216
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,132.03 |
|---|---|---|

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: SALIMA MERCHANT<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 62217<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $927.60 |
| SPCP GROUP, LLC<br>TRANSFEROR: SALIMA MERCHANT<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 62218<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $927.60 |
| SPCP GROUP, LLC<br>TRANSFEROR: SALIMA MERCHANT<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 62219<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,252.67 |
| SPCP GROUP, LLC<br>TRANSFEROR: SALIMA MERCHANT<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 62220<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $633.44 |
| SALLY I STERN<br>SALLY I STERN<br>14207 PALM CT<br>TAMPA, FL 33613 | | Claim Number: 62221<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $739.87 |

GERALD L HALL                          Claim Number: 62222
SALLY L HALL                           Claim Date: 04/01/2005
201 S HUNTINGTON AVE                   Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
SAN DIMAS, CA 91773-2445

| UNSECURED | Claimed: | $3,430.58 |
|---|---|---|

HOWARD MELNITSKY                       Claim Number: 62223
SALLY MELNITSKY                        Claim Date: 04/01/2005
1277 EAST 72 ST                        Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
BROOKLYN, NY 11234-5816

| UNSECURED | Claimed: | $7,569.41 |
|---|---|---|

RAUF LATIF SIDDIQUI                    Claim Number: 62224
SALMA YASMEEN SIDDIQUI                 Claim Date: 04/01/2005
63 WINSFORD ROAD                       Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
LONDON SE6 4LT,
ENGLAND

| UNSECURED | Claimed: | $12,112.47 |
|---|---|---|

RAUF LATIF SIDDIQUI                    Claim Number: 62225
SALMA YASMEEN SIDDIQUI                 Claim Date: 04/01/2005
63 WINSFORD ROAD                       Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
LONDON SE6 4LT,
ENGLAND

| UNSECURED | Claimed: | $9,025.40 |
|---|---|---|

RAUF LATIF SIDDIQUI                    Claim Number: 62226
SALMA YASMEEN SIDDIQUI                 Claim Date: 04/01/2005
63 WINSFORD ROAD                       Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.
LONDON SE6 4LT,
ENGLAND

| UNSECURED | Claimed: | $23,017.06 |
|---|---|---|

| | | |
|---|---|---|
| SALOMON DELGADO<br>SALOMON DELGADO<br>1423 EUCLID ST APT 6<br>SANTA MONICA, CA 90404-2742 | | Claim Number: 62227<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,302.30 |
| SALOMON DELGADO<br>SALOMON DELGADO<br>1423 EUCLID ST APT 6<br>SANTA MONICA, CA 90404-2742 | | Claim Number: 62228<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,893.05 |
| NICOLE E. ALESSI<br>2745 1ST ST.<br>ST. TROPEZ, 9TH FL<br>FORT MYERS, FL 33916 | | Claim Number: 62229<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $697.14 |
| NICOLE E. ALESSI<br>2745 1ST ST.<br>ST. TROPEZ, 9TH FL<br>FORT MYERS, FL 33916 | | Claim Number: 62230<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $813.44 |
| NICOLE E. ALESSI<br>2745 1ST ST.<br>ST. TROPEZ, 9TH FL<br>FORT MYERS, FL 33916 | | Claim Number: 62231<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,731.36 |

| | | |
|---|---|---|
| SAM ALESSI<br>920 SE 6TH AVE<br>POMPANO BEACH, FL 33060 | | Claim Number: 62232-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $761.37 |
| MILDRED A. SAVARESE<br>1483 EGGERT ROAD<br>AMHERST, NY 14226 | | Claim Number: 62232-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $761.35 |
| SAM ALESSI<br>920 SE 6TH AVE<br>POMPANO BEACH, FL 33060 | | Claim Number: 62233-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,070.33 |
| MILDRED A. SAVARESE<br>1483 EGGERT ROAD<br>AMHERST, NY 14226 | | Claim Number: 62233-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,070.33 |
| SAM ALESSI<br>920 SE 6TH AVE<br>POMPANO BEACH, FL 33060 | | Claim Number: 62234-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $764.18 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

| | | |
|---|---|---|
| MILDRED A. SAVARESE<br>1483 EGGERT ROAD<br>AMHERST, NY 14226 | | Claim Number: 62234-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $764.17

---

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: SAMUEL DIXON<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 62235<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $13,163.05

---

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: SAMUEL DIXON<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 62236<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $4,059.81

---

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: SAMUEL DIXON<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 62237<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $4,050.85

---

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: SAMUEL DIXON<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 62238<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $17,192.67

---

| | | |
|---|---|---|
| SAMUEL KAPLAN<br>SAMUEL KAPLAN<br>PO BOX 220287<br>HOLLYWOOD, FL 33022-0287 | | Claim Number: 62239<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,168.32 |
| SAMUEL KAPLAN<br>SAMUEL KAPLAN<br>PO BOX 220287<br>HOLLYWOOD, FL 33022-0287 | | Claim Number: 62240<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,515.45 |
| SAMUEL KAPLAN<br>SAMUEL KAPLAN<br>PO BOX 220287<br>HOLLYWOOD, FL 33022-0287 | | Claim Number: 62241<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,476.83 |
| ARGO PARTNERS<br>TRANSFEROR: SAMUEL R BONILLA<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62242<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,662.21 |
| ARGO PARTNERS<br>TRANSFEROR: SAMUEL R BONILLA<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62243<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,587.10 |

| ARGO PARTNERS | Claim Number: 62244 |
| TRANSFEROR: SAMUEL R BONILLA | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $1,578.25 |

| ARGO PARTNERS | Claim Number: 62245 |
| TRANSFEROR: SAMUEL R BONILLA | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $1,574.11 |

| ARGO PARTNERS | Claim Number: 62246 |
| TRANSFEROR: SAMUEL R BONILLA | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $1,578.25 |

| ARGO PARTNERS | Claim Number: 62247 |
| TRANSFEROR: SAMUEL R BONILLA | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $1,578.25 |

| ARGO PARTNERS | Claim Number: 62248 |
| TRANSFEROR: SAMUEL R BONILLA | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $2,104.22 |

ARGO PARTNERS
TRANSFEROR: SAMUEL R BONILLA
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 62249
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,101.40 |
| --- | --- | --- |

ARGO PARTNERS
TRANSFEROR: SAMUEL R BONILLA
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 62250
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,101.40 |
| --- | --- | --- |

ARGO PARTNERS
TRANSFEROR: SAMUEL R BONILLA
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 62251
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,623.08 |
| --- | --- | --- |

ARGO PARTNERS
TRANSFEROR: SAMUEL R BONILLA
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 62252
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,573.85 |
| --- | --- | --- |

ARGO PARTNERS
TRANSFEROR: SAMUEL R BONILLA
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 62253
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,578.25 |
| --- | --- | --- |

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: SAMUEL R BONILLA<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62254<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,587.10 |
| SCOTT D. AUGUST<br>TRANSFEROR: BILL CHILDRESS<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 62255<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $646.39 |
| EDWARD FISHER<br>SANDRA B FISHER<br>1210 W WATER ST, APT 104<br>ELMIRA, NY 14903 | | Claim Number: 62256<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $21,268.97 |
| EDWARD FISHER<br>SANDRA B FISHER<br>1210 W WATER ST, APT 104<br>ELMIRA, NY 14903 | | Claim Number: 62257<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,589.63 |
| EDWARD FISHER<br>SANDRA B FISHER<br>1210 W WATER ST, APT 104<br>ELMIRA, NY 14903 | | Claim Number: 62258<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,052.62 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| SANDRA CORBETT<br>SANDRA CORBETT<br>3651 SW 46TH AVE.<br>HOLLYWOOD, FL 33023-5542 | | Claim Number: 62259<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,516.94 |
| SANDRA G. SEAGO TTEE, BOBBY G. SEAGO<br>TTEE<br>SEAGO FAMILY TRUST<br>621 HARVEST GLEN DR<br>RICHARDSON, TX 75081 | | Claim Number: 62260<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,218.45 |
| JOYCE FORMANEK<br>SANDRA JO OVERKAMP<br>875 VADNAIS DR APT J<br>VADNAIS HIGHTS, MN 55127-7185 | | Claim Number: 62261<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,573.58 |
| JOYCE FORMANEK<br>SANDRA JO OVERKAMP<br>875 VADNAIS DR APT J<br>VADNAIS HIGHTS, MN 55127-7185 | | Claim Number: 62262<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,332.50 |
| ROBERT J VASEL<br>SANDRA K VASEL<br>12016 MARBLEHEAD CT<br>INDIANAPOLIS, IN 46236-8973 | | Claim Number: 62263<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $512.89 |

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: PATRICIA KELLAR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62264<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,317.36 |
| ALIZA MCANDREW UGTMA<br>SANDRA MCANDREW CUSTODIAN<br>134 BRAMBLE OAK DR<br>WOODSTOCK, GA 30188 | | Claim Number: 62265<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,618.68 |
| ALIZA MCANDREW UGTMA<br>SANDRA MCANDREW CUSTODIAN<br>139 BRAMBLE OAK DR<br>WOODSTOCK, GA 30188 | | Claim Number: 62266<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,100.06 |
| COLIN MCANDREW<br>(SANDRA MCANDREW CUSTODIAN)<br>249 4TH ST, APT 2<br>JERSEY CITY, NJ 07302-2407 | | Claim Number: 62267<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $724.13 |
| COLIN MCANDREW<br>(SANDRA MCANDREW CUSTODIAN)<br>249 4TH ST, APT 2<br>JERSEY CITY, NJ 07302-2407 | | Claim Number: 62268<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,845.20 |

COLIN MCANDREW
(SANDRA MCANDREW CUSTODIAN)
249 4TH ST, APT 2
JERSEY CITY, NJ 07302-2407

Claim Number: 62269
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $552.97 |
|---|---|---|

HALIE MCANDREW UGTMA
SANDRA MCANDREW CUSTODIAN
88 AKRON AVENUE
WESTMONT, NJ 08108

Claim Number: 62270
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,075.06 |
|---|---|---|

SANDRA RECER GOODWIN
SANDRA RECER GOODWIN
5025 SANTA ELENA CT
GRANBURY, TX 76049-5112

Claim Number: 62271
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,358.70 |
|---|---|---|

SANJEEV GOKHALE
21916 82ND PL W
EDMONDS, WA 98026

Claim Number: 62272
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $10,097.69 |
|---|---|---|

SANJEEV GOKHALE
21916 82ND PL W
EDMONDS, WA 98026

Claim Number: 62273
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $7,594.07 |
|---|---|---|

| | | |
|---|---|---|
| KATE WUJCIAK UGTMA<br>SARA GARMEL CUSTODIAN<br>1055 YARMOUTH ROAD<br>BLOOMFIELD HILLS, MI 48301 | | Claim Number: 62274<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,771.75 |
| JOSEPH WUJCIAK UGTMA<br>SARA GARMEL CUSTODIAN<br>1055 YARMOUTH ROAD<br>BLOOMFIELD HILLS, MI 48301 | | Claim Number: 62275<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,771.75 |
| ARGO PARTNERS<br>TRANSFEROR: FRANCIS X CLARK<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62276<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $22,010.42 |
| ARGO PARTNERS<br>TRANSFEROR: FRANCIS X CLARK<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62277<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,592.17 |
| SARAH E CARTER<br>SARAH E CARTER<br>315 RADCLIFFE STREET APT B<br>BRISTOL, PA 19007 | | Claim Number: 62278<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,715.06 |

| | | |
|---|---|---|
| SARAH E CARTER<br>SARAH E CARTER<br>315 RADCLIFFE STREET APT B<br>BRISTOL, PA 19007 | | Claim Number: 62279<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,466.15 |
| SARAH RITZNER<br>(MARTIN RITZNER, DECEASED)<br>6033 SUNNY MANOR COURT<br>DELRAY BEACH, FL 33484 | | Claim Number: 62280<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,128.48 |
| SARASWATHI R. KALAMBUR<br>88 GEORGE STREET<br>BLOOMFIELD, NJ 07003 | | Claim Number: 62281<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,926.29 |
| SARASWATHI R. KALAMBUR<br>88 GEORGE STREET<br>BLOOMFIELD, NJ 07003 | | Claim Number: 62282<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,654.95 |
| SATYA RANJAN SHENAI<br>SATYA RANJAN SHENAI<br>126 BENT CREEK CT<br>PALATINE, IL 60067-9019 | | Claim Number: 62283<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,598.25 |

SATYA RANJAN SHENAI
SATYA RANJAN SHENAI
126 BENT CREEK CT
PALATINE, IL 60067-9019

Claim Number: 62284
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,268.91 |
|---|---|---|

SONA SAURABH SHAH
SAURABH G SHAH
4501 70TH STREET WEST APT. 58
BRADENTON, FL 34210

Claim Number: 62285
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $505.99 |
|---|---|---|

SCARLETTE O AMSPAUGH
SCARLETTE O AMSPAUGH
12359 EVENSONG DRIVE
WEST LOS ANGELES, CA 90064-3531

Claim Number: 62286
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $7,600.98 |
|---|---|---|

SCOTT C. HENDRICKSON
1410 WAKE FOREST DR.
GAITHERSBURG, MD 20879-3246

Claim Number: 62287
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,317.77 |
|---|---|---|

SCOTT C. HENDRICKSON
1410 WAKE FOREST DR.
GAITHERSBURG, MD 20879-3246

Claim Number: 62288
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,065.88 |
|---|---|---|

| | | |
|---|---|---|
| SCOTT C. HENDRICKSON<br>1410 WAKE FOREST DR.<br>GAITHERSBURG, MD 20879-3246 | | Claim Number: 62289<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,524.88 |
| SCOTT C. HENDRICKSON<br>1410 WAKE FOREST DR.<br>GAITHERSBURG, MD 20879-3246 | | Claim Number: 62290<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,454.84 |
| SCOTT C. HENDRICKSON<br>1410 WAKE FOREST DR.<br>GAITHERSBURG, MD 20879-3246 | | Claim Number: 62291<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,448.28 |
| DIANE V CARLTON<br>SCOTT T VANARSDALE<br>265 BERT WASHBURN RD<br>OTEGO, NY 13825 | | Claim Number: 62292<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,022.05 |
| SCOTT W STEVENS<br>SCOTT W STEVENS<br>PO BOX 12401<br>LAS VEGAS, NV 89112-0401 | | Claim Number: 62293<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,497.43 |

| | | |
|---|---|---|
| SCOTT W STEVENS | | Claim Number: 62294 |
| SCOTT W STEVENS | | Claim Date: 04/01/2005 |
| PO BOX 12401 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| LAS VEGAS, NV 89112-0401 | | |
| UNSECURED | Claimed: | $8,691.16 |
| SCOTTY A. FORD | | Claim Number: 62295 |
| PO BOX 112495 | | Claim Date: 04/01/2005 |
| NAPLES, FL 34108-0142 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,492.34 |
| SCOTTY A. FORD | | Claim Number: 62296 |
| PO BOX 112495 | | Claim Date: 04/01/2005 |
| NAPLES, FL 34108-0142 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,249.10 |
| SCOTTY A. FORD | | Claim Number: 62297 |
| PO BOX 112495 | | Claim Date: 04/01/2005 |
| NAPLES, FL 34108-0142 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| SEMEN LERNER | | Claim Number: 62298 |
| SEMEN LERNER | | Claim Date: 04/01/2005 |
| 6830 JORDAN AVE #239 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CANOGA PARK, CA 91303-4672 | | |
| UNSECURED | Claimed: | $3,178.37 |

| | | |
|---|---|---|
| SEMEN LERNER<br>SEMEN LERNER<br>6830 JORDAN AVE #239<br>CANOGA PARK, CA 91303-4672 | | Claim Number: 62299<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,759.99 |
| CHARLOTTE ROTH<br>SEYMOUR H ROTH<br>9230 OSCEOLA AVE<br>MORTON GROVE, IL 60053-1756 | | Claim Number: 62300<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,092.62 |
| CHARLOTTE ROTH<br>SEYMOUR H ROTH<br>9230 OSCEOLA AVE<br>MORTON GROVE, IL 60053-1756 | | Claim Number: 62301<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,115.76 |
| CHARLOTTE ROTH<br>SEYMOUR H ROTH<br>9230 OSCEOLA AVE<br>MORTON GROVE, IL 60053-1756 | | Claim Number: 62302<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,100.26 |
| CHARLOTTE ROTH<br>SEYMOUR H ROTH<br>9230 OSCEOLA AVE<br>MORTON GROVE, IL 60053-1756 | | Claim Number: 62303<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,097.59 |

| CHARLOTTE ROTH<br>SEYMOUR H ROTH<br>9230 OSCEOLA AVE<br>MORTON GROVE, IL 60053-1756 | | Claim Number: 62304<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $2,733.25 |
| CHARLOTTE ROTH<br>SEYMOUR H ROTH<br>9230 OSCEOLA AVE<br>MORTON GROVE, IL 60053-1756 | | Claim Number: 62305<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,197.94 |
| SEYMOUR ROTHSCHILD<br>11128 BOCA WOODS LANE<br>BOCA RATON, FL 33428 | | Claim Number: 62306<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,027.52 |
| SHARON D. CAVEGN<br>13944 EUCLID CT.<br>APPLE VALLEY, MN 55124 | | Claim Number: 62307<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $823.15 |
| SHARON GOETZ<br>324 N. ARCH ST.<br>ALLENTOWN, PA 18104 | | Claim Number: 62308<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $20,195.61 |

| | | |
|---|---|---|
| SHARON L. REAGAN<br>P.O. BOX 106<br>BIRMINGHAM, NJ 08011 | | Claim Number: 62309<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $880.22 |
| SHARON L. REAGAN<br>P.O. BOX 106<br>BIRMINGHAM, NJ 08011 | | Claim Number: 62310<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $864.03 |
| SHARON L. REAGAN<br>P.O. BOX 106<br>BIRMINGHAM, NJ 08011 | | Claim Number: 62311<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,601.80 |
| SHARON L. REAGAN<br>P.O. BOX 106<br>BIRMINGHAM, NJ 08011 | | Claim Number: 62312<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,024.34 |
| SHARON L. REAGAN<br>P.O. BOX 106<br>BIRMINGHAM, NJ 08011 | | Claim Number: 62313<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,831.14 |

| | | |
|---|---|---|
| SHARON L. REAGAN<br>P.O. BOX 106<br>BIRMINGHAM, NJ 08011 | | Claim Number: 62314<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $524.62 |
| SHARON L. REAGAN<br>P.O. BOX 106<br>BIRMINGHAM, NJ 08011 | | Claim Number: 62315<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $26,320.47 |
| SHARON L. REAGAN<br>P.O. BOX 106<br>BIRMINGHAM, NJ 08011 | | Claim Number: 62316<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $35,431.41 |
| SHARON L. REAGAN<br>P.O. BOX 106<br>BIRMINGHAM, NJ 08011 | | Claim Number: 62317<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $30,654.51 |
| SHARON L. REAGAN<br>P.O. BOX 106<br>BIRMINGHAM, NJ 08011 | | Claim Number: 62318<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,187.26 |

| | | |
|---|---|---|
| G C VANDERGOES<br>SHARON VANDERGOES<br>2620 HIGHLAND AVE<br>BROOMALL, PA 19008 | | Claim Number: 62319<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,052.85 |
| JAGANATHAN GNANASEKARAN<br>SHASHIKALA  GNANASEKARAN<br>3978 LINCOLN TER<br>FORT MILL, SC 29707 | | Claim Number: 62320<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,369.35 |
| JAGANATHAN GNANASEKARAN<br>SHASHIKALA  GNANASEKARAN<br>3978 LINCOLN TER<br>FORT MILL, SC 29707 | | Claim Number: 62321<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,059.52 |
| JAGANATHAN GNANASEKARAN<br>SHASHIKALA  GNANASEKARAN<br>3978 LINCOLN TER<br>FORT MILL, SC 29707 | | Claim Number: 62322<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,420.92 |
| THOMAS M SHIM<br>SHEENA C APUN<br>102 ELLIOT ST<br>MERRICK, NY 11566-5000 | | Claim Number: 62323<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,400.68 |

| | | |
|---|---|---|
| THOMAS M SHIM<br>SHEENA C APUN<br>102 ELLIOT ST<br>MERRICK, NY 11566-5000 | | Claim Number: 62324<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,083.69 |
| SHEILA B. FALK<br>1600 PARKER AVE APT 27C<br>FT LEE, NJ 07024 | | Claim Number: 62325<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,090.98 |
| SHEILA B. FALK<br>1600 PARKER AVE APT 27C<br>FT LEE, NJ 07024 | | Claim Number: 62326<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,049.72 |
| SHEILA B. FALK<br>1600 PARKER AVE. APT. 27C<br>FORT LEE, NJ 07024 | | Claim Number: 62327-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,029.12 |
| SHELDON GARSON<br>SHEILA FALK<br>1600 PARKER AVE APT 27C<br>FT LEE, NJ 07024 | | Claim Number: 62327-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,029.12 |

| | | |
|---|---|---|
| SHEILA RAHNE<br>809 ELM AVE. W<br>MENOMONIE, WI 54751 | | Claim Number: 62328<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,229.22 |
| DOUGLAS E. STAY<br>SHELLY D. STAY<br>1206 SWAMP RD<br>PO BOX 293<br>FOUNTAINVILLE, PA 18923 | | Claim Number: 62329<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $726.61 |
| DOUGLAS E. STAY<br>SHELLY D. STAY<br>1206 SWAMP RD<br>PO BOX 293<br>FOUNTAINVILLE, PA 18923 | | Claim Number: 62330<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,115.52 |
| SHERRY OLSON<br>SHERRY OLSON<br>40 GREEN WOODS DR<br>HORSHAM, PA 19044 | | Claim Number: 62331<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,225.45 |
| SHERRY OLSON<br>SHERRY OLSON<br>40 GREEN WOODS DR<br>HORSHAM, PA 19044 | | Claim Number: 62332<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,235.32 |

| | | |
|---|---|---|
| S E. GOETZ REV TR 11-06-95<br>SHIRLEE E. GOETZ TRUSTEE<br>505 WEST 3RD AVE<br>BROOMFIELD, CO 80020 | | Claim Number: 62333<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $583.11 |
| S E. GOETZ REV TR 11-06-95<br>SHIRLEE E. GOETZ TRUSTEE<br>505 WEST 3RD AVE<br>BROOMFIELD, CO 80020 | | Claim Number: 62334<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,949.23 |
| S E. GOETZ REV TR 11-06-95<br>SHIRLEE E. GOETZ TRUSTEE<br>505 WEST 3RD AVE<br>BROOMFIELD, CO 80020 | | Claim Number: 62335<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| RAYMOND H LIEDTKE<br>SHIRLEY A LIEDTKE<br>215 IDAHO AVE<br>PORTAGE, MI 49024-1315 | | Claim Number: 62336<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $31,912.29 |
| SHIRLEY DIGIACOMO<br>323 ANN STREET<br>PHOENIXVILLE, PA 19460 | | Claim Number: 62337<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,056.17 |

| | | |
|---|---|---|
| SHIRLEY E ARMSTEAD<br>SHIRLEY E ARMSTEAD<br>7901 RODGERS RD<br>ELKINS PARK, PA 19027-1218 | | Claim Number: 62338<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $24,910.42 |
| SHIRLEY E. PARRIS<br>114-14 FRANCIS LEWIS BLVD, APT 2<br>CAMBRIA HEIGHTS, NY 11411 | | Claim Number: 62339<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $28,436.46 |
| SHIRLEY E. PARRIS<br>114-14 FRANCIS LEWIS BLVD, APT 2<br>CAMBRIA HEIGHTS, NY 11411 | | Claim Number: 62340<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $19,069.31 |
| SHIRLEY E. PARRIS<br>114-14 FRANCIS LEWIS BLVD, APT 2<br>CAMBRIA HEIGHTS, NY 11411 | | Claim Number: 62341<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $16,723.38 |
| SHIRLEY F GULLON<br>SHIRLEY F GULLON<br>13682 CARROLL WAY<br>TUSTIN, CA 92780-1846 | | Claim Number: 62342<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,078.98 |

| | | |
|---|---|---|
| GERALD R GERARD<br>SHIRLEY GERARD<br>6546 JOG ESTATES LANE<br>BOYNTON BEACH, FL 33437 | | Claim Number: 62343<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,595.34 |
| ESTATE OF SHIRLEY J KOGUT<br>C/O ANTHONY KOGUT, JR<br>658 CENTER RD<br>FRANKFORT, NY 13340-4606 | | Claim Number: 62344<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $637.08 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MIKE W RISINGER   OR<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 62345<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,542.33 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MIKE W RISINGER   OR<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 62346<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,144.05 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MIKE W RISINGER   OR<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 62347<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,556.05 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

MIDTOWN ACQUISITIONS LP
TRANSFEROR: MIKE W RISINGER   OR
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 62348
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $2,544.08

---

MIDTOWN ACQUISITIONS LP
TRANSFEROR: MIKE W RISINGER   OR
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 62349
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $5,080.77

---

MIDTOWN ACQUISITIONS LP
TRANSFEROR: MIKE W RISINGER   OR
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 62350
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $7,081.15

---

MIDTOWN ACQUISITIONS LP
TRANSFEROR: MIKE W RISINGER   OR
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 62351
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $10,137.35

---

MIDTOWN ACQUISITIONS LP
TRANSFEROR: MIKE W RISINGER   OR
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 62352
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $2,536.63

---

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MIKE W RISINGER   OR<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 62353<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,526.94 |
| SHIRLEY KIRBY TR DTD 11/05/97<br>SHIRLEY KIRBY TRUSTEE, PHILIP KIRBY<br>TRUSTEE<br>5660 80TH ST. NO. # A-308<br>ST. PETERSBURG, FL 33709 | | Claim Number: 62354<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,152.72 |
| SHIRLEY KIRBY TR DTD 11/05/97<br>SHIRLEY KIRBY TRUSTEE, PHILIP KIRBY<br>TRUSTEE<br>5660 80TH ST. NO. # A-308<br>ST. PETERSBURG, FL 33709 | | Claim Number: 62355<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,562.78 |
| SHIRLEY KIRBY TR DTD 11/05/97<br>SHIRLEY KIRBY TRUSTEE, PHILIP KIRBY<br>TRUSTEE<br>5660 80TH ST. NO. # A-308<br>ST. PETERSBURG, FL 33709 | | Claim Number: 62356<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| SPCP GROUP, LLC<br>TRANSFEROR: SHIRLEY M KNOWLES<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 62357<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,909.35 |

SHIRLEY M REID
SHIRLEY M REID
1440 E HAMPTON ST
TUCSON, AZ 85719-3614

Claim Number: 62358
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

SHIRLEY M REID
SHIRLEY M REID
1440 E HAMPTON ST
TUCSON, AZ 85719-3614

Claim Number: 62359
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,009.56 |
|---|---|---|

SHIRLEY M REID
SHIRLEY M REID
1440 E HAMPTON ST
TUCSON, AZ 85719-3614

Claim Number: 62360
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,564.94 |
|---|---|---|

SHIRLEY M REID
SHIRLEY M REID
1440 E HAMPTON ST
TUCSON, AZ 85719-3614

Claim Number: 62361
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

SHIRLEY M. TAN
1099 HOLLOWAY AVE
SAN FRANCISCO, CA 94132

Claim Number: 62362
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $8,003.03 |
|---|---|---|

| | | |
|---|---|---|
| SHIRLEY M. TAN<br>1099 HOLLOWAY AVE<br>SAN FRANCISCO, CA 94132 | | Claim Number: 62363<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,867.20 |

| | | |
|---|---|---|
| DAVID L CLOSE SR<br>SHIRLEY S CLOSE<br>12012 LAMANDA ST<br>LOS ANGELES, CA 90066-5326 | | Claim Number: 62364<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $665.80 |

| | | |
|---|---|---|
| SHIRLEY SHEELY<br>315 37TH ST. SOUTH 2ND FLR<br>BRIGANTINE, NJ 08203 | | Claim Number: 62365<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,293.54 |

| | | |
|---|---|---|
| SHIRLEY SHEELY<br>315 37TH ST. SOUTH 2ND FLR<br>BRIGANTINE, NJ 08203 | | Claim Number: 62366<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,454.40 |

| | | |
|---|---|---|
| SHIRLEY SHEELY<br>315 37TH ST. SOUTH 2ND FLR<br>BRIGANTINE, NJ 08203 | | Claim Number: 62367<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| SHIRLEY VAN MEERBEKE<br>SHIRLEY VAN MEERBEKE<br>16 DICKERSON LN<br>NAPA, CA 94558-2576 | | Claim Number: 62368<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,393.53 |
| SHIRLEY VAN MEERBEKE<br>SHIRLEY VAN MEERBEKE<br>16 DICKERSON LN<br>NAPA, CA 94558-2576 | | Claim Number: 62369<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,182.29 |
| SHIRLEY VAN MEERBEKE<br>SHIRLEY VAN MEERBEKE<br>16 DICKERSON LN<br>NAPA, CA 94558-2576 | | Claim Number: 62370<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,283.63 |
| SHIRLEY VAN MEERBEKE<br>SHIRLEY VAN MEERBEKE<br>16 DICKERSON LN<br>NAPA, CA 94558-2576 | | Claim Number: 62371<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,464.90 |
| CHIA-CHI TSUI<br>SHUHUA SUN<br>743 CLOVE RD<br>STATEN ISLAND, NY 10310-2737 | | Claim Number: 62372<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,536.41 |

| CHIA-CHI TSUI<br>SHUHUA SUN<br>743 CLOVE RD<br>STATEN ISLAND, NY 10310-2737 | | Claim Number: 62373<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $1,010.02 |
| CHIA-CHI TSUI<br>SHUHUA SUN<br>743 CLOVE RD<br>STATEN ISLAND, NY 10310-2737 | | Claim Number: 62374<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,010.72 |
| CHIA-CHI TSUI<br>SHUHUA SUN<br>743 CLOVE RD<br>STATEN ISLAND, NY 10310-2737 | | Claim Number: 62375<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,009.58 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: SIDNEY A ADLER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 62376<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $85,984.47 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: SIDNEY A ADLER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 62377<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $40,556.59 |

| | | |
|---|---|---|
| SIDNEY A WUNDERLICH<br>SIDNEY A WUNDERLICH<br>25845 S BEECH CREEK DR<br>SUN LAKES, AZ 85248-6807 | | Claim Number: 62378<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,548.27 |
| ARGO PARTNERS<br>TRANSFEROR: SIDNEY BRUCKMAN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62379<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,086.12 |
| ARGO PARTNERS<br>TRANSFEROR: SIDNEY BRUCKMAN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62380<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,106.83 |
| ARGO PARTNERS<br>TRANSFEROR: SIDNEY BRUCKMAN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62381<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,059.11 |
| ARGO PARTNERS<br>TRANSFEROR: SIDNEY BRUCKMAN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62382<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,115.09 |

PHYLLIS SAPSOWITZ, TRUSTEE
THE SAPSOWITZ FAMILY TRUST
13 MARBELLA
DANA POINT, CA 92629

| | | |
|---|---|---|
| | Claim Number: 62383 | |
| | Claim Date: 04/01/2005 | |
| | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

PHYLLIS SAPSOWITZ, TRUSTEE
THE SAPSOWITZ FAMILY TRUST
13 MARBELLA
DANA POINT, CA 92629

Claim Number: 62384
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $50,666.35 |
|---|---|---|

PHYLLIS SAPSOWITZ, TRUSTEE
THE SAPSOWITZ FAMILY TRUST
13 MARBELLA
DANA POINT, CA 92629

Claim Number: 62385
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $76,077.65 |
|---|---|---|

PHYLLIS SAPSOWITZ, TRUSTEE
THE SAPSOWITZ FAMILY TRUST
13 MARBELLA
DANA POINT, CA 92629

Claim Number: 62386
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $25,272.97 |
|---|---|---|

SUMMER DEC TRUST DTD 08/13/92
SIEGLINDE M SUMMER TRUSTEE
5692 WINDCROFT DR
HUNTINGTON BEACH, CA 92649-4857

Claim Number: 62387
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $25,256.83 |
|---|---|---|

| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: SIKUAN SUTANTO<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 62388<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $70,579.58 |
|---|---|---|

| SILVIA SCHIMEK<br>SILVIA SCHIMEK<br>36 LONG HILL RD<br>LONG VALLEY, NJ 07853-3074 | Claim Number: 62389<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $1,480.93 |
|---|---|---|

| SILVIA SCHIMEK<br>SILVIA SCHIMEK<br>36 LONG HILL RD<br>LONG VALLEY, NJ 07853-3074 | Claim Number: 62390<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $2,398.49 |
|---|---|---|

| SILVIA SCHIMEK<br>SILVIA SCHIMEK<br>36 LONG HILL RD<br>LONG VALLEY, NJ 07853-3074 | Claim Number: 62391<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $5,422.04 |
|---|---|---|

| SILVIA SCHIMEK<br>SILVIA SCHIMEK<br>36 LONG HILL RD<br>LONG VALLEY, NJ 07853-3074 | Claim Number: 62392<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $3,289.24 |
|---|---|---|

| | | |
|---|---|---|
| SILVIA SCHIMEK<br>SILVIA SCHIMEK<br>36 LONG HILL RD<br>LONG VALLEY, NJ 07853-3074 | | Claim Number: 62393<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,510.38 |
| SILVIA SCHIMEK<br>SILVIA SCHIMEK<br>36 LONG HILL RD<br>LONG VALLEY, NJ 07853-3074 | | Claim Number: 62394<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,034.98 |
| SILVIA SCHIMEK<br>SILVIA SCHIMEK<br>36 LONG HILL RD<br>LONG VALLEY, NJ 07853-3074 | | Claim Number: 62395<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| MANOJ K GUHA<br>SIPRA GUHA<br>2426 SANDOVER RD<br>UPPER ARLINGTON, OH 43220-2924 | | Claim Number: 62396<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,200.65 |
| AL JACK BURR<br>SONDRA BURR<br>23049 SW 56TH AVE<br>BOCA RATON, FL 33433-6236 | | Claim Number: 62397<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $842.01 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| SONIA DERAVEDISIAN<br>100 CENTER AVE UNIT 209<br>MORRISTOWN, PA 19403 | | Claim Number: 62398<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,568.81 |
| SONIA DERAVEDISIAN<br>100 CENTER AVE UNIT 209<br>MORRISTOWN, PA 19403 | | Claim Number: 62399<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,533.83 |
| SONIA DERAVEDISIAN<br>100 CENTER AVE UNIT 209<br>MORRISTOWN, PA 19403 | | Claim Number: 62400<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,050.47 |
| SONIA DERAVEDISIAN<br>100 CENTER AVE UNIT 209<br>MORRISTOWN, PA 19403 | | Claim Number: 62401<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,529.33 |
| SOROUR SHAHABI<br>SOROUR SHAHABI<br>819 W 34TH PL<br>CHICAGO, IL 60608-6715 | | Claim Number: 62402<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,540.40 |

| ABRAHAM V ABRAHAM | Claim Number: 62403 |
|---|---|
| SOSAMMA P ABRAHAM | Claim Date: 04/01/2005 |
| 2415 LAUREL DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CINNAMINSON, NJ 08077-3828 | |

| UNSECURED | Claimed: | $6,115.22 |
|---|---|---|

| ABRAHAM V ABRAHAM | Claim Number: 62404 |
|---|---|
| SOSAMMA P ABRAHAM | Claim Date: 04/01/2005 |
| 2415 LAUREL DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CINNAMINSON, NJ 08077-3828 | |

| UNSECURED | Claimed: | $4,124.53 |
|---|---|---|

| ABRAHAM V ABRAHAM | Claim Number: 62405 |
|---|---|
| SOSAMMA P ABRAHAM | Claim Date: 04/01/2005 |
| 2415 LAUREL DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CINNAMINSON, NJ 08077-3828 | |

| UNSECURED | Claimed: | $4,085.12 |
|---|---|---|

| ABRAHAM V ABRAHAM | Claim Number: 62406 |
|---|---|
| SOSAMMA P ABRAHAM | Claim Date: 04/01/2005 |
| 2415 LAUREL DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CINNAMINSON, NJ 08077-3828 | |

| UNSECURED | Claimed: | $12,445.05 |
|---|---|---|

| ABRAHAM V ABRAHAM | Claim Number: 62407 |
|---|---|
| SOSAMMA P ABRAHAM | Claim Date: 04/01/2005 |
| 2415 LAUREL DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CINNAMINSON, NJ 08077-3828 | |

| UNSECURED | Claimed: | $8,760.69 |
|---|---|---|

| STANELY R REDWOOD<br>STANELY R REDWOOD<br>3402 NANCY ELLEN WAY<br>OWINGS MILLS, MD 21117-1514 | Claim Number: 62408<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $3,131.79 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: STANLEY E GOLDEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 62409<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $3,988.86 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: STANLEY E GOLDEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 62410<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $3,773.91 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: STANLEY E GOLDEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 62411<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $3,814.44 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: STANLEY E GOLDEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 62412<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $5,465.38 |

| | |
|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: STANLEY E GOLDEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 62413<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $7,202.26

| | |
|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: STANLEY E GOLDEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 62414<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $7,436.05

| | |
|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: STANLEY E GOLDEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 62415<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $10,101.56

| | |
|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: STANLEY E GOLDEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 62416<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $6,815.17

| | |
|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: STANLEY E GOLDEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 62417<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:          $5,229.26

| | | |
|---|---|---|
| STANLEY F. FRANKLIN TRUST<br>PAMELA FRANKLIN TTEE<br>13031 BARTO DRIVE<br>GRANADA HILLS, CA 91344-1204 | | Claim Number: 62418<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,100.55 |
| STANLEY F. FRANKLIN TRUST<br>PAMELA FRANKLIN TTEE<br>13031 BARTO DRIVE<br>GRANADA HILLS, CA 91344-1204 | | Claim Number: 62419<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,707.26 |
| STANLEY GOTTLIEB<br>STANLEY GOTTLIEB<br>6685 MOONLIT DR<br>DELRAY BEACH, FL 33446-1611 | | Claim Number: 62420<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,014.37 |
| STANLEY GOTTLIEB<br>STANLEY GOTTLIEB<br>6685 MOONLIT DR<br>DELRAY BEACH, FL 33446-1611 | | Claim Number: 62421<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,514.45 |
| S M SOLOMON RLT DTD 5/2/96<br>STANLEY M SOLOMON TRUSTEE<br>5675 ROYAL LAKE CIR<br>BOYNTON BEACH, FL 33437-5617 | | Claim Number: 62422<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,065.97 |

MARY NACHIMSON
11 VALLEY GLEN CT
REISTERSTOWN, MD 21136-5628

Claim Number: 62423
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,674.12 |
|---|---|---|

STANLEY P CHASAN
STANLEY P CHASAN
BOX #1006
FRAMINGHAM, MA 01701

Claim Number: 62424
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,069.80 |
|---|---|---|

STANLEY P CHASAN
STANLEY P CHASAN
BOX #1006
FRAMINGHAM, MA 01701

Claim Number: 62425
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,745.69 |
|---|---|---|

STANLEY P CHASAN
STANLEY P CHASAN
BOX #1006
FRAMINGHAM, MA 01701

Claim Number: 62426
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,827.30 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: STAR KRUMPE
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 62427
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $660.72 |
|---|---|---|

AMERICAN BUSINESS FIN SVCS,INC CLMS PROC   Case 05-10203-MFW   Doc 7031   Filed 01/06/23   Page 2504 of 2864
Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

Date: 01/04/2023

| | | |
|---|---|---|
| ALEXANDER F. OLEYKOWSKI JR.<br>ESTATE OF STASIA C. OLEYKOWSKI<br>ALEXANDER F. OLEYKOWSKI JR., EXECUTOR<br>345 CONGRESS AVE<br>LANSDOWNE, PA 19050 | | Claim Number: 62428<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,157.89 |
| DEBORAH ABRAMSON<br>STEPHANIE ABRAMSON<br>1205 E 68TH ST<br>BROOKLYN, NY 11234-5721 | | Claim Number: 62429<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,068.92 |
| STEPHEN BERNABEO<br>STEPHEN BERNABEO<br>312 DUTTON MILL ROAD<br>WEST CHESTER, PA 19380 | | Claim Number: 62430<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,547.25 |
| STEPHEN BERNABEO<br>STEPHEN BERNABEO<br>312 DUTTON MILL ROAD<br>WEST CHESTER, PA 19380 | | Claim Number: 62431<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,063.42 |
| STEPHEN BERNABEO<br>STEPHEN BERNABEO<br>312 DUTTON MILL ROAD<br>WEST CHESTER, PA 19380 | | Claim Number: 62432<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,054.52 |

| STEPHEN BERNABEO | | Claim Number: 62433 |
| STEPHEN BERNABEO | | Claim Date: 04/01/2005 |
| 312 DUTTON MILL ROAD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WEST CHESTER, PA 19380 | | |
| UNSECURED | Claimed: | $5,061.35 |

| STEPHEN BERNABEO | | Claim Number: 62434 |
| STEPHEN BERNABEO | | Claim Date: 04/01/2005 |
| 312 DUTTON MILL ROAD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WEST CHESTER, PA 19380 | | |
| UNSECURED | Claimed: | $5,050.78 |

| STEPHEN BERNABEO | | Claim Number: 62435 |
| STEPHEN BERNABEO | | Claim Date: 04/01/2005 |
| 312 DUTTON MILL ROAD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WEST CHESTER, PA 19380 | | |
| UNSECURED | Claimed: | $2,547.32 |

| STEPHEN BERNABEO | | Claim Number: 62436 |
| STEPHEN BERNABEO | | Claim Date: 04/01/2005 |
| 312 DUTTON MILL ROAD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WEST CHESTER, PA 19380 | | |
| UNSECURED | Claimed: | $6,731.81 |

| STEPHEN BERNABEO | | Claim Number: 62437 |
| STEPHEN BERNABEO | | Claim Date: 04/01/2005 |
| 312 DUTTON MILL ROAD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WEST CHESTER, PA 19380 | | |
| UNSECURED | Claimed: | $2,552.32 |

STEPHEN BERNABEO
STEPHEN BERNABEO
312 DUTTON MILL ROAD
WEST CHESTER, PA 19380

Claim Number: 62438
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $7,612.77 |
|---|---|---|

STEPHEN BERNABEO
STEPHEN BERNABEO
312 DUTTON MILL ROAD
WEST CHESTER, PA 19380

Claim Number: 62439
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,050.30 |
|---|---|---|

STEPHEN BERNABEO
STEPHEN BERNABEO
312 DUTTON MILL ROAD
WEST CHESTER, PA 19380

Claim Number: 62440
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $7,077.12 |
|---|---|---|

STEPHEN BERNABEO
STEPHEN BERNABEO
312 DUTTON MILL ROAD
WEST CHESTER, PA 19380

Claim Number: 62441
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,775.05 |
|---|---|---|

STEPHEN BERNABEO
STEPHEN BERNABEO
312 DUTTON MILL ROAD
WEST CHESTER, PA 19380

Claim Number: 62442
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,537.72 |
|---|---|---|

| | | |
|---|---|---|
| STEPHEN BERNABEO<br>STEPHEN BERNABEO<br>312 DUTTON MILL ROAD<br>WEST CHESTER, PA 19380 | | Claim Number: 62443<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,756.74 |
| KRISTIN E NIERODA UGTMA<br>STEPHEN P NIERODA CUSTODIAN<br>4518 CHASTAIN DR<br>MELBOURNE, FL 32940 | | Claim Number: 62444<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,685.79 |
| PHILOMENA SKROB<br>STEPHEN SKROB<br>9323 RAMBLER<br>ST LOUIS, MO 63123-4418 | | Claim Number: 62445<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,001.13 |
| MARGARET NELMES<br>(STEUART G NELMES, SR, DECEASED)<br>1 HARMONY DRIVE<br>HAZLETON, PA 18201-5663 | | Claim Number: 62446<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,047.87 |
| ARGO PARTNERS<br>TRANSFEROR: STEVE LAMBERT<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62447<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,222.47 |

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: STEVE LAMBERT<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62448<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,690.92 |
| ARGO PARTNERS<br>TRANSFEROR: STEVE LAMBERT<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62449<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,716.28 |
| TRENT ALLAN HENKEL<br>(STEVEN A. HENKEL, CUSTODIAN)<br>12011 CREE ST NW<br>COON RAPIDS, MN 55433 | | Claim Number: 62450<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,100.82 |
| CRAIG ALLIN HENKEL<br>(STEVEN ALAN HENKEL, CUSTODIAN)<br>9561 ASPEN AVE NE<br>CIRCLE PINES, MN 55014 | | Claim Number: 62451<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,105.54 |
| STEVEN D. WILLCOXON<br>7D BROOKSIDE HTS<br>WANAQUE, NJ 07465 | | Claim Number: 62452<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,601.00 |

WILLIAM R PARKER
STEVEN M PARKER
2929 N 72ND CT
ELMWOOD PARK, IL 60707-1213

Claim Number: 62453
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,617.05 |
|---|---|---|

STEVEN P KRAEGEL
STEVEN P KRAEGEL
83 W CENTRAL AVE
PAOLI, PA 19301-1135

Claim Number: 62454
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,320.85 |
|---|---|---|

SUE HARTMAN
SUE HARTMAN
275 N 9TH ST
GROVER BEACH, CA 93433-2123

Claim Number: 62455
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

SUE HARTMAN
SUE HARTMAN
275 N 9TH ST
GROVER BEACH, CA 93433-2123

Claim Number: 62456
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $573.51 |
|---|---|---|

SUE HARTMAN
SUE HARTMAN
275 N 9TH ST
GROVER BEACH, CA 93433-2123

Claim Number: 62457
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $558.72 |
|---|---|---|

SUE HARTMAN
SUE HARTMAN
275 N 9TH ST
GROVER BEACH, CA 93433-2123

| | Claim Number: 62458 |
| Claim Date: 04/01/2005 |
| Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:              $554.48

SUE HARTMAN
SUE HARTMAN
275 N 9TH ST
GROVER BEACH, CA 93433-2123

Claim Number: 62459
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $504.78

ARGO PARTNERS
TRANSFEROR: BERNARD R. SADOWSKI
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 62460
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $2,203.91

ARGO PARTNERS
TRANSFEROR: BERNARD R. SADOWSKI
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 62461
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $1,513.90

ARGO PARTNERS
TRANSFEROR: BERNARD R. SADOWSKI
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 62462
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:              $1,814.46

| | | |
|---|---|---|
| JOHN M CHESAK<br>SUE M CHESAK<br>4255 HAWTHORNE DR<br>WEST BEND, WI 53090-9405 | | Claim Number: 62463<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $42,970.15 |
| MARK B VIZER<br>SUE M VIZER<br>123 ROSEWOOD DR<br>LANSDALE, PA 19446-1645 | | Claim Number: 62464<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,067.60 |
| SUE T HAMPTON<br>SUE T HAMPTON<br>21834 SOUTH SHORE DRIVE<br>CHANDLER, TX 75758 | | Claim Number: 62465<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $766.10 |
| SUE T HAMPTON<br>SUE T HAMPTON<br>21834 SOUTH SHORE DRIVE<br>CHANDLER, TX 75758 | | Claim Number: 62466<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,546.06 |
| SUE T HAMPTON<br>SUE T HAMPTON<br>21834 SOUTH SHORE DRIVE<br>CHANDLER, TX 75758 | | Claim Number: 62467<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,236.50 |

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: SRINIVAS ARAVABHUMI<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62468<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $28,449.31 |
| MANISH SHAIDA<br>SUMAN SATYA SHAIDA<br>1450 R.J. LANE<br>UNION, KY 41091-7108 | | Claim Number: 62469<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,052.66 |
| VINOD K SUD<br>SUNILA SUD<br>12542 CEDAR POST LN<br>CHARLOTTE, NC 28215-9034 | | Claim Number: 62470<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,752.61 |
| JOHN A BEALLIAS<br>SUSAN BEALLIAS<br>2718 BELCHER ST<br>BALDWIN, NY 11510-3937 | | Claim Number: 62471<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,377.34 |
| JOHN A BEALLIAS<br>SUSAN BEALLIAS<br>2718 BELCHER ST<br>BALDWIN, NY 11510-3937 | | Claim Number: 62472<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,802.43 |

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: MYRON COHEN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62473<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $27,227.09 |
| SUSAN F. LEE<br>1200 RIVERSIDE DR., #1228<br>RENO, NV 89503 | | Claim Number: 62474<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,570.45 |
| HENRY A CROWELL<br>SUSAN K CROWELL<br>2066 ROSEBERY DR<br>UPPER ARLINGTON, OH 43220-3062 | | Claim Number: 62475<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $45,451.06 |
| HENRY A CROWELL<br>SUSAN K CROWELL<br>2066 ROSEBERY DR<br>UPPER ARLINGTON, OH 43220-3062 | | Claim Number: 62476<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,575.29 |
| DORA DURST<br>SUSAN LEE<br>1200 RIVERSIDE DRIVE, #1228<br>RENO, NV 89503 | | Claim Number: 62477<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,659.28 |

| | | |
|---|---|---|
| SUSAN M CACCESE<br>SUSAN M CACCESE<br>1408 BROADWOOD AVE<br>CINNAMINSON, NJ 08077-2905 | | Claim Number: 62478<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,239.12 |
| SUSAN M CACCESE<br>SUSAN M CACCESE<br>1408 BROADWOOD AVE<br>CINNAMINSON, NJ 08077-2905 | | Claim Number: 62479<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,630.42 |
| DAVID KRAUSE<br>1408 BROADWOOD AVE.<br>CINNAMINSON, NJ 08077 | | Claim Number: 62480<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $772.43 |
| KRISTEN KRAUSE<br>1408 BROADWOOD AVE.<br>CINNAMINSON, NJ 08077 | | Claim Number: 62481<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $644.40 |
| KRISTEN KRAUSE<br>1408 BROADWOOD AVE.<br>CINNAMINSON, NJ 08077 | | Claim Number: 62482<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $667.08 |

| THERESA KRAUSE PARK<br>1408 BROADWOOD AVE<br>CINNAMINSON, NJ 08077 | Claim Number: 62483<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED            Claimed: | $765.84 |

| THERESA KRAUSE PARK<br>1408 BROADWOOD AVE<br>CINNAMINSON, NJ 08077 | Claim Number: 62484<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED            Claimed: | $843.21 |

| NINA J. MAGILLIGAN<br>SUSAN M. STUBBS<br>STRAWBERRY CREEK LODGE B217<br>1320 ADDISON ST.<br>BERKELEY, CA 94702 | Claim Number: 62485<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED            Claimed: | $2,530.50 |

| NINA J. MAGILLIGAN<br>SUSAN M. STUBBS, SUSAN M. STUBBS<br>STRAWBERRY CREEK LODGE, ROOM B217<br>1320 ADDISON ST.<br>BERKELEY, CA 94702 | Claim Number: 62486<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED            Claimed: | $5,987.68 |

| SUSAN M. PRINZ<br>ESTATE OF FLORENCE J. URBAN<br>SUSAN M. PRINZ & CAROL NEUMAN,<br>CO-EXECUTOR, 12 VALLEYBROOK CT<br>BLACKWOOD, NJ 08012 | Claim Number: 62487<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED            Claimed: | $2,536.23 |

| | | |
|---|---|---|
| SUSAN M. PRINZ<br>ESTATE OF FLORENCE J. URBAN<br>SUSAN M. PRINZ & CAROL NEUMAN,<br>CO-EXECUTOR, 12 VALLEYBROOK CT<br>BLACKWOOD, NJ 08012 | | Claim Number: 62488<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,651.82 |
| SUSAN M. PRINZ<br>ESTATE OF FLORENCE J. URBAN<br>SUSAN M. PRINZ, CO-EXEC, CAROL NEUMAN<br>CO-EXECUTOR, 12 VALLEYBROOK CT<br>BLACKWOOD, NJ 08012 | | Claim Number: 62489<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,130.80 |
| SPCP GROUP, LLC<br>TRANSFEROR: SUSANA GREISS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 62490<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,387.33 |
| SPCP GROUP, LLC<br>TRANSFEROR: SUSANA GREISS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 62491<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,554.67 |
| SPCP GROUP, LLC<br>TRANSFEROR: SUSANA GREISS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 62492<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,899.86 |

SPCP GROUP, LLC
TRANSFEROR: SUSANA GREISS
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 62493
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $1,203.79

SPCP GROUP, LLC
TRANSFEROR: SUSANA GREISS
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 62494
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $1,140.01

SPCP GROUP, LLC
TRANSFEROR: SUSANA GREISS
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 62495
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $1,703.74

SPCP GROUP, LLC
TRANSFEROR: SUSANA GREISS
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 62496
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $1,368.99

SPCP GROUP, LLC
TRANSFEROR: SUSANA GREISS
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 62497
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $3,246.48

---

SPCP GROUP, LLC
TRANSFEROR: SUSANA GREISS
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 62498
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,142.52 |
|---|---|---|

---

SPCP GROUP, LLC
TRANSFEROR: SUSANA GREISS
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 62499
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,102.74 |
|---|---|---|

---

SPCP GROUP, LLC
TRANSFEROR: SUSANA GREISS
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 62500
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,570.48 |
|---|---|---|

---

SPCP GROUP, LLC
TRANSFEROR: SUSANA GREISS
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 62501
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,529.04 |
|---|---|---|

---

SPCP GROUP, LLC
TRANSFEROR: SUSANA GREISS
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 62502
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,685.68 |
|---|---|---|

| | | |
|---|---|---|
| ANKITA SAGAR<br>SUSHIL SAGAR<br>68103 SPRUCE POND CIR<br>PLAINVIEW, NY 11803-2298 | | Claim Number: 62503<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,679.61 |
| NEHA SAGAR<br>141 MELANIE DRIVE<br>EAST MEADOW, NY 11554 | | Claim Number: 62504<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,880.83 |
| NEIL A HATTANGADI<br>SUVARNA A  HATTANGADI<br>4703 WARRINGTON DR<br>ORLANDO, FL 32826 | | Claim Number: 62505<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,116.15 |
| JONA A HATTANGADI<br>SUVARNA A HATTANGADI<br>4703 WARRINGTON DR<br>ORLANDO, FL 32826 | | Claim Number: 62506<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,144.54 |
| SUVARNA A. HATTANGADI<br>4703 WARRINGTON DR.<br>ORLANDO, FL 32826 | | Claim Number: 62507<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,133.39 |

| | | |
|---|---|---|
| SUVARNA A. HATTANGADI<br>4703 WARRINGTON DR.<br>ORLANDO, FL 32826 | | Claim Number: 62508<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,271.27 |
| SUVARNA A. HATTANGADI<br>4703 WARRINGTON DR.<br>ORLANDO, FL 32826 | | Claim Number: 62509<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,116.15 |
| SUZANNE D. JOSEPH<br>3754 E. DECATUR ST<br>MESA, AZ 85205 | | Claim Number: 62510<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,592.17 |
| SUZANNE D. JOSEPH<br>3754 E. DECATUR ST<br>MESA, AZ 85205 | | Claim Number: 62511<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,061.45 |
| SUZANNE D. JOSEPH<br>3754 E. DECATUR ST<br>MESA, AZ 85205 | | Claim Number: 62512<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,061.45 |

| | | |
|---|---|---|
| SUZANNE D. JOSEPH<br>3754 E. DECATUR ST<br>MESA, AZ 85205 | | Claim Number: 62513<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,061.45 |
| SUZANNE LYNN BROWN<br>4408-12TH ST. / PO BOX 85<br>MOLINE, MI 49335 | | Claim Number: 62514<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,080.45 |
| SUZANNE LYNN BROWN<br>4408-12TH ST. / PO BOX 85<br>MOLINE, MI 49335 | | Claim Number: 62515<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,076.61 |
| SUZANNE LYNN BROWN<br>4408-12TH ST. / PO BOX 85<br>MOLINE, MI 49335 | | Claim Number: 62516<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,045.07 |
| SUZANNE LYNN BROWN<br>4408-12TH ST. / PO BOX 85<br>MOLINE, MI 49335 | | Claim Number: 62517<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,522.54 |

| | | |
|---|---|---|
| SUZANNE LYNN BROWN<br>4408-12TH ST. / PO BOX 85<br>MOLINE, MI 49335 | | Claim Number: 62518<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,046.28 |
| THEODORE P HORBACEWICZ<br>SUZANNE T HORBACEWICZ<br>PO BOX 361<br>EAST BERLIN, CT 06023-0361 | | Claim Number: 62519<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $739.35 |
| THEODORE P HORBACEWICZ<br>SUZANNE T HORBACEWICZ<br>PO BOX 361<br>EAST BERLIN, CT 06023-0361 | | Claim Number: 62520<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $739.35 |
| THEODORE P HORBACEWICZ<br>SUZANNE T HORBACEWICZ<br>PO BOX 361<br>EAST BERLIN, CT 06023-0361 | | Claim Number: 62521<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $644.62 |
| THEODORE P HORBACEWICZ<br>SUZANNE T HORBACEWICZ<br>PO BOX 361<br>EAST BERLIN, CT 06023-0361 | | Claim Number: 62522<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $644.62 |

| | | |
|---|---|---|
| THOMAS E ZUKAUSKAS<br>SUZANNE ZUKAUSKAS<br>20 RIVER DR<br>ANNAPOLIS, MD 21403-4424 | | Claim Number: 62523<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $510.51 |
| THOMAS E ZUKAUSKAS<br>SUZANNE ZUKAUSKAS<br>20 RIVER DR<br>ANNAPOLIS, MD 21403-4424 | | Claim Number: 62524<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $554.66 |
| THOMAS E ZUKAUSKAS<br>SUZANNE ZUKAUSKAS<br>20 RIVER DR<br>ANNAPOLIS, MD 21403-4424 | | Claim Number: 62525<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $515.17 |
| THOMAS E ZUKAUSKAS<br>SUZANNE ZUKAUSKAS<br>20 RIVER DR<br>ANNAPOLIS, MD 21403-4424 | | Claim Number: 62526<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $515.45 |
| THOMAS E ZUKAUSKAS<br>SUZANNE ZUKAUSKAS<br>20 RIVER DR<br>ANNAPOLIS, MD 21403-4424 | | Claim Number: 62527<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $514.03 |

| | | |
|---|---|---|
| THOMAS E ZUKAUSKAS<br>SUZANNE ZUKAUSKAS<br>20 RIVER DR<br>ANNAPOLIS, MD 21403-4424 | | Claim Number: 62528<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,043.13 |
| THOMAS E ZUKAUSKAS<br>SUZANNE ZUKAUSKAS<br>20 RIVER DR<br>ANNAPOLIS, MD 21403-4424 | | Claim Number: 62529<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,027.83 |
| THOMAS E ZUKAUSKAS<br>SUZANNE ZUKAUSKAS<br>20 RIVER DR<br>ANNAPOLIS, MD 21403-4424 | | Claim Number: 62530<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,023.23 |
| THOMAS E ZUKAUSKAS<br>SUZANNE ZUKAUSKAS<br>20 RIVER DR<br>ANNAPOLIS, MD 21403-4424 | | Claim Number: 62531<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $511.61 |
| THOMAS E ZUKAUSKAS<br>SUZANNE ZUKAUSKAS<br>20 RIVER DR<br>ANNAPOLIS, MD 21403-4424 | | Claim Number: 62532<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,014.77 |

| THOMAS E ZUKAUSKAS<br>SUZANNE ZUKAUSKAS<br>20 RIVER DR<br>ANNAPOLIS, MD 21403-4424 | | Claim Number: 62533<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $6,192.26 |

| SYED LUKMAAN SATTAR UGTMA<br>SYED A. SATTAR CUSTODIAN<br>3235 WILD PEPPER CT<br>DELTONA, FL 32725-3000 | | Claim Number: 62534<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $1,227.47 |

| ALYSSA M SINIBALDI<br>SYLVESTER SINIBALDI<br>JACQUELINE SINIBALDI<br>3100 DRAPER ST.<br>PHILADELPHIA, PA 19136 | | Claim Number: 62535<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $531.25 |

| JESSICA GUENSCH<br>SYLVESTER SINIBALDI<br>JACQUELINE SINIBALDI<br>3100 DRAPER ST.<br>PHILADELPHIA, PA 19136 | | Claim Number: 62536<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $531.25 |

| STEPHANIE SINIBALDI<br>SYLVESTER SINIBALDI<br>JACQUELINE SINIBALDI<br>3100 DRAPER ST.<br>PHILADELPHIA, PA 19136 | | Claim Number: 62537<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $531.25 |

| | | |
|---|---|---|
| SYLVESTER SINIBALDI<br>SYLVESTER SINIBALDI<br>3100 DRAPER ST.<br>PHILADELPHIA, PA 19136 | | Claim Number: 62538<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $18,578.31 |
| ROBERT ANTHONY<br>(SYLVIA ANTHONY, DECEASED)<br>8 OAK LN<br>PINE BROOK, NJ 07058-9767 | | Claim Number: 62539<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,830.53 |
| ALVIN DORE`<br>SYLVIA DORE`<br>1520 TERRILL RD<br>SCOTCH PLAINS, NJ 07076-2914 | | Claim Number: 62540<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,523.76 |
| EUGENE A KOCK<br>SYLVIA I KOCK<br>8781 BRUNSWICK RD<br>MINOCQUA, WI 54548-9322 | | Claim Number: 62541<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $548.70 |
| EUGENE A KOCK<br>SYLVIA I KOCK<br>8781 BRUNSWICK RD<br>MINOCQUA, WI 54548-9322 | | Claim Number: 62542<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $548.70 |

SYLVIA M REDWOOD
SYLVIA M REDWOOD
3402 NANCY ELLEN WAY
OWINGS MILLS, MD 21117-1514

Claim Number: 62543
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,258.42 |
|---|---|---|

CARL W LANG JR
SYLVIA P LANG
644 DANE DR
SAN MARCOS, CA 92069-5822

Claim Number: 62544
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $12,680.03 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: SZE HSIN HSIANG
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 62545
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $14,274.35 |
|---|---|---|

T C FINANCE LLC
140 GREENTREE ROAD
MORELAND HILLS, OH 44022

Claim Number: 62546
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,093.48 |
|---|---|---|

T C FINANCE LLC
140 GREENTREE ROAD
MORELAND HILLS, OH 44022

Claim Number: 62547
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,023.37 |
|---|---|---|

| | | |
|---|---|---|
| VICTOR ZAFT<br>TAMARA ZAFT<br>1004 PARADISE RD APT PH- K<br>SWAMPSCOTT, MA 01907-1372 | | Claim Number: 62548<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,286.29 |
| VICTOR ZAFT<br>TAMARA ZAFT<br>1004 PARADISE RD APT PH- K<br>SWAMPSCOTT, MA 01907-1372 | | Claim Number: 62549<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,586.21 |
| VICTOR ZAFT<br>TAMARA ZAFT<br>1004 PARADISE RD APT PH- K<br>SWAMPSCOTT, MA 01907-1372 | | Claim Number: 62550<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,448.72 |
| VICTOR ZAFT<br>TAMARA ZAFT<br>1004 PARADISE RD APT PH- K<br>SWAMPSCOTT, MA 01907-1372 | | Claim Number: 62551<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,148.83 |
| SHIRLEY E PARRIS<br>TARA F PARRIS<br>21709 133RD AVE<br>LAURELTON, NY 11413-1609 | | Claim Number: 62552<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,460.48 |

| | | |
|---|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: KARL T KRISTOFORS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 62553<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $101,603.28 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: KARL T KRISTOFORS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 62554<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $81,176.16 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: KARL T KRISTOFORS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 62555<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,656.80 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: KARL T KRISTOFORS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 62556<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $75,770.49 |
| ISRAIL TEPER<br>TEPER, ISRAIL<br>41 LEIGH TER<br>GLEN ROCK, NY 07452 | | Claim Number: 62557<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $28,794.97 |

| | | |
|---|---|---|
| ISRAIL TEPER | | Claim Number: 62558 |
| TEPER, ISRAIL | | Claim Date: 04/01/2005 |
| 41 LEIGH TER | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| GLEN ROCK, NY 07452 | | |

| UNSECURED | Claimed: | $28,470.65 |
|---|---|---|

| | | |
|---|---|---|
| TERANCE M. KUHN | | Claim Number: 62559 |
| 13015 W 130TH ST. | | Claim Date: 04/01/2005 |
| N. ROYALTON, OH 44133-4237 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,251.20 |
|---|---|---|

| | | |
|---|---|---|
| TERENCE A DOLAN | | Claim Number: 62560 |
| TERENCE A DOLAN | | Claim Date: 04/01/2005 |
| 514 WEST 213 ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10034-1718 | | |

| UNSECURED | Claimed: | $520.19 |
|---|---|---|

| | | |
|---|---|---|
| TERESA A CANFORA TRUST | | Claim Number: 62561 |
| TERESA A CANFORA TRUSTEE | | Claim Date: 04/01/2005 |
| 6004 S GRANT ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BURR RIDGE, IL 60527-5141 | | |

| UNSECURED | Claimed: | $66,053.28 |
|---|---|---|

| | | |
|---|---|---|
| TERESA CANFORA TRUST 9/7/2000 | | Claim Number: 62562 |
| TERESA A CANFORA TRUSTEE | | Claim Date: 04/01/2005 |
| 6004 S GRANT ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BURR RIDGE, IL 60527-5141 | | |

| UNSECURED | Claimed: | $3,519.28 |
|---|---|---|

| | | |
|---|---|---|
| TERESA CANFORA TRUST 9/7/2000<br>TERESA A CANFORA TRUSTEE<br>6004 S GRANT ST<br>BURR RIDGE, IL 60527-5141 | | Claim Number: 62563<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,634.89 |
| TERESA CANFORA TRUST 9/7/2000<br>TERESA A CANFORA TRUSTEE<br>6004 S GRANT ST<br>BURR RIDGE, IL 60527-5141 | | Claim Number: 62564<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,046.29 |
| FRANK L. GAONA<br>TERESA BRULE GAONA<br>14557 W. GELDING DRIVE<br>SURPRISE, AZ 85379 | | Claim Number: 62565<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,724.36 |
| JOSEPH J BONK<br>TERESA M BONK<br>2355 ADAMS COURT<br>EXPORT, PA 15632-9040 | | Claim Number: 62566<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $526.82 |
| JOSEPH J BONK<br>TERESA M BONK<br>2355 ADAMS COURT<br>EXPORT, PA 15632-9040 | | Claim Number: 62567<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $524.91 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| GERASIMO C SANTIAGO<br>TERESITA CRUZ SANTIAGO<br>1307 SHELTER CREEK LN<br>SAN BRUNO, CA 94066-3862 | | Claim Number: 62568<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,015.02 |
| ARGO PARTNERS<br>TRANSFEROR: CHARLIE M BREWER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62569<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,040.91 |
| FRANCES C CERCONE TRUSTEE<br>THE FRANCES C CERCONE LIV TR<br>DTD 7/21/94<br>124 MARGARET ST<br>PITTSBURGH, PA 15210-2237 | | Claim Number: 62570<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,278.04 |
| FRANCES C CERCONE TRUSTEE<br>THE FRANCES C CERCONE LIV TR<br>DTD 7/21/94<br>124 MARGARET ST<br>PITTSBURGH, PA 15210-2237 | | Claim Number: 62571<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,411.14 |
| FRANCES C CERCONE TRUSTEE<br>THE FRANCES C CERCONE LIV TR<br>DTD 7/21/94<br>124 MARGARET ST<br>PITTSBURGH, PA 15210-2237 | | Claim Number: 62572<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,427.98 |

| | | |
|---|---|---|
| PAUL J GRUBL | Claim Number: 62573 | |
| THELMA A GRUBL | Claim Date: 04/01/2005 | |
| 1657 W AVENUE, L4 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| LANCASTER, CA 93534-6948 | | |

| UNSECURED | Claimed: | $7,300.87 |
|---|---|---|
| PAUL J GRUBL | Claim Number: 62574 | |
| THELMA A GRUBL | Claim Date: 04/01/2005 | |
| 1657 W AVENUE, L4 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| LANCASTER, CA 93534-6948 | | |

| UNSECURED | Claimed: | $3,702.98 |
|---|---|---|
| PAUL J GRUBL | Claim Number: 62575 | |
| THELMA A GRUBL | Claim Date: 04/01/2005 | |
| 1657 W AVENUE, L4 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| LANCASTER, CA 93534-6948 | | |

| UNSECURED | Claimed: | $678.66 |
|---|---|---|
| PAUL J GRUBL | Claim Number: 62576 | |
| THELMA A GRUBL | Claim Date: 04/01/2005 | |
| 1657 W AVENUE, L4 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| LANCASTER, CA 93534-6948 | | |

| UNSECURED | Claimed: | $644.01 |
|---|---|---|
| PAUL J GRUBL | Claim Number: 62577 | |
| THELMA A GRUBL | Claim Date: 04/01/2005 | |
| 1657 W AVENUE, L4 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| LANCASTER, CA 93534-6948 | | |

| UNSECURED | Claimed: | $3,159.08 |
|---|---|---|

| | | |
|---|---|---|
| PAUL J GRUBL<br>THELMA A GRUBL<br>1657 W AVENUE, L4<br>LANCASTER, CA 93534-6948 | | Claim Number: 62578<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,149.56 |
| PAUL J GRUBL<br>THELMA A GRUBL<br>1657 W AVENUE, L4<br>LANCASTER, CA 93534-6948 | | Claim Number: 62579<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,202.41 |
| PAUL J GRUBL<br>THELMA A GRUBL<br>1657 W AVENUE, L4<br>LANCASTER, CA 93534-6948 | | Claim Number: 62580<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,192.87 |
| SCOTT D. AUGUST<br>TRANSFEROR: KENNETH MCKINNIS<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 62581<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,613.27 |
| JOYCE M DOBROWOLSKI<br>THEODORE B DOBROWOLSKI<br>713 TRIMBLE BLVD<br>BROOKHAVEN, PA 19015-2616 | | Claim Number: 62582<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,549.01 |

| | | |
|---|---|---|
| THEODORE PEPLINSKI<br>THEODORE PEPLINSKI<br>6706 UNIVERSITY DR<br>BALTIMORE, MD 21220-1045 | | Claim Number: 62583<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,532.61 |
| THEODORE PEPLINSKI<br>THEODORE PEPLINSKI<br>6706 UNIVERSITY DR<br>BALTIMORE, MD 21220-1045 | | Claim Number: 62584<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,526.70 |
| THEODORE PEPLINSKI<br>THEODORE PEPLINSKI<br>6706 UNIVERSITY DR<br>BALTIMORE, MD 21220-1045 | | Claim Number: 62585<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,543.01 |
| THEODORE PEPLINSKI<br>THEODORE PEPLINSKI<br>6706 UNIVERSITY DR<br>BALTIMORE, MD 21220-1045 | | Claim Number: 62586<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,023.97 |
| THEODORE PEPLINSKI<br>THEODORE PEPLINSKI<br>6706 UNIVERSITY DR<br>BALTIMORE, MD 21220-1045 | | Claim Number: 62587<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,528.83 |

| | | |
|---|---|---|
| THEODORE PEPLINSKI<br>THEODORE PEPLINSKI<br>6706 UNIVERSITY DR<br>BALTIMORE, MD 21220-1045 | | Claim Number: 62588<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,042.63 |
| THEODORE PEPLINSKI<br>THEODORE PEPLINSKI<br>6706 UNIVERSITY DR<br>BALTIMORE, MD 21220-1045 | | Claim Number: 62589<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,039.53 |
| THEODORE PEPLINSKI<br>THEODORE PEPLINSKI<br>6706 UNIVERSITY DR<br>BALTIMORE, MD 21220-1045 | | Claim Number: 62590<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,059.94 |
| THERESA ARCHAMBAULT<br>9507 KINGSCROFT TERRACE, APT L<br>PERRY HALL, MD 21128 | | Claim Number: 62591<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,391.20 |
| ARGO PARTNERS<br>TRANSFEROR: THERESA DE PAOLO<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62592<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,297.69 |

| | | |
|---|---|---|
| JOHN A. GARDA<br>3941 STAATZ DR<br>YOUNGSTOWN, OH 44511-1933 | | Claim Number: 62593<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,595.96 |
| ARGO PARTNERS<br>TRANSFEROR: THERESA K POLEY<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62594<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $22,798.81 |
| THERESA M. ROSATI<br>141 GASTON LANE<br>COATESVILLE, PA 19320-6531 | | Claim Number: 62595<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,546.95 |
| THERESA M. ROSATI<br>141 GASTON LANE<br>COATESVILLE, PA 19320-6531 | | Claim Number: 62596<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,486.84 |
| THERESA PAOLETTI, PAOLETTI FAMILY LIVING<br>TRUST<br>THERESA PAOLETTI, TRUSTEE<br>636 EDINBURGH DRIVE<br>WEST CHESTER, PA 19382 | | Claim Number: 62597<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,980.01 |

| | | |
|---|---|---|
| THERESA RANDOLPH<br>THERESA RANDOLPH<br>7717 RED OAK ST<br>NORTH RICHLAND HILLS, TX 76180-2211 | | Claim Number: 62598<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $800.00 |
| SPCP GROUP, LLC<br>TRANSFEROR: THOMAS A CROSSLEY JR<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 62599<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,217.59 |
| SPCP GROUP, LLC<br>TRANSFEROR: THOMAS A CROSSLEY JR<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 62600<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,434.88 |
| SPCP GROUP, LLC<br>TRANSFEROR: THOMAS A CROSSLEY JR<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 62601<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,671.15 |
| SPCP GROUP, LLC<br>TRANSFEROR: THOMAS A CROSSLEY JR<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 62602<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,680.12 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: THOMAS A CROSSLEY JR<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 62603<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,246.17 |
| SPCP GROUP, LLC<br>TRANSFEROR: THOMAS A CROSSLEY JR<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 62604<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,253.50 |
| SPCP GROUP, LLC<br>TRANSFEROR: THOMAS A CROSSLEY JR<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 62605<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,626.75 |
| THOMAS A. LUBAS LIV TRUST<br>THOMAS A. LUBAS TRUSTEE, SHERYL A. LUBAS<br>TRUSTEE<br>10 STEWART AVE.<br>BEVERLY, MA 01915-2817 | | Claim Number: 62606<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,132.16 |
| THOMAS A. LUBAS LIV TRUST<br>THOMAS A. LUBAS TRUSTEE, SHERYL A. LUBAS<br>TRUSTEE<br>10 STEWART AVE.<br>BEVERLY, MA 01915-2817 | | Claim Number: 62607<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,170.24 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| THOMAS A PAPPANASTASIOU<br>THOMAS A PAPPANASTASIOU<br>738 HIDDEN VALLEY RD<br>KING OF PRUSSIA, PA 19406-1714 | | Claim Number: 62608<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| THOMAS A WENDLING<br>THOMAS A WENDLING<br>4025 HONEYSUCKLE RD<br>COULTERVILLE, IL 62237-2617 | | Claim Number: 62609<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,253.89 |
| T B DOCHERTY RE LIV TR 6/7/99<br>THOMAS B DOCHERTY TRUSTEE<br>550 W. SAND OAK COURT<br>BEVERLY HILLS, FL 34465-3320 | | Claim Number: 62610<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $23,863.94 |
| THOMAS D DIPIETRO<br>THOMAS D DIPIETRO<br>2914 HOLME AVE<br>PHILADELPHIA, PA 19136-1706 | | Claim Number: 62611<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,494.56 |
| THOMAS GIBBONS REV LIV TRUST<br>THOMAS D. GIBBONS TRUSTEE<br>1147 E. ADELAIDE DR.<br>TUCSON, AZ 85719 | | Claim Number: 62612<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,142.83 |

| | | |
|---|---|---|
| THOMAS E. HOHALEK<br>650 N. LEAH LANE, APT 2B<br>WOODSTOCK, IL 60098-7121 | | Claim Number: 62613<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,344.81 |
| THOMAS E. HOHALEK<br>650 N. LEAH LANE, APT 2B<br>WOODSTOCK, IL 60098-7121 | | Claim Number: 62614<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,778.77 |
| THOMAS E. HOHALEK<br>650 N. LEAH LANE, APT 2B<br>WOODSTOCK, IL 60098-7121 | | Claim Number: 62615<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,723.31 |
| THOMAS E. HOHALEK<br>650 N. LEAH LANE, APT 2B<br>WOODSTOCK, IL 60098-7121 | | Claim Number: 62616<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,583.20 |
| THOMAS E. HOHALEK<br>650 N. LEAH LANE, APT 2B<br>WOODSTOCK, IL 60098-7121 | | Claim Number: 62617<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,818.06 |

| | | |
|---|---|---|
| THOMAS E. HOHALEK<br>650 N. LEAH LANE, APT 2B<br>WOODSTOCK, IL 60098-7121 | | Claim Number: 62618<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,058.75 |
| THOMAS E MCGRATH<br>THOMAS E MCGRATH<br>107 ROYAL NORTH DEVON<br>WILLIAMSBURG, VA 23188-7473 | | Claim Number: 62619<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,797.74 |
| THOMAS E MCGRATH<br>THOMAS E MCGRATH<br>107 ROYAL NORTH DEVON<br>WILLIAMSBURG, VA 23188-7473 | | Claim Number: 62620<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,528.59 |
| THOMAS E MCGRATH<br>THOMAS E MCGRATH<br>107 ROYAL NORTH DEVON<br>WILLIAMSBURG, VA 23188-7473 | | Claim Number: 62621<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| THOMAS J GOLDEN<br>THOMAS J GOLDEN<br>1144 MAXWELL MANOR<br>WARWICK, PA 18974 | | Claim Number: 62622<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,720.81 |

| | | |
|---|---|---|
| THOMAS J. HECK JR<br>2465 DEMARET DR.<br>LAKE HAVASU CITY, AZ 86406 | | Claim Number: 62623<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,532.38 |
| THOMAS J. HECK JR<br>2465 DEMARET DR.<br>LAKE HAVASU CITY, AZ 86406 | | Claim Number: 62624<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,519.51 |
| THOMAS J. HECK JR<br>2465 DEMARET DR.<br>LAKE HAVASU CITY, AZ 86406 | | Claim Number: 62625<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,572.90 |
| THOMAS J MIEHE<br>THOMAS J MIEHE<br>25 WALKER AVE<br>EDISON, NJ 08820-3121 | | Claim Number: 62626<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $903.46 |
| SPCP GROUP, LLC<br>TRANSFEROR: RUTH B PILLING<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 62627<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,302.98 |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: THOMAS J PILLING<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 62628<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,274.18 |
| THOMAS JOHN FARANO<br>THOMAS JOHN FARANO<br>24 VAN KEUREN AVE<br>BOUND BROOK, NJ 08805-1929 | | Claim Number: 62629<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,276.89 |
| THOMAS JOHN FARANO<br>THOMAS JOHN FARANO<br>24 VAN KEUREN AVE<br>BOUND BROOK, NJ 08805-1929 | | Claim Number: 62630<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,517.93 |
| THOMAS S. KIRK REV TR<br>THOMAS KIRK TRUSTEE<br>40 MERRICK AVENUE (APT. 303)<br>EAST MEADOW, NY 11554 | | Claim Number: 62631<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $511.05 |
| THOMAS S. KIRK REV TR<br>THOMAS KIRK TRUSTEE<br>40 MERRICK AVENUE (APT. 303)<br>EAST MEADOW, NY 11554 | | Claim Number: 62632<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,574.10 |

| THOMAS S. KIRK REV TR<br>THOMAS KIRK TRUSTEE<br>40 MERRICK AVENUE (APT. 303)<br>EAST MEADOW, NY 11554 | Claim Number: 62633<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $1,266.01 |
|---|---|---|

| THOMAS S. KIRK REV TR<br>THOMAS KIRK TRUSTEE<br>40 MERRICK AVENUE (APT. 303)<br>EAST MEADOW, NY 11554 | Claim Number: 62634<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $3,198.11 |
|---|---|---|

| ARGO PARTNERS<br>TRANSFEROR: THOMAS M DWAN JR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 62635<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $2,140.45 |
|---|---|---|

| ARGO PARTNERS<br>TRANSFEROR: THOMAS M DWAN JR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 62636<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $1,532.66 |
|---|---|---|

| ARGO PARTNERS<br>TRANSFEROR: THOMAS M DWAN JR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 62637<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $1,362.87 |
|---|---|---|

| | | |
|---|---|---|
| ARGO PARTNERS | | Claim Number: 62638 |
| TRANSFEROR: THOMAS M DWAN JR | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| | | |
| UNSECURED | Claimed: | $1,557.61 |
| LINDA T TRANTAS | | Claim Number: 62639 |
| THOMAS N TRANTAS | | Claim Date: 04/01/2005 |
| 1103 WOODRIDGE RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| E FALLOWFIELD, PA 19320-4608 | | |
| | | |
| UNSECURED | Claimed: | $0.00 |
| THOMAS S. KIRK | | Claim Number: 62640 |
| 40 MERRICK AVENUE (APT. 303) | | Claim Date: 04/01/2005 |
| EAST MEADOW, NY 11554 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| | | |
| UNSECURED | Claimed: | $777.08 |
| THOMAS UNTON | | Claim Number: 62641 |
| 731 ENTERPRISE CT | | Claim Date: 04/01/2005 |
| CHICAGO HEIGHTS, IL 60411-1901 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| | | |
| UNSECURED | Claimed: | $4,533.87 |
| THOMAS W PORCH | | Claim Number: 62642 |
| THOMAS W PORCH | | Claim Date: 04/01/2005 |
| 117 FLAGSTONE WAY | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SEWELL, NJ 08080-4297 | | |
| | | |
| UNSECURED | Claimed: | $8,630.26 |

| | | |
|---|---|---|
| TIMOTHY F. SLAMA<br>P.O. BOX 275<br>HURRICANE, UT 84737 | | Claim Number: 62643<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,573.72 |
| TIMOTHY J. ANDERSON<br>206 2ND ST<br>EDGELEY, ND 58433 | | Claim Number: 62644<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,226.58 |
| TIMOTHY J. MCFADDEN<br>10 N. OREGON ST. APT. 2<br>DILLON, MT 59725 | | Claim Number: 62645<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,099.76 |
| TIMOTHY KRAUSE<br>TIMOTHY KRAUSE<br>1408 BROADWOOD AVE<br>CINNAMINSON, NJ 08077-2905 | | Claim Number: 62646<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $644.40 |
| TIMOTHY O`TOOLE<br>TIMOTHY O`TOOLE<br>106 BELLEFIELD DR<br>BUTLER, PA 16001-1908 | | Claim Number: 62647<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,239.46 |

| | | |
|---|---|---|
| MICHAEL RONALD GOERNER<br>TINA DOBRON GOERNER<br>5238 LONG LN<br>DOYLESTOWN, PA 18902 | | Claim Number: 62648<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,005.66 |
| MICHAEL RONALD GOERNER<br>TINA DOBRON GOERNER<br>5238 LONG LN<br>DOYLESTOWN, PA 18902 | | Claim Number: 62649<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,917.39 |
| JACOB MICHAEL GOERNER, UGTMA<br>TINA DOBRON GOERNER, CUSTODIAN<br>5238 LONG LANE<br>DOYLESTOWN, PA 18902 | | Claim Number: 62650<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,845.48 |
| TOBIAS AUSTER<br>TOBIAS AUSTER<br>7553 TRENT DR<br>TAMARAC, FL 33321-8805 | | Claim Number: 62651<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,029.72 |
| TOBIAS AUSTER<br>TOBIAS AUSTER<br>7553 TRENT DR<br>TAMARAC, FL 33321-8805 | | Claim Number: 62652<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,367.04 |

| | | |
|---|---|---|
| TOBIAS AUSTER<br>TOBIAS AUSTER<br>7553 TRENT DR<br>TAMARAC, FL 33321-8805 | | Claim Number: 62653<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,025.78 |
| TODD A WEILER<br>TODD A WEILER<br>6197 DEER RIDGE TRAIL<br>SPRINGFIELD, VA 22150 | | Claim Number: 62654<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $852.97 |
| WILLET BISHOP<br>TODD BISHOP<br>1906 SHENANDOAH AVE<br>GRAPEVINE, TX 76051-6658 | | Claim Number: 62655<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,611.35 |
| MAHNAZ NIKKI<br>TOGHI KHORRAM<br>1532 BERKELEY ST, #5<br>SANTA MONICA, CA 90404-3217 | | Claim Number: 62656<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,772.06 |
| TORSTEN BEHRENS<br>TORSTEN BEHRENS<br>2433 KINGS ARMS DRIVE<br>ATLANGA, GA 30342 | | Claim Number: 62657<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,355.14 |

| | | |
|---|---|---|
| TORSTEN BEHRENS<br>TORSTEN BEHRENS<br>2433 KINGS ARMS DRIVE<br>ATLANGA, GA 30342 | | Claim Number: 62658<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $638.74 |
| TORSTEN BEHRENS<br>TORSTEN BEHRENS<br>2433 KINGS ARMS DRIVE<br>ATLANGA, GA 30342 | | Claim Number: 62659<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $630.16 |
| TORSTEN BEHRENS<br>TORSTEN BEHRENS<br>2433 KINGS ARMS DRIVE<br>ATLANGA, GA 30342 | | Claim Number: 62660<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $626.09 |
| ENID HUTSON<br>TREVOR HUTSON<br>172 E 59TH ST<br>BROOKLYN, NY 11203-4812 | | Claim Number: 62661<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,681.34 |
| ENID HUTSON<br>TREVOR HUTSON<br>172 E 59TH ST<br>BROOKLYN, NY 11203-4812 | | Claim Number: 62662<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,210.97 |

| | | |
|---|---|---|
| ENID HUTSON<br>TREVOR HUTSON<br>172 E 59TH ST<br>BROOKLYN, NY 11203-4812 | | Claim Number: 62663<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,638.54 |
| ENID HUTSON<br>TREVOR HUTSON<br>172 E 59TH ST<br>BROOKLYN, NY 11203-4812 | | Claim Number: 62664<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,570.34 |
| ENID HUTSON<br>TREVOR HUTSON<br>172 E 59TH ST<br>BROOKLYN, NY 11203-4812 | | Claim Number: 62665<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,870.30 |
| ENID HUTSON<br>TREVOR HUTSON<br>172 E 59TH ST<br>BROOKLYN, NY 11203-4812 | | Claim Number: 62666<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,709.78 |
| ENID HUTSON<br>TREVOR HUTSON<br>172 E 59TH ST<br>BROOKLYN, NY 11203-4812 | | Claim Number: 62667<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,870.59 |

---

ENID HUTSON
TREVOR HUTSON
172 E 59TH ST
BROOKLYN, NY 11203-4812

Claim Number: 62668
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $7,688.35 |
| --- | --- | --- |

ENID HUTSON
TREVOR HUTSON
172 E 59TH ST
BROOKLYN, NY 11203-4812

Claim Number: 62669
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $0.00 |
| --- | --- | --- |

ENID HUTSON
TREVOR HUTSON
172 E 59TH ST
BROOKLYN, NY 11203-4812

Claim Number: 62670
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $2,975.49 |
| --- | --- | --- |

ENID HUTSON
TREVOR HUTSON
172 E 59TH ST
BROOKLYN, NY 11203-4812

Claim Number: 62671
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $1,509.37 |
| --- | --- | --- |

ENID HUTSON
TREVOR HUTSON
172 E 59TH ST
BROOKLYN, NY 11203-4812

Claim Number: 62672
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $1,262.21 |
| --- | --- | --- |

ENID HUTSON
TREVOR HUTSON
172 E 59TH ST
BROOKLYN, NY 11203-4812

Claim Number: 62673
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,147.72 |
| --- | --- | --- |

ENID HUTSON
TREVOR HUTSON
172 E 59TH ST
BROOKLYN, NY 11203-4812

Claim Number: 62674
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,642.92 |
| --- | --- | --- |

ENID HUTSON
TREVOR HUTSON
172 E 59TH ST
BROOKLYN, NY 11203-4812

Claim Number: 62675
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,739.97 |
| --- | --- | --- |

ENID HUTSON
TREVOR HUTSON
172 E 59TH ST
BROOKLYN, NY 11203-4812

Claim Number: 62676
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,844.93 |
| --- | --- | --- |

TRIPLE H CONSTRUCTION CO
TRIPLE H CONSTRUCTION CO
1401 EAST LYN COURT
HOMEWOOD, IL 60430-3835

Claim Number: 62677
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,263.16 |
| --- | --- | --- |

| TROY MURRA | | Claim Number: 62678 |
| TROY MURRA | | Claim Date: 04/01/2005 |
| 18565 SCHABACK CIRCLE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WESTON, MO 64098-9593 | | |
| UNSECURED | Claimed: | $2,575.91 |

| TROY MURRA | | Claim Number: 62679 |
| TROY MURRA | | Claim Date: 04/01/2005 |
| 18565 SCHABACK CIRCLE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WESTON, MO 64098-9593 | | |
| UNSECURED | Claimed: | $2,529.97 |

| TROY MURRA | | Claim Number: 62680 |
| TROY MURRA | | Claim Date: 04/01/2005 |
| 18565 SCHABACK CIRCLE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WESTON, MO 64098-9593 | | |
| UNSECURED | Claimed: | $2,559.49 |

| JAMES TIETZ | | Claim Number: 62681 |
| TRUDY TIETZ | | Claim Date: 04/01/2005 |
| 595 E 11TH ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| FOND DU LAC, WI 54935-5437 | | |
| UNSECURED | Claimed: | $506.55 |

| JAMES TIETZ | | Claim Number: 62682 |
| TRUDY TIETZ | | Claim Date: 04/01/2005 |
| 595 E 11TH ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| FOND DU LAC, WI 54935-5437 | | |
| UNSECURED | Claimed: | $589.62 |

| | | |
|---|---|---|
| JAMES TIETZ | | Claim Number: 62683 |
| TRUDY TIETZ | | Claim Date: 04/01/2005 |
| 595 E 11TH ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| FOND DU LAC, WI 54935-5437 | | |

| UNSECURED | Claimed: | $607.85 |
|---|---|---|

| | | |
|---|---|---|
| JAMES TIETZ | | Claim Number: 62684 |
| TRUDY TIETZ | | Claim Date: 04/01/2005 |
| 595 E 11TH ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| FOND DU LAC, WI 54935-5437 | | |

| UNSECURED | Claimed: | $658.51 |
|---|---|---|

| | | |
|---|---|---|
| JAMES TIETZ | | Claim Number: 62685 |
| TRUDY TIETZ | | Claim Date: 04/01/2005 |
| 595 E 11TH ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| FOND DU LAC, WI 54935-5437 | | |

| UNSECURED | Claimed: | $658.51 |
|---|---|---|

| | | |
|---|---|---|
| JAMES TIETZ | | Claim Number: 62686 |
| TRUDY TIETZ | | Claim Date: 04/01/2005 |
| 595 E 11TH ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| FOND DU LAC, WI 54935-5437 | | |

| UNSECURED | Claimed: | $658.51 |
|---|---|---|

| | | |
|---|---|---|
| JAMES TIETZ | | Claim Number: 62687 |
| TRUDY TIETZ | | Claim Date: 04/01/2005 |
| 595 E 11TH ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| FOND DU LAC, WI 54935-5437 | | |

| UNSECURED | Claimed: | $658.51 |
|---|---|---|

| | | |
|---|---|---|
| JAMES TIETZ<br>TRUDY TIETZ<br>595 E 11TH ST<br>FOND DU LAC, WI 54935-5437 | | Claim Number: 62688<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $658.51 |
| JAMES TIETZ<br>TRUDY TIETZ<br>595 E 11TH ST<br>FOND DU LAC, WI 54935-5437 | | Claim Number: 62689<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $658.51 |
| JAMES TIETZ<br>TRUDY TIETZ<br>595 E 11TH ST<br>FOND DU LAC, WI 54935-5437 | | Claim Number: 62690<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $658.51 |
| JAMES TIETZ<br>TRUDY TIETZ<br>595 E 11TH ST<br>FOND DU LAC, WI 54935-5437 | | Claim Number: 62691<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $658.51 |
| JAMES TIETZ<br>TRUDY TIETZ<br>595 E 11TH ST<br>FOND DU LAC, WI 54935-5437 | | Claim Number: 62692<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $709.16 |

| | | |
|---|---|---|
| JAMES TIETZ<br>TRUDY TIETZ<br>595 E 11TH ST<br>FOND DU LAC, WI 54935-5437 | | Claim Number: 62693<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $557.20 |
| JAMES TIETZ<br>TRUDY TIETZ<br>595 E 11TH ST<br>FOND DU LAC, WI 54935-5437 | | Claim Number: 62694<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $607.85 |
| JAMES TIETZ<br>TRUDY TIETZ<br>595 E 11TH ST<br>FOND DU LAC, WI 54935-5437 | | Claim Number: 62695<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $607.85 |
| JAMES TIETZ<br>TRUDY TIETZ<br>595 E 11TH ST<br>FOND DU LAC, WI 54935-5437 | | Claim Number: 62696<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $609.88 |
| JAMES TIETZ<br>TRUDY TIETZ<br>595 E 11TH ST<br>FOND DU LAC, WI 54935-5437 | | Claim Number: 62697<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $557.20 |

| | | |
|---|---|---|
| JAMES TIETZ<br>TRUDY TIETZ<br>595 E 11TH ST<br>FOND DU LAC, WI 54935-5437 | | Claim Number: 62698<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $557.20 |
| JAMES TIETZ<br>TRUDY TIETZ<br>595 E 11TH ST<br>FOND DU LAC, WI 54935-5437 | | Claim Number: 62699<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $557.20 |
| JAMES TIETZ<br>TRUDY TIETZ<br>595 E 11TH ST<br>FOND DU LAC, WI 54935-5437 | | Claim Number: 62700<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $734.08 |
| JAMES TIETZ<br>TRUDY TIETZ<br>595 E 11TH ST<br>FOND DU LAC, WI 54935-5437 | | Claim Number: 62701<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $734.08 |
| AUGUSTUS R TERHUNE REVOCABLE<br>TRUST DATED 01-22-03<br>AUGUSTUS R TERHUNE TRUSTEE<br>2150 SW 10TH CT APT 322<br>DELRAY BEACH, FL 33445-6019 | | Claim Number: 62702<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,051.59 |

| | | |
|---|---|---|
| AUGUSTUS R TERHUNE REVOCABLE<br>TRUST DATED 01-22-03<br>AUGUSTUS R TERHUNE TRUSTEE<br>2150 SW 10TH CT APT 322<br>DELRAY BEACH, FL 33445-6019 | | Claim Number: 62703<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,135.86 |
| AUGUSTUS R TERHUNE REVOCABLE<br>TRUST DATED 01-22-03<br>AUGUSTUS R TERHUNE TRUSTEE<br>2150 SW 10TH CT APT 322<br>DELRAY BEACH, FL 33445-6019 | | Claim Number: 62704<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,530.99 |
| JUANITA M ROHRER TRUST<br>U/A/D 12/17/1995, JUANITA M ROHRER TTEE<br>10310 WILLOWBROOK DR<br>SUN CITY, AZ 85373 | | Claim Number: 62705<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,649.77 |
| ULRICH LUSCHER<br>ULRICH LUSCHER<br>312 CAMINO SOBRANTE<br>ORINDA, CA 94563-1839 | | Claim Number: 62706<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,286.75 |
| PHYLLIS WIRTSCHAFTER TTEE<br>UNDER DEED OF TRT DATED 3/3/92<br>500 BAYVIEW DRIVE UNIT 1620<br>SUNNY ISLES, FL 33160-4778 | | Claim Number: 62707<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $31,946.94 |

| | | |
|---|---|---|
| HYMAN MARITAL SHARE ONE<br>UNDER HYMAN LIV TR 9/10/93<br>12 FAIRWINDS CT<br>SAINT LOUIS, MO 63132 | | Claim Number: 62708<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,231.82 |
| HYMAN MARITAL SHARE ONE<br>UNDER HYMAN LIV TR 9/10/93<br>12 FAIRWINDS CT<br>SAINT LOUIS, MO 63132 | | Claim Number: 62709<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,352.34 |
| HYMAN MARITAL SHARE ONE<br>UNDER HYMAN LIV TR 9/10/93<br>12 FAIRWINDS CT<br>SAINT LOUIS, MO 63132 | | Claim Number: 62710<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,190.50 |
| HYMAN MARITAL SHARE ONE<br>UNDER HYMAN LIV TR 9/10/93<br>12 FAIRWINDS CT<br>SAINT LOUIS, MO 63132 | | Claim Number: 62711<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,185.17 |
| JOSEPH BERASA<br>URSULA BERASA<br>8711 NW 47TH DRIVE<br>CORAL SPRINGS, FL 33067-1951 | | Claim Number: 62712<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,525.89 |

| | | |
|---|---|---|
| DAVID A NORMAN<br>USHA NORMAN<br>2S612 AVENUE VENDOME<br>OAK BROOK, IL 60523-1074 | | Claim Number: 62713<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| UTA G KRIEFALL<br>UTA G KRIEFALL<br>519 W 135TH ST #1B<br>NEW YORK, NY 10031 | | Claim Number: 62714<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,378.84 |
| UTA G KRIEFALL<br>UTA G KRIEFALL<br>519 W 135TH ST #1B<br>NEW YORK, NY 10031 | | Claim Number: 62715<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $662.91 |
| UWE GOBELI<br>3240 BUCKINGHAM ROAD<br>STURTEVANT, WI 53177 | | Claim Number: 62716<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $635.64 |
| V SCOTT MARZANO<br>V SCOTT MARZANO<br>P O BOX 1383<br>BUCKEYE LAKE, OH 43008-1383 | | Claim Number: 62717<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,069.58 |

| | | |
|---|---|---|
| V SCOTT MARZANO<br>V SCOTT MARZANO<br>P O BOX 1383<br>BUCKEYE LAKE, OH 43008-1383 | | Claim Number: 62718<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,131.78 |
| N J LUCKY NUNES<br>VAL L NUNES<br>625 CINCO TERRACE LANE<br>FORT WALTON BEACH, FL 32547-3655 | | Claim Number: 62719<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,467.45 |
| VALERIE J HARRIS<br>VALERIE J HARRIS<br>116 ANNETTA ST<br>VESTAL, NY 13850 | | Claim Number: 62720<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,331.68 |
| VALERIE J HARRIS<br>VALERIE J HARRIS<br>116 ANNETTA ST<br>VESTAL, NY 13850 | | Claim Number: 62721<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,998.45 |
| VALERIE J HARRIS<br>VALERIE J HARRIS<br>116 ANNETTA ST<br>VESTAL, NY 13850 | | Claim Number: 62722<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,279.63 |

| | | |
|---|---|---|
| HENRY SCHRANDT<br>VALERIE SCHRANDT<br>3 SAWMILL LANE<br>NEWTOWN, PA 18940-9700 | | Claim Number: 62723<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $18,306.52 |
| HENRY SCHRANDT<br>VALERIE SCHRANDT<br>3 SAWMILL LANE<br>NEWTOWN, PA 18940-9700 | | Claim Number: 62724<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,411.19 |
| HENRY SCHRANDT<br>VALERIE SCHRANDT<br>3 SAWMILL LANE<br>NEWTOWN, PA 18940-9700 | | Claim Number: 62725<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,103.27 |
| ESTATE OF VAN TURNER<br>YVONNE T. TURNER, EXECUTOR<br>ALONZO TURNER, EXECUTOR<br>1810 LAFAYETTE AVENUE #2J<br>BRONX, NY 10473 | | Claim Number: 62726<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,697.45 |
| ESTATE OF VAN TURNER<br>YVONNE T. TURNER, EXECUTOR<br>ALONZO TURNER, EXECUTOR<br>1810 LAFAYETTE AVENUE #2J<br>BRONX, NY 10473 | | Claim Number: 62727<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,213.04 |

| VELDA JANE LINDEMAN<br>208 MEADOWSIDE COURT<br>PEWAUKEE, WI 53072 | Claim Number: 62728<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $861.51 |
|---|---|---|

| JAMES SMITH<br>VELVA SMITH<br>6509 BRIGGEMAN RD<br>SAINT CLAIR, MI 48079-3720 | Claim Number: 62729<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $1,530.51 |
|---|---|---|

| JAMES SMITH<br>VELVA SMITH<br>6509 BRIGGEMAN RD<br>SAINT CLAIR, MI 48079-3720 | Claim Number: 62730<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $2,179.68 |
|---|---|---|

| JAMES SMITH<br>VELVA SMITH<br>6509 BRIGGEMAN RD<br>SAINT CLAIR, MI 48079-3720 | Claim Number: 62731<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $1,020.23 |
|---|---|---|

| JAMES SMITH<br>VELVA SMITH<br>6509 BRIGGEMAN RD<br>SAINT CLAIR, MI 48079-3720 | Claim Number: 62732<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $2,058.38 |
|---|---|---|

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: THURMAN ARMSTRONG<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 62733<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,076.27 |
| SPCP GROUP, LLC<br>TRANSFEROR: HAROLD LEVIN OR<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 62734<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,248.06 |
| SPCP GROUP, LLC<br>TRANSFEROR: HAROLD LEVIN OR<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 62735<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,559.63 |
| SPCP GROUP, LLC<br>TRANSFEROR: HAROLD LEVIN OR<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 62736<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,963.85 |
| SPCP GROUP, LLC<br>TRANSFEROR: HAROLD LEVIN OR<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 62737<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,292.11 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

ARGO PARTNERS
TRANSFEROR: VINCENT R LIOTT
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 62738
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $10,079.33 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: VINCENT R LIOTT
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 62739
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $7,328.85 |
|---|---|---|

ADAM J KONECKO
VERNA J KONECKO
71 E 3RD ST
BAYONNE, NJ 07002-4232

Claim Number: 62740
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $2,023.01 |
|---|---|---|

GERRY ROWE
VERNA ROWE
1088 MAGNOLIA LANE
LINCOLN, CA 95648-8427

Claim Number: 62741
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $4,026.21 |
|---|---|---|

VERNON D. DOWNES
9 WALKER DRIVE
PALM COAST, FL 32164

Claim Number: 62742
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $5,924.62 |
|---|---|---|

| VERNON D. DOWNES<br>9 WALKER DRIVE<br>PALM COAST, FL 32164 | | Claim Number: 62743<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $5,854.17 |

| VERNON D. DOWNES<br>9 WALKER DRIVE<br>PALM COAST, FL 32164 | | Claim Number: 62744<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $2,528.14 |

| VERNON D. DOWNES<br>9 WALKER DRIVE<br>PALM COAST, FL 32164 | | Claim Number: 62745<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $2,757.33 |

| VERNON D. DOWNES<br>9 WALKER DRIVE<br>PALM COAST, FL 32164 | | Claim Number: 62746<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $5,132.68 |

| VERONICA SENGER<br>739 GARFIELD AVENUE<br>ARDSLEY, PA 19038 | | Claim Number: 62747<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $635.62 |

| | | |
|---|---|---|
| VERONICA SENGER<br>739 GARFIELD AVENUE<br>ARDSLEY, PA 19038 | | Claim Number: 62748<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $626.63 |
| TIMOTHY P. CASEY<br>VICKIE P. CASEY<br>410 BROWER AVENUE<br>PHOENIXVILLE, PA 19460 | | Claim Number: 62749<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,426.48 |
| TIMOTHY P. CASEY<br>VICKIE P. CASEY<br>410 BROWER AVENUE<br>PHOENIXVILLE, PA 19460 | | Claim Number: 62750<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $610.80 |
| JAMES L YOUNG<br>VICKIE S YOUNG<br>11204 E PAMPA AVE<br>MESA, AZ 85212-2236 | | Claim Number: 62751<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,324.68 |
| STEVEN A HENKEL<br>VICTORIA K HENKEL<br>1882 GLEN PAUL AVE<br>ARDEN HILLS, MN 55112-7904 | | Claim Number: 62752<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,513.80 |

| MOHAN G HEBSUR | Claim Number: 62753 |
| VIDYA M HEBSUR | Claim Date: 04/01/2005 |
| 3373 W 231ST ST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NORTH OLMSTED, OH 44070-1467 | |

| UNSECURED | Claimed: | $25,687.80 |

| MOHAN G HEBSUR | Claim Number: 62754 |
| VIDYA M HEBSUR | Claim Date: 04/01/2005 |
| 3373 W 231ST ST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NORTH OLMSTED, OH 44070-1467 | |

| UNSECURED | Claimed: | $12,843.36 |

| MOHAN G HEBSUR | Claim Number: 62755 |
| VIDYA M HEBSUR | Claim Date: 04/01/2005 |
| 3373 W 231ST ST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NORTH OLMSTED, OH 44070-1467 | |

| UNSECURED | Claimed: | $11,546.49 |

| MOHAN G HEBSUR | Claim Number: 62756 |
| VIDYA M HEBSUR | Claim Date: 04/01/2005 |
| 3373 W 231ST ST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NORTH OLMSTED, OH 44070-1467 | |

| UNSECURED | Claimed: | $9,043.88 |

| MOHAN G HEBSUR | Claim Number: 62757 |
| VIDYA M HEBSUR | Claim Date: 04/01/2005 |
| 3373 W 231ST ST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NORTH OLMSTED, OH 44070-1467 | |

| UNSECURED | Claimed: | $14,547.42 |

MOHAN G HEBSUR
VIDYA M HEBSUR
3373 W 231ST ST
NORTH OLMSTED, OH 44070-1467

Claim Number: 62758
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $14,584.60 |
|---|---|---|

MOHAN G HEBSUR
VIDYA M HEBSUR
3373 W 231ST ST
NORTH OLMSTED, OH 44070-1467

Claim Number: 62759
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $17,471.21 |
|---|---|---|

MOHAN G HEBSUR
VIDYA M HEBSUR
3373 W 231ST ST
NORTH OLMSTED, OH 44070-1467

Claim Number: 62760
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $18,837.82 |
|---|---|---|

ESTATE OF VINCENT G. MONTEMURRO
ROSEMARIE T. FLEMMING, ADMINISTRATRIX
6720 FRANKFORD AVE
PHILADELPHIA, PA 19135

Claim Number: 62761
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

ESTATE OF VINCENT G. MONTEMURRO
ROSEMARIE T. FLEMMING, ADMINISTRATRIX
6720 FRANKFORD AVE
PHILADELPHIA, PA 19135

Claim Number: 62762
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $97,497.70 |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF VINCENT G. MONTEMURRO<br>ROSEMARIE T. FLEMMING, ADMINISTRATRIX<br>6720 FRANKFORD AVE<br>PHILADELPHIA, PA 19135 | | Claim Number: 62763<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $113,949.94 |
| ESTATE OF VINCENT G. MONTEMURRO<br>ROSEMARIE T. FLEMMING, ADMINISTRATRIX<br>6720 FRANKFORD AVE<br>PHILADELPHIA, PA 19135 | | Claim Number: 62764<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $79,061.95 |
| ESTATE OF VINCENT G. MONTEMURRO<br>ROSEMARIE T. FLEMMING, ADMINISTRATRIX<br>6720 FRANKFORD AVE<br>PHILADELPHIA, PA 19135 | | Claim Number: 62765<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $271,342.35 |
| VINCENT GLAUDIN PH.D PS PLAN<br>171 COLLEGE AVE BOX 824<br>MANZANITA, OR 97130-0824 | | Claim Number: 62766<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,288.02 |
| VINCENT J SIMONOWICZ<br>VINCENT J SIMONOWICZ<br>9713 FORGE VIEW RD<br>PERRY HALL, MD 21128-9560 | | Claim Number: 62767<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,516.05 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| VINCENT J SIMONOWICZ<br>VINCENT J SIMONOWICZ<br>9713 FORGE VIEW RD<br>PERRY HALL, MD 21128-9560 | | Claim Number: 62768<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,169.58 |
| VINCENT J SIMONOWICZ<br>VINCENT J SIMONOWICZ<br>9713 FORGE VIEW RD<br>PERRY HALL, MD 21128-9560 | | Claim Number: 62769<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| VINCENT J SIMONOWICZ<br>VINCENT J SIMONOWICZ<br>9713 FORGE VIEW RD<br>PERRY HALL, MD 21128-9560 | | Claim Number: 62770<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,141.29 |
| VINCENT J SIMONOWICZ<br>VINCENT J SIMONOWICZ<br>9713 FORGE VIEW RD<br>PERRY HALL, MD 21128-9560 | | Claim Number: 62771<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,612.16 |
| VINCENT POLITO<br>VINCENT POLITO<br>201 8TH ST<br>HICKSVILLE, NY 11801-5453 | | Claim Number: 62772<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,337.95 |

| VIOLA DALTORIO | | Claim Number: 62773 |
| VIOLA DALTORIO | | Claim Date: 04/01/2005 |
| 129 RIDGE VIEW RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW KENSINGTON, PA 15068-8346 | | |
| UNSECURED | Claimed: | $1,014.57 |

| VIOLA DALTORIO | | Claim Number: 62774 |
| VIOLA DALTORIO | | Claim Date: 04/01/2005 |
| 129 RIDGE VIEW RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW KENSINGTON, PA 15068-8346 | | |
| UNSECURED | Claimed: | $504.01 |

| VIOLA DALTORIO | | Claim Number: 62775 |
| VIOLA DALTORIO | | Claim Date: 04/01/2005 |
| 129 RIDGE VIEW RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW KENSINGTON, PA 15068-8346 | | |
| UNSECURED | Claimed: | $505.91 |

| VIOLET E. NAVARRO | | Claim Number: 62776 |
| 75 S MAGNOLIA AVE APT 2 | | Claim Date: 04/01/2005 |
| MILLBRAE, CA 94030-3060 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,063.56 |

| RUSSELL E. STRIDH | | Claim Number: 62777 |
| 432 W GRANGE AVE. | | Claim Date: 04/01/2005 |
| PHILADELPHIA, PA 19120 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,569.44 |

| | | |
|---|---|---|
| VIOLET J PILOSI<br>VIOLET J PILOSI<br>735 BROOK ST<br>SCRANTON, PA 18505-2426 | | Claim Number: 62778<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $16,155.29 |

| | | |
|---|---|---|
| VIOLET J PILOSI<br>VIOLET J PILOSI<br>735 BROOK ST<br>SCRANTON, PA 18505-2426 | | Claim Number: 62779<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,521.28 |

| | | |
|---|---|---|
| VIOLET J PILOSI<br>VIOLET J PILOSI<br>735 BROOK ST<br>SCRANTON, PA 18505-2426 | | Claim Number: 62780<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,847.51 |

| | | |
|---|---|---|
| VIOLET J PILOSI<br>VIOLET J PILOSI<br>735 BROOK ST<br>SCRANTON, PA 18505-2426 | | Claim Number: 62781<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,689.10 |

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: GERHART KELLER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62782<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,108.78 |

| ARGO PARTNERS | Claim Number: 62783 |
| TRANSFEROR: GERHART KELLER | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $5,059.94 |

| VIRA KAPEL | Claim Number: 62784 |
| VIRA KAPEL | Claim Date: 04/01/2005 |
| 915 N STATE STREET | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MONTICELLO, IL 61856-1147 | |

| UNSECURED | Claimed: | $5,064.66 |

| MAGNON FAMILY TR DTD 12/18/96 | Claim Number: 62785 |
| MARIANNE WALTERS, TRUSTEE | Claim Date: 04/01/2005 |
| 1314 WOODVIEW DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| OCEANSIDE, CA 92056 | |

| UNSECURED | Claimed: | $5,204.95 |

| MAGNON FAMILY TR DTD 12/18/96 | Claim Number: 62786 |
| MARIANNE WALTERS, TRUSTEE | Claim Date: 04/01/2005 |
| 1314 WOODVIEW DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| OCEANSIDE, CA 92056 | |

| UNSECURED | Claimed: | $7,637.28 |

| MAGNON FAMILY TR DTD 12/18/96 | Claim Number: 62787 |
| MARIANNE WALTERS, TRUSTEE | Claim Date: 04/01/2005 |
| 1314 WOODVIEW DR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| OCEANSIDE, CA 92056 | |

| UNSECURED | Claimed: | $25,332.13 |

| | | |
|---|---|---|
| MAGNON FAMILY TR DTD 12/18/96<br>MARIANNE WALTERS, TRUSTEE<br>1314 WOODVIEW DR<br>OCEANSIDE, CA 92056 | Claim Number: 62788<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED            Claimed: | $25,243.97 | |
| MAGNON FAMILY TR DTD 12/18/96<br>MARIANNE WALTERS, TRUSTEE<br>1314 WOODVIEW DR<br>OCEANSIDE, CA 92056 | Claim Number: 62789<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED            Claimed: | $25,294.68 | |
| MAGNON FAMILY TR DTD 12/18/96<br>MARIANNE WALTERS, TRUSTEE<br>1314 WOODVIEW DR<br>OCEANSIDE, CA 92056 | Claim Number: 62790<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED            Claimed: | $10,198.55 | |
| MAGNON FAMILY TR DTD 12/18/96<br>MARIANNE WALTERS, TRUSTEE<br>1314 WOODVIEW DR<br>OCEANSIDE, CA 92056 | Claim Number: 62791<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED            Claimed: | $5,083.29 | |
| MAGNON FAMILY TR DTD 12/18/96<br>MARIANNE WALTERS, TRUSTEE<br>1314 WOODVIEW DR<br>OCEANSIDE, CA 92056 | Claim Number: 62792<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED            Claimed: | $25,427.88 | |

| | | |
|---|---|---|
| MAGNON FAMILY TR DTD 12/18/96<br>MARIANNE WALTERS, TRUSTEE<br>1314 WOODVIEW DR<br>OCEANSIDE, CA 92056 | | Claim Number: 62793<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,294.78 |
| ARGO PARTNERS<br>TRANSFEROR: JOSEPH D HALEY<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62794<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,108.35 |
| VIRGINIA ANN BRANDT<br>VIRGINIA ANN BRANDT<br>10595 E BARCLAY PARK LOOP<br>TUCSON, AZ 85748-1724 | | Claim Number: 62795<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,302.30 |
| VIRGINIA ANN BRANDT<br>VIRGINIA ANN BRANDT<br>10595 E BARCLAY PARK LOOP<br>TUCSON, AZ 85748-1724 | | Claim Number: 62796<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,240.27 |
| VIRGINIA ANN BRANDT<br>VIRGINIA ANN BRANDT<br>10595 E BARCLAY PARK LOOP<br>TUCSON, AZ 85748-1724 | | Claim Number: 62797<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,609.26 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| VIRGINIA ANN BRANDT<br>VIRGINIA ANN BRANDT<br>10595 E BARCLAY PARK LOOP<br>TUCSON, AZ 85748-1724 | | Claim Number: 62798<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,148.48 |
| VIRGINIA ANN BRANDT<br>VIRGINIA ANN BRANDT<br>10595 E BARCLAY PARK LOOP<br>TUCSON, AZ 85748-1724 | | Claim Number: 62799<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,992.46 |
| VIRGINIA ANN BRANDT<br>VIRGINIA ANN BRANDT<br>10595 E BARCLAY PARK LOOP<br>TUCSON, AZ 85748-1724 | | Claim Number: 62800<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,396.75 |
| VIRGINIA ANN BRANDT<br>VIRGINIA ANN BRANDT<br>10595 E BARCLAY PARK LOOP<br>TUCSON, AZ 85748-1724 | | Claim Number: 62801<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,821.92 |
| GEORGE T SANIGA<br>VIRGINIA B SANIGA<br>261 ELIAS DR<br>PITTSBURGH, PA 15235-1709 | | Claim Number: 62802<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,315.50 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| VIRGINIA PIEKLO REV LIV TRUST<br>VIRGINIA C. PIEKLO TRUSTEE<br>89 MYRTLE AVE.<br>HORNELL, NY 14843 | | Claim Number: 62803<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,156.34 |
| VIRGINIA PIEKLO REV LIV TRUST<br>VIRGINIA C. PIEKLO TRUSTEE<br>89 MYRTLE AVE.<br>HORNELL, NY 14843 | | Claim Number: 62804<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,663.78 |
| VIRGINIA PIEKLO REV LIV TRUST<br>VIRGINIA C. PIEKLO TRUSTEE<br>89 MYRTLE AVE.<br>HORNELL, NY 14843 | | Claim Number: 62805<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,472.96 |
| VIRGINIA E MONINGTON<br>VIRGINIA E MONINGTON<br>507 TWIN LAKES DR<br>TITUSVILLE, FL 32780-2566 | | Claim Number: 62806<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,544.10 |
| VIRGINIA E MONINGTON<br>VIRGINIA E MONINGTON<br>507 TWIN LAKES DR<br>TITUSVILLE, FL 32780-2566 | | Claim Number: 62807<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,016.98 |

A WRIGHT JARMAN
VIRGINIA F JARMAN
8250 CHERTSEY CT
ORLAND PARK, IL 60462-2811

Claim Number: 62808
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,234.77 |
| --- | --- | --- |

A WRIGHT JARMAN
VIRGINIA F JARMAN
8250 CHERTSEY CT
ORLAND PARK, IL 60462-2811

Claim Number: 62809
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,262.21 |
| --- | --- | --- |

A WRIGHT JARMAN
VIRGINIA F JARMAN
8250 CHERTSEY CT
ORLAND PARK, IL 60462-2811

Claim Number: 62810
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,510.91 |
| --- | --- | --- |

A WRIGHT JARMAN
VIRGINIA F JARMAN
8250 CHERTSEY CT
ORLAND PARK, IL 60462-2811

Claim Number: 62811
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,013.20 |
| --- | --- | --- |

A WRIGHT JARMAN
VIRGINIA F JARMAN
8250 CHERTSEY CT
ORLAND PARK, IL 60462-2811

Claim Number: 62812
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,262.88 |
| --- | --- | --- |

| | | |
|---|---|---|
| VIRGINIA HAYES<br>2601 N.E. 14TH AVE<br>POMPANO BEACH, FL 33064 | | Claim Number: 62813<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,585.04 |
| VIRGINIA HAYES<br>2601 N.E. 14TH AVE<br>POMPANO BEACH, FL 33064 | | Claim Number: 62814<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,565.99 |
| VIRGINIA HAYES<br>2601 N.E. 14TH AVE<br>POMPANO BEACH, FL 33064 | | Claim Number: 62815<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,038.67 |
| JUAN BERNAL<br>VIRGINIA O BERNAL<br>PO BOX 2805<br>ELSA, TX 78543-2805 | | Claim Number: 62816<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $29,839.41 |
| VIRGINIA SALVEST<br>717 HARRISON GARDENS<br>HARRISON, NJ 07029 | | Claim Number: 62817<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,618.97 |

SPCP GROUP, LLC
TRANSFEROR: V J KUBIAK LIV TR DTD 12/14/
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 62818
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $8,087.46 |
|---|---|---|

VIVIAN M KEMERER
VIVIAN M KEMERER
3805 DELANO ST
SILVER SPRING, MD 20902-1030

Claim Number: 62819
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $744.10 |
|---|---|---|

VIVIAN P. SALOMAA
17 ROCKY LANE
MEDFIELD, MA 02052

Claim Number: 62820
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,073.72 |
|---|---|---|

VIVIAN P. SALOMAA
17 ROCKY LANE
MEDFIELD, MA 02052

Claim Number: 62821
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,077.83 |
|---|---|---|

VIVIAN P. SALOMAA
17 ROCKY LANE
MEDFIELD, MA 02052

Claim Number: 62822
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,071.54 |
|---|---|---|

| | | |
|---|---|---|
| VIVIAN P. SALOMAA<br>17 ROCKY LANE<br>MEDFIELD, MA 02052 | | Claim Number: 62823<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,055.58 |
| SALOMAA-PLIMPTON FAM TRUST<br>VIVIAN P. SALOMAA TRUSTEE<br>17 ROCKY LANE<br>MEDFIELD, MA 02052 | | Claim Number: 62824<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $507.95 |
| SALOMAA-PLIMPTON FAM TRUST<br>VIVIAN P. SALOMAA TRUSTEE<br>17 ROCKY LANE<br>MEDFIELD, MA 02052 | | Claim Number: 62825<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,013.12 |
| SALOMAA-PLIMPTON FAM TRUST<br>VIVIAN P. SALOMAA TRUSTEE<br>17 ROCKY LANE<br>MEDFIELD, MA 02052 | | Claim Number: 62826<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,521.87 |
| MADELAINE MUZANTE<br>(VIVIENE W MUZANTE, DECEASED)<br>30 TITUS RD<br>GLEN COVE, NY 11542-2229 | | Claim Number: 62827<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,633.23 |

| | | |
|---|---|---|
| MADELAINE MUZANTE<br>(VIVIENE W MUZANTE, DECEASED)<br>30 TITUS RD<br>GLEN COVE, NY 11542-2229 | | Claim Number: 62828<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,633.23 |
| MADELAINE MUZANTE<br>(VIVIENE W MUZANTE, DECEASED)<br>30 TITUS RD<br>GLEN COVE, NY 11542-2229 | | Claim Number: 62829<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,867.07 |
| MADELAINE MUZANTE<br>(VIVIENE W MUZANTE, DECEASED)<br>30 TITUS RD<br>GLEN COVE, NY 11542-2229 | | Claim Number: 62830<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,100.11 |
| VLADIMIR KHAVKINE<br>VLADIMIR KHAVKINE<br>1038 WOODSIDE DR<br>MONTREAL, QC H9B 1P9<br>CANADA | | Claim Number: 62831<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,032.27 |
| WALT GARNER<br>6696 STARDUST LN.<br>ORLANDO, FL 32818-3216 | | Claim Number: 62832<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,075.22 |

| | | |
|---|---|---|
| WALT GARNER<br>6696 STARDUST LN.<br>ORLANDO, FL 32818-3216 | | Claim Number: 62833<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,047.95 |
| GARNER ASSOCIATES<br>WALTER GARNER<br>6696 STARDUST LN<br>ORLANDO, FL 32818-3216 | | Claim Number: 62834<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,043.39 |
| WALTER HIECKE<br>WALTER HIECKE<br>7 DOGWOOD LN<br>HASKELL, NJ 07420 | | Claim Number: 62835<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,112.71 |
| LISA ANNE WILLIAMS<br>WALTER HOJLO<br>3251 PEBBLEWOOD LANE<br>DRESHER, PA 19025 | | Claim Number: 62836<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,579.14 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: WALTER J PERSON JR<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 62837<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $521.88 |

| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: WALTER J PERSON JR<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 62838<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $1,519.35 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: WALTER J PERSON JR<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 62839<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $2,027.25 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: WALTER J PERSON JR<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 62840<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $3,028.55 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: WALTER J PERSON JR<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 62841<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $2,533.88 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: WALTER J PERSON JR<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 62842<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $5,065.71 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 62843 |
| TRANSFEROR: WALTER J PERSON JR | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| | | |
| UNSECURED | Claimed: | $7,076.27 |

---

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 62844 |
| TRANSFEROR: WALTER J PERSON JR | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| | | |
| UNSECURED | Claimed: | $5,040.04 |

---

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 62845 |
| TRANSFEROR: WALTER J PERSON JR | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| | | |
| UNSECURED | Claimed: | $2,779.42 |

---

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 62846 |
| TRANSFEROR: WALTER J PERSON JR | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| | | |
| UNSECURED | Claimed: | $1,057.30 |

---

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP | | Claim Number: 62847 |
| TRANSFEROR: WALTER J PERSON JR | | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | | |
| NEW YORK, NY 10022 | | |
| | | |
| UNSECURED | Claimed: | $11,609.45 |

---

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: WALTER J PERSON JR<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 62848<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,569.83 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: WALTER J PERSON JR<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 62849<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,027.99 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: WALTER J PERSON JR<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 62850<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,575.17 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: WALTER J PERSON JR<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 62851<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,272.15 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: WALTER J PERSON JR<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 62852<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,625.87 |

| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: WALTER J PERSON JR<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 62853<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed: | $5,550.77 |
| WALTER M. CARSON<br>8 LIVERTY DRIVE<br>STRATFORD, NJ 08084 | Claim Number: 62854<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $7,830.52 |
| WALTER M. LOCKHART<br>4261 COUNTRY GLEN CIRCLE<br>NORTH LAS VEGAS, NV 89032-3091 | Claim Number: 62855<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $843.97 |
| WALTER M. LOCKHART<br>4261 COUNTRY GLEN CIRCLE<br>NORTH LAS VEGAS, NV 89032-3091 | Claim Number: 62856<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $1,692.63 |
| WALTER M. LOCKHART<br>4261 COUNTRY GLEN CIRCLE<br>NORTH LAS VEGAS, NV 89032-3091 | Claim Number: 62857<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED          Claimed: | $4,422.47 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| WALTER M. LOCKHART<br>4261 COUNTRY GLEN CIRCLE<br>NORTH LAS VEGAS, NV 89032-3091 | | Claim Number: 62858<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,137.80 |
| WALTER M. LOCKHART<br>4261 COUNTRY GLEN CIRCLE<br>NORTH LAS VEGAS, NV 89032-3091 | | Claim Number: 62859<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,057.26 |
| GLORIA REPPERT<br>WALTER MILLER, JTWROS<br>33 ALSACE AVENUE<br>TEMPLE, PA 19560-9730 | | Claim Number: 62860<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,560.20 |
| GLORIA REPPERT<br>WALTER MILLER, JTWROS<br>33 ALSACE AVENUE<br>TEMPLE, PA 19560-9730 | | Claim Number: 62861<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,081.19 |
| WALTER R GREGORY<br>WALTER R GREGORY<br>18 EDWARD AVE<br>LEHIGH ACRES, FL 33936 | | Claim Number: 62862<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,405.67 |

| | | |
|---|---|---|
| W WHALEN REV LIV TRUST<br>WALTER WHALEN TRUSTEE<br>232 AMBER ST.<br>STATEN ISLAND, NY 10306 | | Claim Number: 62863<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $18,040.47 |
| W WHALEN REV LIV TRUST<br>WALTER WHALEN TRUSTEE<br>232 AMBER ST.<br>STATEN ISLAND, NY 10306 | | Claim Number: 62864<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,477.13 |
| W WHALEN REV LIV TRUST<br>WALTER WHALEN TRUSTEE<br>232 AMBER ST.<br>STATEN ISLAND, NY 10306 | | Claim Number: 62865<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,082.72 |
| WANDA DOWHAN<br>1823 W. STERIGERE STREET<br>NORRISTOWN, PA 19403-2828 | | Claim Number: 62866<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $27,704.49 |
| WANDA DOWHAN<br>1823 W. STERIGERE STREET<br>NORRISTOWN, PA 19403-2828 | | Claim Number: 62867<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $20,263.89 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| DAVID L HOOVER<br>WANDA HOOVER<br>1132 NEAL RD<br>SMICKSBURG, PA 16256-5234 | | Claim Number: 62868<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,084.34 |
| DAVID L HOOVER<br>WANDA HOOVER<br>1132 NEAL RD<br>SMICKSBURG, PA 16256-5234 | | Claim Number: 62869<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,181.44 |
| DAVID L HOOVER<br>WANDA HOOVER<br>1132 NEAL RD<br>SMICKSBURG, PA 16256-5234 | | Claim Number: 62870<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,025.91 |
| DAVID L HOOVER<br>WANDA HOOVER<br>1132 NEAL RD<br>SMICKSBURG, PA 16256-5234 | | Claim Number: 62871<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,719.14 |
| DAVID L HOOVER<br>WANDA HOOVER<br>1132 NEAL RD<br>SMICKSBURG, PA 16256-5234 | | Claim Number: 62872<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,120.57 |

| | | |
|---|---|---|
| DAVID L HOOVER<br>WANDA HOOVER<br>1132 NEAL RD<br>SMICKSBURG, PA 16256-5234 | | Claim Number: 62873<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,061.45 |
| HELEN STAHOWIC<br>WANDA SUSAN OBOLEWICZ<br>450 E 7TH ST<br>ERIE, PA 16503-1202 | | Claim Number: 62874<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,455.64 |
| HELEN STAHOWIC<br>WANDA SUSAN OBOLEWICZ<br>450 E 7TH ST<br>ERIE, PA 16503-1202 | | Claim Number: 62875<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,845.36 |
| ESTATE OF WARREN A. HEY, JR.<br>DANIEL F. HEY, EXECUTOR<br>308 IRONSTONE LANE<br>ELVERSON, PA 19520 | | Claim Number: 62876<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,531.34 |
| ESTATE OF WARREN A. HEY, JR.<br>DANIEL F. HEY, EXECUTOR<br>308 IRONSTONE LANE<br>ELVERSON, PA 19520 | | Claim Number: 62877<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,866.68 |

| ESTATE OF WARREN A. HEY, JR. | Claim Number: 62878 |
| DANIEL F. HEY, EXECUTOR | Claim Date: 04/01/2005 |
| 308 IRONSTONE LANE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ELVERSON, PA 19520 | |

| UNSECURED | Claimed: | $6,260.86 |

| ARGO PARTNERS | Claim Number: 62879 |
| TRANSFEROR: WARREN W BURROWS | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $5,893.09 |

| SYMPHARIAN N KUKLINSKI | Claim Number: 62880 |
| WAYNE J KUKLINSKI, CAROLE C HARRIS | Claim Date: 04/01/2005 |
| 2356 N RUTHERFORD AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CHICAGO, IL 60707-2908 | |

| UNSECURED | Claimed: | $23,909.48 |

| SYMPHARIAN N KUKLINSKI | Claim Number: 62881 |
| WAYNE J KUKLINSKI, CAROLE C HARRIS | Claim Date: 04/01/2005 |
| 2356 N RUTHERFORD AVE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CHICAGO, IL 60707-2908 | |

| UNSECURED | Claimed: | $21,747.35 |

| WAYNE S PALMER BALL | Claim Number: 62882 |
| WAYNE S PALMER BALL | Claim Date: 04/01/2005 |
| 7553 HWY V | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| CALEDONIA, WI 53108-9538 | |

| UNSECURED | Claimed: | $3,435.50 |

| | | |
|---|---|---|
| WAYNE S PALMER BALL<br>WAYNE S PALMER BALL<br>7553 HWY V<br>CALEDONIA, WI 53108-9538 | | Claim Number: 62883<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,435.50 |
| ARGO PARTNERS<br>TRANSFEROR: WAYNE W THOMPSON<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62884<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,523.41 |
| ARGO PARTNERS<br>TRANSFEROR: WAYNE W THOMPSON<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62885<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,533.97 |
| ARGO PARTNERS<br>TRANSFEROR: WAYNE W THOMPSON<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62886<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,520.89 |
| WEE KOK ONG<br>3229 NW BLACKCOMB DRIVE<br>PORTLAND, OR 97229 | | Claim Number: 62887<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,260.85 |

| | | |
|---|---|---|
| WEE KOK ONG<br>3229 NW BLACKCOMB DRIVE<br>PORTLAND, OR 97229 | | Claim Number: 62888<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,260.85 |
| ARGO PARTNERS<br>TRANSFEROR: ADRIENNE A SARMIENTO<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62889<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,435.94 |
| ARGO PARTNERS<br>TRANSFEROR: ADRIENNE A SARMIENTO<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62890<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,584.19 |
| KILPATRICK LIV TR DTD 10/8/98<br>WENDELL L KILPATRICK TRUSTEE<br>FRANCES H KILPATRICK TRUSTEE<br>10100 HILLVIEW DR APT #307<br>PENSACOLA, FL 32504-5452 | | Claim Number: 62891<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| ARGO PARTNERS<br>TRANSFEROR: WENDY L PRICE<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62892<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,328.72 |

---

ARGO PARTNERS
TRANSFEROR: WENDY L PRICE
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 62893
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,599.51 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: WENDY L PRICE
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 62894
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,090.84 |
|---|---|---|

SHIRLEY VAN MEERBEKE
WENDY VAN MEERBEKE
16 DICKERSON LN
NAPA, CA 94558-2576

Claim Number: 62895
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,037.84 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: WESLEY DIERSCHOW
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 62896
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,961.64 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: R DANIEL MCGOWAN
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 62897
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $10,989.23 |
|---|---|---|

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: R DANIEL MCGOWAN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62898<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,527.93 |
| ARGO PARTNERS<br>TRANSFEROR: R DANIEL MCGOWAN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62899<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,273.22 |
| WESLEY W. STARLING<br>61 DURANT ST.<br>MANCHESTER, CT 06040 | | Claim Number: 62900<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,921.46 |
| ARGO PARTNERS<br>TRANSFEROR: W BURKEMPER LIV TR DTD 8/5/9<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62901<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,672.51 |
| ELIZABETH BURKEMPER, TTEE<br>W BURKEMPER LIV TR DTD 8/5/97<br>102 GRANT DR.<br>ST. PETERS, MO 63376 | | Claim Number: 62902<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,615.23 |

ELIZABETH BURKEMPER, TTEE
W BURKEMPER LIV TR DTD 8/5/97
102 GRANT DR.
ST. PETERS, MO 63376

Claim Number: 62903
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,300.19 |
|---|---|---|

WILLARD T. WARRINER
ESTATE OF ALICE J. WARRINER
WILLARD T. WARRINER, EXECUTOR
137 EASTOVER DRIVE
LEXINGTON, KY 40502

Claim Number: 62904
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,551.43 |
|---|---|---|

MIDTOWN ACQUISITIONS LP
TRANSFEROR: WILLEM WOUDA TR DTD 4/22/99
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 62905
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $51,009.86 |
|---|---|---|

WILLET BISHOP
WILLET BISHOP
1906 SHENANDOAH AVE
GRAPEVINE, TX 76051-6658

Claim Number: 62906
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,070.45 |
|---|---|---|

WILLET BISHOP
WILLET BISHOP
1906 SHENANDOAH AVE
GRAPEVINE, TX 76051-6658

Claim Number: 62907
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $12,619.02 |
|---|---|---|

| | | |
|---|---|---|
| WILLET BISHOP<br>WILLET BISHOP<br>1906 SHENANDOAH AVE<br>GRAPEVINE, TX 76051-6658 | | Claim Number: 62908<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,193.62 |
| SPCP GROUP, LLC<br>TRANSFEROR: WILLIAM A MILBRATH<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 62909<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,002.72 |
| SPCP GROUP, LLC<br>TRANSFEROR: WILLIAM A MILBRATH<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 62910<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,049.58 |
| TABITHA W POPE<br>WILLIAM A POPE<br>704 GREEN RD<br>NEW SMYRNA BEACH, FL 32168-6351 | | Claim Number: 62911<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $686.67 |
| TABITHA W POPE<br>WILLIAM A POPE<br>704 GREEN RD<br>NEW SMYRNA BEACH, FL 32168-6351 | | Claim Number: 62912<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $518.35 |

| | | |
|---|---|---|
| WILLIAM A SCHULTZ<br>WILLIAM A SCHULTZ<br>S38W28711 PRAIRIE FALCON PASS<br>WAUKESHA, WI 53189-8920 | | Claim Number: 62913<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,553.06 |
| WILLIAM BANICK<br>RENEE BANICK<br>5 MAY ST.<br>MOOSIC, PA 18507 | | Claim Number: 62914<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,232.91 |
| WILLIAM BANICK<br>RENEE BANICK<br>5 MAY ST.<br>MOOSIC, PA 18507 | | Claim Number: 62915<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,211.87 |
| ARGO PARTNERS<br>TRANSFEROR: SARA BANICK UGTMA<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62916<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,232.91 |
| ARGO PARTNERS<br>TRANSFEROR: SARA BANICK UGTMA<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62917<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,211.87 |

| | | |
|---|---|---|
| WILLIAM C ACCIARDO<br>WILLIAM C ACCIARDO<br>350 NE 43RD CT<br>OAKLAND PARK, FL 33334-1436 | | Claim Number: 62918<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,844.72 |
| WILLIAM C ACCIARDO<br>WILLIAM C ACCIARDO<br>350 NE 43RD CT<br>OAKLAND PARK, FL 33334-1436 | | Claim Number: 62919<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,392.30 |
| WILLIAM C CEASE TRUSTEE<br>WILLIAM C CEASE TRUST<br>6520 EVERGREEN AVE<br>SEMINOLE, FL 33772-6507 | | Claim Number: 62920<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,732.41 |
| WILLIAM C CEASE TRUSTEE<br>WILLIAM C CEASE TRUST<br>6520 EVERGREEN AVE<br>SEMINOLE, FL 33772-6507 | | Claim Number: 62921<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,077.96 |
| ESTATE OF WILLIAM COHEN<br>ALEAN C. PATTERSON, ADMINISTRATOR<br>120 ERSKINE PL APT. 15B<br>BRONX, NY 10475-5716 | | Claim Number: 62922<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $21,507.98 |

| | | |
|---|---|---|
| WILLIAM D SHERMAN<br>WILLIAM D SHERMAN<br>PO BOX 404<br>WOODBURY, NY 11797-0404 | | Claim Number: 62923<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,739.56 |
| HELEN S BUDD<br>WILLIAM D SHIELDS<br>1801 JAMAICA WAY APT 112<br>PUNTA GORDA, FL 33950-5124 | | Claim Number: 62924<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,341.73 |
| ANDREW E. MELCHER<br>W5436 HWY 70<br>SPOONER, WI 54801 | | Claim Number: 62925<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,269.72 |
| ANDREW E. MELCHER<br>W5436 HWY 70<br>SPOONER, WI 54801 | | Claim Number: 62926<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,385.59 |
| ANDREW E. MELCHER<br>W5436 HWY 70<br>SPOONER, WI 54801 | | Claim Number: 62927<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $707.08 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| WILLIAM L. MELCHER<br>W5436 HWY 70<br>SPOONER, WI 54801 | | Claim Number: 62928<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,269.72 |
| WILLIAM L. MELCHER<br>W5436 HWY 70<br>SPOONER, WI 54801 | | Claim Number: 62929<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,896.98 |
| WILLIAM L. MELCHER<br>W5436 HWY 70<br>SPOONER, WI 54801 | | Claim Number: 62930<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,385.59 |
| WILLIAM L. MELCHER<br>W5436 HWY 70<br>SPOONER, WI 54801 | | Claim Number: 62931<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,575.81 |
| MELCHER REV TRUST U/A 10/21/00<br>WILLIAM E. MELCHER TRUSTEE, JOANNE M.<br>MELCHER TRUSTEE<br>W5436 HWY 70<br>SPOONER, WI 54801 | | Claim Number: 62932<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,936.95 |

| | | |
|---|---|---|
| MELCHER REV TRUST U/A 10/21/00<br>WILLIAM E. MELCHER TRUSTEE, JOANNE M.<br>MELCHER TRUSTEE<br>W5436 HWY 70<br>SPOONER, WI 54801 | | Claim Number: 62933<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,006.57 |
| MELCHER REV TRUST U/A 10/21/00<br>WILLIAM E. MELCHER TRUSTEE, JOANNE M.<br>MELCHER TRUSTEE<br>W5436 HWY 70<br>SPOONER, WI 54801 | | Claim Number: 62934<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,063.97 |
| WILLIAM G. ABEL<br>12273 CHAMPIONSHIP CIR<br>FT. MYERS, FL 33913 | | Claim Number: 62935<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $707.53 |
| WILLIAM G. ABEL<br>12273 CHAMPIONSHIP CIR<br>FT. MYERS, FL 33913 | | Claim Number: 62936<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,517.50 |
| WILLIAM G. ABEL<br>12273 CHAMPIONSHIP CIR<br>FT. MYERS, FL 33913 | | Claim Number: 62937<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,517.18 |

| | | |
|---|---|---|
| WILLIAM G. ABEL<br>12273 CHAMPIONSHIP CIR<br>FT. MYERS, FL 33913 | | Claim Number: 62938<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,009.99 |
| WILLIAM G. ABEL<br>12273 CHAMPIONSHIP CIR<br>FT. MYERS, FL 33913 | | Claim Number: 62939<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $707.38 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: WILLIAM G BETTENCOURT<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 62940<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,381.30 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: WILLIAM G BETTENCOURT<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 62941<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,417.33 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: WILLIAM G BETTENCOURT<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 62942<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,525.16 |

| | | |
|---|---|---|
| WILLIAM G MEDLIN JR<br>WILLIAM G MEDLIN JR<br>411 S ROOSEVELT AVE<br>AURORA, MO 65605-1558 | | Claim Number: 62943<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,754.08 |
| ARGO PARTNERS<br>TRANSFEROR: THERESA GEBHART<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62944<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,122.30 |
| ARGO PARTNERS<br>TRANSFEROR: THERESA GEBHART<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62945<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,086.97 |
| ARGO PARTNERS<br>TRANSFEROR: CATHERINE M FINNEGAN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62946<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,196.05 |
| ARGO PARTNERS<br>TRANSFEROR: CATHERINE M FINNEGAN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62947<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,185.17 |

---

ARGO PARTNERS
TRANSFEROR: CATHERINE M FINNEGAN
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 62948
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $5,162.85 |
|---|---|---|

THE COLE LIVING TR D. 2-19-93
WILLIAM H. COLE TRUSTEE, MARIE L. COLE
TRUSTEE
6 CUMBERLAND ROAD
WOLFEBORO, NH 03894-4817

Claim Number: 62949
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $3,160.34 |
|---|---|---|

WILLIAM H. GERAGHTY
PO BOX 25 3380 144TH ST W
ROSEMOUNT, MN 55068

Claim Number: 62950
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $4,697.68 |
|---|---|---|

WILLIAM H. WAMSHER
P.O. BOX 152
HILLTOWN, PA 18927-0152

Claim Number: 62951
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $2,579.43 |
|---|---|---|

WILLIAM H. WAMSHER
P.O. BOX 152
HILLTOWN, PA 18927-0152

Claim Number: 62952
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $1,548.03 |
|---|---|---|

| | | |
|---|---|---|
| WILLIAM H. WAMSHER<br>P.O. BOX 152<br>HILLTOWN, PA 18927-0152 | | Claim Number: 62953<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,564.25 |
| WILLIAM H. WAMSHER<br>P.O. BOX 152<br>HILLTOWN, PA 18927-0152 | | Claim Number: 62954<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,563.14 |
| ARGO PARTNERS<br>TRANSFEROR: ELSA HAGMANN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 62955<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,095.79 |
| ESTATE OF WILLIAM HORAN<br>THOMAS VAN DORT, EXECUTOR<br>675 ROUTE 70<br>LAKEHURST, NJ 08733 | | Claim Number: 62956<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $502.46 |
| ESTATE OF WILLIAM HORAN<br>THOMAS VAN DORT, EXECUTOR<br>675 ROUTE 70<br>LAKEHURST, NJ 08733 | | Claim Number: 62957<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $505.26 |

| | | |
|---|---|---|
| ESTATE OF WILLIAM HORAN<br>THOMAS VAN DORT, EXECUTOR<br>675 ROUTE 70<br>LAKEHURST, NJ 08733 | | Claim Number: 62958<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $504.00 |
| ESTATE OF WILLIAM HORAN<br>THOMAS VAN DORT, EXECUTOR<br>675 ROUTE 70<br>LAKEHURST, NJ 08733 | | Claim Number: 62959<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $505.26 |
| ESTATE OF WILLIAM HORAN<br>THOMAS VAN DORT, EXECUTOR<br>675 ROUTE 70<br>LAKEHURST, NJ 08733 | | Claim Number: 62960<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $505.26 |
| ESTATE OF WILLIAM HORAN<br>THOMAS VAN DORT, EXECUTOR<br>675 ROUTE 70<br>LAKEHURST, NJ 08733 | | Claim Number: 62961<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $503.50 |
| ESTATE OF WILLIAM HORAN<br>THOMAS VAN DORT, EXECUTOR<br>675 ROUTE 70<br>LAKEHURST, NJ 08733 | | Claim Number: 62962<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $506.52 |

| | | |
|---|---|---|
| ESTATE OF WILLIAM HORAN<br>THOMAS VAN DORT, EXECUTOR<br>675 ROUTE 70<br>LAKEHURST, NJ 08733 | | Claim Number: 62963<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $504.08 |
| ESTATE OF WILLIAM HORAN<br>THOMAS VAN DORT, EXECUTOR<br>675 ROUTE 70<br>LAKEHURST, NJ 08733 | | Claim Number: 62964<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $503.45 |
| ESTATE OF WILLIAM HORAN<br>THOMAS VAN DORT, EXECUTOR<br>675 ROUTE 70<br>LAKEHURST, NJ 08733 | | Claim Number: 62965<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $502.63 |
| ESTATE OF WILLIAM HORAN<br>THOMAS VAN DORT, EXECUTOR<br>675 ROUTE 70<br>LAKEHURST, NJ 08733 | | Claim Number: 62966<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $504.63 |
| ESTATE OF WILLIAM HORAN<br>THOMAS VAN DORT, EXECUTOR<br>675 ROUTE 70<br>LAKEHURST, NJ 08733 | | Claim Number: 62967<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $504.59 |

| | | |
|---|---|---|
| ESTATE OF WILLIAM HORAN<br>THOMAS VAN DORT, EXECUTOR<br>675 ROUTE 70<br>LAKEHURST, NJ 08733 | | Claim Number: 62968<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $503.61 |
| ESTATE OF WILLIAM HORAN<br>THOMAS VAN DORT, EXECUTOR<br>675 ROUTE 70<br>LAKEHURST, NJ 08733 | | Claim Number: 62969<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $503.02 |
| ESTATE OF WILLIAM HORAN<br>THOMAS VAN DORT, EXECUTOR<br>675 ROUTE 70<br>LAKEHURST, NJ 08733 | | Claim Number: 62970<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $504.29 |
| ESTATE OF WILLIAM HORAN<br>THOMAS VAN DORT, EXECUTOR<br>675 ROUTE 70<br>LAKEHURST, NJ 08733 | | Claim Number: 62971<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $503.77 |
| ESTATE OF WILLIAM HORAN<br>THOMAS VAN DORT, EXECUTOR<br>675 ROUTE 70<br>LAKEHURST, NJ 08733 | | Claim Number: 62972<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $505.98 |

ESTATE OF WILLIAM HORAN
THOMAS VAN DORT, EXECUTOR
675 ROUTE 70
LAKEHURST, NJ 08733

Claim Number: 62973
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $503.89 |

ESTATE OF WILLIAM HORAN
THOMAS VAN DORT, EXECUTOR
675 ROUTE 70
LAKEHURST, NJ 08733

Claim Number: 62974
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $506.22 |

ESTATE OF WILLIAM HORAN
THOMAS VAN DORT, EXECUTOR
675 ROUTE 70
LAKEHURST, NJ 08733

Claim Number: 62975
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $503.14 |

ESTATE OF WILLIAM HORAN
THOMAS VAN DORT, EXECUTOR
675 ROUTE 70
LAKEHURST, NJ 08733

Claim Number: 62976
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $505.58 |

ESTATE OF WILLIAM HORAN
THOMAS VAN DORT, EXECUTOR
675 ROUTE 70
LAKEHURST, NJ 08733

Claim Number: 62977
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,010.93 |

ESTATE OF WILLIAM HORAN
THOMAS VAN DORT, EXECUTOR
675 ROUTE 70
LAKEHURST, NJ 08733

Claim Number: 62978
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $504.97 |
| --- | --- | --- |

ESTATE OF WILLIAM HORAN
THOMAS VAN DORT, EXECUTOR
675 ROUTE 70
LAKEHURST, NJ 08733

Claim Number: 62979
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $505.36 |
| --- | --- | --- |

ESTATE OF WILLIAM HORAN
THOMAS VAN DORT, EXECUTOR
675 ROUTE 70
LAKEHURST, NJ 08733

Claim Number: 62980
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $505.12 |
| --- | --- | --- |

ESTATE OF WILLIAM HORAN
THOMAS VAN DORT, EXECUTOR
675 ROUTE 70
LAKEHURST, NJ 08733

Claim Number: 62981
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $503.65 |
| --- | --- | --- |

ESTATE OF WILLIAM HORAN
THOMAS VAN DORT, EXECUTOR
675 ROUTE 70
LAKEHURST, NJ 08733

Claim Number: 62982
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $506.47 |
| --- | --- | --- |

| | | |
|---|---|---|
| ESTATE OF WILLIAM HORAN<br>THOMAS VAN DORT, EXECUTOR<br>675 ROUTE 70<br>LAKEHURST, NJ 08733 | | Claim Number: 62983<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $504.79 |
| ESTATE OF WILLIAM HORAN<br>THOMAS VAN DORT, EXECUTOR<br>675 ROUTE 70<br>LAKEHURST, NJ 08733 | | Claim Number: 62984<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $503.00 |
| NAOMI GREEN<br>WILLIAM HOSACK<br>9570 SUNSET BLVD<br>BEVERLY HILLS, CA 90210-2906 | | Claim Number: 62985<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,612.73 |
| WILLIAM J HERMAN SR<br>WILLIAM J HERMAN SR<br>28 PORRECA DR<br>MILLVILLE, NJ 08332-4840 | | Claim Number: 62986<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $679.35 |
| WILLIAM J HERMAN SR<br>WILLIAM J HERMAN SR<br>28 PORRECA DR<br>MILLVILLE, NJ 08332-4840 | | Claim Number: 62987<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,247.31 |

WILLIAM J HERMAN SR
WILLIAM J HERMAN SR
28 PORRECA DR
MILLVILLE, NJ 08332-4840

Claim Number: 62988
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:              $5,150.23

WILLIAM J HERMAN SR
WILLIAM J HERMAN SR
28 PORRECA DR
MILLVILLE, NJ 08332-4840

Claim Number: 62989
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:              $0.00

ESTATE OF WILLIAM J. WILKINSON
ELIZABETH A. WILKINSON, EXECUTOR
31 BARTLETT LA
WILLINGBORO, NJ 08046-3905

Claim Number: 62990
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:              $2,521.30

WILLIAM JANECEK
350 WILLOW WOOD ST.
MURPHY, TX 75094

Claim Number: 62991
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:              $2,631.36

SPCP GROUP, LLC
TRANSFEROR: WILLIAM L JOHNSON
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 62992
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:              $15,240.99

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: WILLIAM L JOHNSON<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 62993<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,008.81 |
| SPCP GROUP, LLC<br>TRANSFEROR: WILLIAM L JOHNSON<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 62994<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,916.37 |
| WILLIAM L. LAWSON TRUST<br>WILLIAM L. LAWSON TRUSTEE<br>1230 HUFF AVE<br>NILES, MI 49120 | | Claim Number: 62995<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,391.16 |
| WILLIAM L. SHECKELS<br>4881 LOMBARD DR.<br>KLAMATH FALLS, OR 97603 | | Claim Number: 62996<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,607.59 |
| WILLIAM L. SHECKELS<br>4881 LOMBARD DR.<br>KLAMATH FALLS, OR 97603 | | Claim Number: 62997<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,119.50 |

WILLIAM LUHMAN
WILLIAM LUHMAN
75 TIMBERBROOK RD
ROCKAWAY, NJ 07866-4609

Claim Number: 62998
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $14,395.42 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: WILLIAM P HARTE
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 62999
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $649.85 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: W MCGRATH LIV TR 10-19-99
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 63000
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $978.93 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: W MCGRATH LIV TR 10-19-99
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 63001
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,762.12 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: W MCGRATH LIV TR 10-19-99
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 63002
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,616.33 |
|---|---|---|

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: WILLIAM P WEBER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 63003<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,056.92 |
| WILLIAM PHILIP DIPIETRO<br>WILLIAM PHILIP DIPIETRO<br>403 PERRY ST<br>RIDLEY PARK, PA 19078-3726 | | Claim Number: 63004<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $653.95 |
| WILLIAM PHILIP DIPIETRO<br>WILLIAM PHILIP DIPIETRO<br>403 PERRY ST<br>RIDLEY PARK, PA 19078-3726 | | Claim Number: 63005<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $697.09 |
| DIANE NAKONECHNY<br>WILLIAM S NAKONECHNY<br>58 WINTERTON DR<br>TOMS RIVER, NJ 08757 | | Claim Number: 63006<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,046.83 |
| DIANE NAKONECHNY<br>WILLIAM S NAKONECHNY<br>58 WINTERTON DR<br>TOMS RIVER, NJ 08757 | | Claim Number: 63007<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,056.40 |

| DIANE NAKONECHNY<br>WILLIAM S NAKONECHNY<br>58 WINTERTON DR<br>TOMS RIVER, NJ 08757 | | Claim Number: 63008<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $5,116.00 |
| DIANE NAKONECHNY<br>WILLIAM S NAKONECHNY<br>58 WINTERTON DR<br>TOMS RIVER, NJ 08757 | | Claim Number: 63009<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,091.75 |
| DIANE NAKONECHNY<br>WILLIAM S NAKONECHNY<br>58 WINTERTON DR<br>TOMS RIVER, NJ 08757 | | Claim Number: 63010<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $28,058.83 |
| DIANE NAKONECHNY<br>WILLIAM S NAKONECHNY<br>58 WINTERTON DR<br>TOMS RIVER, NJ 08757 | | Claim Number: 63011<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,046.32 |
| DIANE NAKONECHNY<br>WILLIAM S NAKONECHNY<br>58 WINTERTON DR<br>TOMS RIVER, NJ 08757 | | Claim Number: 63012<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,060.94 |

| | | |
|---|---|---|
| DIANE NAKONECHNY<br>WILLIAM S NAKONECHNY<br>58 WINTERTON DR<br>TOMS RIVER, NJ 08757 | | Claim Number: 63013<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,397.20 |
| DIANE NAKONECHNY<br>WILLIAM S NAKONECHNY<br>58 WINTERTON DR<br>TOMS RIVER, NJ 08757 | | Claim Number: 63014<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,632.70 |
| DIANE NAKONECHNY<br>WILLIAM S NAKONECHNY<br>58 WINTERTON DR<br>TOMS RIVER, NJ 08757 | | Claim Number: 63015<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,624.71 |
| DIANE NAKONECHNY<br>WILLIAM S NAKONECHNY<br>58 WINTERTON DR<br>TOMS RIVER, NJ 08757 | | Claim Number: 63016<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,057.53 |
| DIANE NAKONECHNY<br>WILLIAM S NAKONECHNY<br>58 WINTERTON DR<br>TOMS RIVER, NJ 08757 | | Claim Number: 63017<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,147.38 |

MANSHENG ALLEN VUONG
WILLIAM SUNG VUONG
7469 JAYHAWK STREET
ANNANDALE, VA 22003

Claim Number: 63018
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,993.31 |
|---|---|---|

WILLIAM T MEYRICK
WILLIAM T MEYRICK
84 RONALD DR
HOLLAND, PA 18966-2045

Claim Number: 63019
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $510.19 |
|---|---|---|

WILLIAM T MEYRICK
WILLIAM T MEYRICK
84 RONALD DR
HOLLAND, PA 18966-2045

Claim Number: 63020
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $509.39 |
|---|---|---|

WILLIAM T. SHUTT
42 OLD FARM RD
BEDFORD, NH 03110

Claim Number: 63021
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,168.98 |
|---|---|---|

SCOTT D. AUGUST
TRANSFEROR: MAUREEN TOULON
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 63022
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $25,701.42 |
|---|---|---|

| | | |
|---|---|---|
| WILLIAM W JACKSON<br>WILLIAM W JACKSON<br>P.O. BOX 28<br>PERRY, ME 04667 | | Claim Number: 63023<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,983.14 |
| WILLIAM W JACKSON<br>WILLIAM W JACKSON<br>P.O. BOX 28<br>PERRY, ME 04667 | | Claim Number: 63024<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $847.29 |
| WILLIAM W JACKSON<br>WILLIAM W JACKSON<br>P.O. BOX 28<br>PERRY, ME 04667 | | Claim Number: 63025<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $902.83 |
| WILLIAM W JACKSON<br>WILLIAM W JACKSON<br>P.O. BOX 28<br>PERRY, ME 04667 | | Claim Number: 63026<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,896.20 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: PATRICIA A WEBER<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 63027<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,421.01 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: PATRICIA A WEBER<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 63028<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,115.26 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: PATRICIA A WEBER<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 63029<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,644.24 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: PATRICIA A WEBER<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 63030<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,708.62 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: PATRICIA A WEBER<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 63031<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,036.59 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: PATRICIA A WEBER<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 63032<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,579.38 |

| | | |
|---|---|---|
| WILLIE MAE HOLLOWAY<br>1192 NW LOMBARDY DR.<br>PORT ST. LUCIE, FL 34986 | | Claim Number: 63033<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,985.65 |
| WILLIE MAE HOLLOWAY<br>1192 NW LOMBARDY DR.<br>PORT ST. LUCIE, FL 34986 | | Claim Number: 63034<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,947.20 |
| WILLIE MAE HOLLOWAY<br>1192 NW LOMBARDY DR.<br>PORT ST. LUCIE, FL 34986 | | Claim Number: 63035<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,778.68 |
| WILLIE MAE HOLLOWAY<br>1192 NW LOMBARDY DR.<br>PORT ST. LUCIE, FL 34986 | | Claim Number: 63036<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,713.74 |
| WILLIE MAE HOLLOWAY<br>1192 NW LOMBARDY DR.<br>PORT ST. LUCIE, FL 34986 | | Claim Number: 63037<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,028.96 |

WILLIE MAE HOLLOWAY
1192 NW LOMBARDY DR.
PORT ST. LUCIE, FL 34986

Claim Number: 63038
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,534.28 |
|---|---|---|

WILLIE MAE HOLLOWAY
1192 NW LOMBARDY DR.
PORT ST. LUCIE, FL 34986

Claim Number: 63039
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,524.42 |
|---|---|---|

WILLIE MAE HOLLOWAY
1192 NW LOMBARDY DR.
PORT ST. LUCIE, FL 34986

Claim Number: 63040
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,531.93 |
|---|---|---|

WILLIE MAE HOLLOWAY
1192 NW LOMBARDY DR.
PORT ST. LUCIE, FL 34986

Claim Number: 63041
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,522.54 |
|---|---|---|

WILLIE MAE HOLLOWAY
1192 NW LOMBARDY DR.
PORT ST. LUCIE, FL 34986

Claim Number: 63042
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,620.94 |
|---|---|---|

| | | |
|---|---|---|
| WINNIPESAUKEE LODGE 75<br>WINNIPESAUKEE LODGE 75<br>C/O GEO ROBERTS - 4 PARK ST<br>CONCORD, NH 03301 | | Claim Number: 63043<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,470.41 |
| WINNIPESAUKEE LODGE 75<br>WINNIPESAUKEE LODGE 75<br>C/O GEO ROBERTS - 4 PARK ST<br>CONCORD, NH 03301 | | Claim Number: 63044<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,031.80 |
| WINNIPESAUKEE LODGE 75<br>WINNIPESAUKEE LODGE 75<br>C/O GEO ROBERTS - 4 PARK ST<br>CONCORD, NH 03301 | | Claim Number: 63045<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,031.80 |
| WINNIPESAUKEE LODGE 75<br>WINNIPESAUKEE LODGE 75<br>C/O GEO ROBERTS - 4 PARK ST<br>CONCORD, NH 03301 | | Claim Number: 63046<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,031.80 |
| WINNIPESAUKEE LODGE 75<br>WINNIPESAUKEE LODGE 75<br>C/O GEO ROBERTS - 4 PARK ST<br>CONCORD, NH 03301 | | Claim Number: 63047<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,031.80 |

| | | |
|---|---|---|
| WINNIPESAUKEE LODGE 75<br>WINNIPESAUKEE LODGE 75<br>C/O GEO ROBERTS - 4 PARK ST<br>CONCORD, NH 03301 | | Claim Number: 63048<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,031.80 |
| WINNIPESAUKEE LODGE 75<br>WINNIPESAUKEE LODGE 75<br>C/O GEO ROBERTS - 4 PARK ST<br>CONCORD, NH 03301 | | Claim Number: 63049<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| EDEN WEN UGTMA<br>WINNSA WEN CUST<br>151 NORTH STREET<br>RIDGEFIELD, CT 06877 | | Claim Number: 63050<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,532.62 |
| WOJCIECH JOE KLIMKIEWICZ<br>773 MARK AVE<br>DES PLAINES, IL 60016 | | Claim Number: 63051<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,120.24 |
| XIAO LI WANG<br>XIAO LI WANG<br>2340 MURRAY AVE<br>HUNTINGDON VALLEY, PA 19006 | | Claim Number: 63052<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,015.89 |

| | | |
|---|---|---|
| HUI ZHOU<br>XIJUAN GUO<br>240 WATERSIDE CIRCLE<br>SAN RAFAEL, CA 94903 | | Claim Number: 63053<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,544.44 |
| YAN BIAN<br>YAN BIAN<br>15783 E ORCHARD PLACE<br>CENTENNIAL, CO 80016 | | Claim Number: 63054<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,146.57 |
| ARGO PARTNERS<br>TRANSFEROR: ALEX ERLICH<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 63055<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,606.52 |
| YOKO YAMAGUCHI<br>YOKO YAMAGUCHI<br>1 DANIEL BURNHAM CT # 307<br>SAN FRANCISCO, CA 94109 | | Claim Number: 63056<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $632.89 |
| YOKO YAMAGUCHI<br>YOKO YAMAGUCHI<br>1 DANIEL BURNHAM CT # 307<br>SAN FRANCISCO, CA 94109 | | Claim Number: 63057<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $621.63 |

| | | |
|---|---|---|
| YOLANDA STEELE<br>YOLANDA STEELE<br>7801 N MATANZAS AVE<br>TAMPA, FL 33614-3372 | | Claim Number: 63058<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| PHILIP J KEPLE<br>YONG OK KEPLE<br>8604 SHILOH COURT<br>EDEN PRAIRIE, MN 55347 | | Claim Number: 63059<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,570.60 |
| PHILIP J KEPLE<br>YONG OK KEPLE<br>8604 SHILOH COURT<br>EDEN PRAIRIE, MN 55347 | | Claim Number: 63060<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $18,987.87 |
| SOO HO RHEE<br>YOUNG JO RHEE<br>69 SPRING ST<br>HARRINGTON PARK, NJ 07640-1512 | | Claim Number: 63061<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $228,041.80 |
| SPCP GROUP, LLC<br>TRANSFEROR: JUIMING WEI<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 63062<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,913.32 |

YVETTE Y DO
YVETTE Y DO
14014 SANDY SPRINGS LN.
SUGAR LAND, TX 77478-1697

Claim Number: 63063
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,240.77 |
|---|---|---|

J ALLAN SCOTT
YVONNE C. SCOTT
10600 PARIS ST.
COOPER CITY, FL 33026-4817

Claim Number: 63064
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,348.66 |
|---|---|---|

J ALLAN SCOTT
YVONNE C. SCOTT
10600 PARIS ST.
COOPER CITY, FL 33026-4817

Claim Number: 63065
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,580.75 |
|---|---|---|

J ALLAN SCOTT
YVONNE C. SCOTT
10600 PARIS ST.
COOPER CITY, FL 33026-4817

Claim Number: 63066
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $22,992.57 |
|---|---|---|

J ALLAN SCOTT
YVONNE C. SCOTT
10600 PARIS ST.
COOPER CITY, FL 33026-4817

Claim Number: 63067
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $19,224.22 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| J ALLAN SCOTT<br>YVONNE C. SCOTT<br>10600 PARIS ST.<br>COOPER CITY, FL 33026-4817 | | Claim Number: 63068<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,051.37 |
| J ALLAN SCOTT<br>YVONNE C. SCOTT<br>10600 PARIS ST.<br>COOPER CITY, FL 33026-4817 | | Claim Number: 63069<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,687.44 |
| J ALLAN SCOTT<br>YVONNE C. SCOTT<br>10600 PARIS ST.<br>COOPER CITY, FL 33026-4817 | | Claim Number: 63070<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,928.02 |
| J ALLAN SCOTT<br>YVONNE C. SCOTT<br>10600 PARIS ST.<br>COOPER CITY, FL 33026-4817 | | Claim Number: 63071<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,958.96 |
| J ALLAN SCOTT<br>YVONNE C. SCOTT<br>10600 PARIS ST.<br>COOPER CITY, FL 33026-4817 | | Claim Number: 63072<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,452.32 |

| | | |
|---|---|---|
| J ALLAN SCOTT | | Claim Number: 63073 |
| YVONNE C. SCOTT | | Claim Date: 04/01/2005 |
| 10600 PARIS ST. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| COOPER CITY, FL 33026-4817 | | |
| | | |
| UNSECURED | Claimed: | $3,482.78 |
| J ALLAN SCOTT | | Claim Number: 63074 |
| YVONNE C. SCOTT | | Claim Date: 04/01/2005 |
| 10600 PARIS ST. | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| COOPER CITY, FL 33026-4817 | | |
| | | |
| UNSECURED | Claimed: | $6,325.67 |
| YVONNE DURRANT | | Claim Number: 63075 |
| 123 E WALNUT PARK DR | | Claim Date: 04/01/2005 |
| PHILADELPHIA, PA 19120 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| | | |
| UNSECURED | Claimed: | $1,259.86 |
| YVONNE DURRANT | | Claim Number: 63076 |
| 123 E WALNUT PARK DR | | Claim Date: 04/01/2005 |
| PHILADELPHIA, PA 19120 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| | | |
| UNSECURED | Claimed: | $1,621.18 |
| CARLO F MUCCI | | Claim Number: 63077 |
| YVONNE M MUCCI | | Claim Date: 04/01/2005 |
| 1331 VERGA AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WESTVILLE, NJ 08093-1733 | | |
| | | |
| UNSECURED | Claimed: | $5,409.38 |

| | | |
|---|---|---|
| BOYSIE K. GOSINE<br>ZAINOAL GOSINE<br>8928 187 PL.<br>HOLLIS, NY 11423 | Claim Number: 63078<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $10,989.12 |
| KAMINSKI T/A DTD 3/2/2004<br>ZDZISLAW Z KAMINSKI TRUSTEE<br>WALENTYNA K KAMINSKI TRUSTEE<br>7100 W CULLOM AVE, UNIT 214<br>NORRIDGE, IL 60706 | Claim Number: 63079<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $1,602.31 |
| KAMINSKI T/A DTD 3/2/2004<br>ZDZISLAW Z KAMINSKI TRUSTEE<br>WALENTYNA K KAMINSKI TRUSTEE<br>7100 W CULLOM AVE, UNIT 214<br>NORRIDGE, IL 60706 | Claim Number: 63080<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $3,704.00 |
| KAMINSKI T/A DTD 3/2/2004<br>ZDZISLAW Z KAMINSKI TRUSTEE<br>WALENTYNA K KAMINSKI TRUSTEE<br>7100 W CULLOM AVE, UNIT 214<br>NORRIDGE, IL 60706 | Claim Number: 63081<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $2,521.28 |
| KAMINSKI T/A DTD 3/2/2004<br>ZDZISLAW Z KAMINSKI TRUSTEE<br>WALENTYNA K KAMINSKI TRUSTEE<br>7100 W CULLOM AVE, UNIT 214<br>NORRIDGE, IL 60706 | Claim Number: 63082<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $2,675.07 |

KAMINSKI T/A DTD 3/2/2004
ZDZISLAW Z KAMINSKI TRUSTEE
WALENTYNA K KAMINSKI TRUSTEE
7100 W CULLOM AVE, UNIT 214
NORRIDGE, IL 60706

Claim Number: 63083
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,639.22 |
|---|---|---|

KAMINSKI T/A DTD 3/2/2004
ZDZISLAW Z KAMINSKI TRUSTEE
WALENTYNA K KAMINSKI TRUSTEE
7100 W CULLOM AVE, UNIT 214
NORRIDGE, IL 60706

Claim Number: 63084
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,232.56 |
|---|---|---|

CHARLES J. WINTER
216 OLDE OAK LANE
SUNSET BEACH, NC 28468

Claim Number: 63085
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,993.67 |
|---|---|---|

CHARLES J. WINTER
216 OLDE OAK LANE
SUNSET BEACH, NC 28468

Claim Number: 63086
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,312.08 |
|---|---|---|

CHARLES J. WINTER
SHARON M. WINTER
216 OLDE OAK LANE
SUNSET BEACH, NC 28468

Claim Number: 63087
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,612.98 |
|---|---|---|

| WD & CLARA PAINTER RLT 8/21/93 | | Claim Number: 63088 |
| W D. PAINTER TRUSTEE | | Claim Date: 04/01/2005 |
| 655 N. PARK BLVD # 113 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| GRAPEVINE, TX 76051 | | |
| UNSECURED | Claimed: | $6,689.36 |

| WD & CLARA PAINTER RLT 8/21/93 | | Claim Number: 63089 |
| W D. PAINTER TRUSTEE | | Claim Date: 04/01/2005 |
| 655 N. PARK BLVD # 113 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| GRAPEVINE, TX 76051 | | |
| UNSECURED | Claimed: | $4,536.61 |

| KAREN JAEDICKE | | Claim Number: 63090 |
| PAUL JAEDICKE | | Claim Date: 04/01/2005 |
| 400 FETTERBUSH RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| ELGIN, SC 29045 | | |
| UNSECURED | Claimed: | $14,710.34 |

| KAREN JAEDICKE | | Claim Number: 63091 |
| 400 FETTERBUSH RD | | Claim Date: 04/01/2005 |
| ELGIN, SC 29045 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,428.84 |

| RODNEY T AGUZIN | | Claim Number: 63092 |
| RODNEY T AGUZIN | | Claim Date: 04/01/2005 |
| 782 MAUI STREET | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| DIAMONDHEAD, MS 39525-3991 | | |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| LINDA A. SEBASTIANELLO<br>59 FAIRFIELD ST.<br>PITTSFIELD, MA 01201-6726 | | Claim Number: 63093<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,302.40 |
| LINDA A. SEBASTIANELLO<br>59 FAIRFIELD ST.<br>PITTSFIELD, MA 01201-6726 | | Claim Number: 63094<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,370.74 |
| LOUIS ALIOTO<br>NANCY ALIOTO<br>2713 N KENT RD<br>BROOMALL, PA 19008-2014 | | Claim Number: 63095<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $30,456.99 |
| LOUIS E ALIOTO<br>NORMA ALIOTO<br>PO BOX 11<br>BROOMALL, PA 19008-0011 | | Claim Number: 63096<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,413.98 |
| LOUIS E SICA<br>LOUIS E SICA<br>139 FAIRFIELD AVE<br>WEST CALDWELL, NJ 07006-6414 | | Claim Number: 63097<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| LOUIS E SICA<br>LOUIS E SICA<br>139 FAIRFIELD AVE<br>WEST CALDWELL, NJ 07006-6414 | | Claim Number: 63098<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| LOUIS E SICA<br>LOUIS E SICA<br>139 FAIRFIELD AVE<br>WEST CALDWELL, NJ 07006-6414 | | Claim Number: 63099<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,014.97 |
| LOUIS E SICA<br>LOUIS E SICA<br>139 FAIRFIELD AVE<br>WEST CALDWELL, NJ 07006-6414 | | Claim Number: 63100<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,272.67 |
| LOUIS SEIDMAN<br>LOUIS SEIDMAN<br>18 TOWER LN APT 1910<br>NEW HAVEN, CT 06519-1731 | | Claim Number: 63101<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,982.76 |
| LOUIS SEIDMAN<br>LOUIS SEIDMAN<br>18 TOWER LN APT 1910<br>NEW HAVEN, CT 06519-1731 | | Claim Number: 63102<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,278.47 |

| | | |
|---|---|---|
| LOUIS SEIDMAN<br>LOUIS SEIDMAN<br>18 TOWER LN APT 1910<br>NEW HAVEN, CT 06519-1731 | | Claim Number: 63103<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,080.62 |
| LOUIS SEIDMAN<br>LOUIS SEIDMAN<br>18 TOWER LN APT 1910<br>NEW HAVEN, CT 06519-1731 | | Claim Number: 63104<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $19,053.91 |
| LOUIS SEIDMAN<br>LOUIS SEIDMAN<br>18 TOWER LN APT 1910<br>NEW HAVEN, CT 06519-1731 | | Claim Number: 63105<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $19,081.96 |
| LOUIS SEIDMAN<br>LOUIS SEIDMAN<br>18 TOWER LN APT 1910<br>NEW HAVEN, CT 06519-1731 | | Claim Number: 63106<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $19,694.20 |
| LOUIS SEIDMAN<br>LOUIS SEIDMAN<br>18 TOWER LN APT 1910<br>NEW HAVEN, CT 06519-1731 | | Claim Number: 63107<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $19,801.73 |

| | | |
|---|---|---|
| LOUIS SEIDMAN<br>LOUIS SEIDMAN<br>18 TOWER LN APT 1910<br>NEW HAVEN, CT 06519-1731 | | Claim Number: 63108<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $19,842.44 |
| LOUIS SEIDMAN<br>LOUIS SEIDMAN<br>18 TOWER LN APT 1910<br>NEW HAVEN, CT 06519-1731 | | Claim Number: 63109<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,968.51 |
| LOUIS SEIDMAN<br>LOUIS SEIDMAN<br>18 TOWER LN APT 1910<br>NEW HAVEN, CT 06519-1731 | | Claim Number: 63110<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $51,937.02 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: LUCILLE M BEHMER TRUST<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 63111<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $24,141.91 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: LAUREN POMERANTZ<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 63112<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $636.43 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: LAUREN POMERANTZ<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 63113<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $689.82 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: LAUREN POMERANTZ<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 63114<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $701.80 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: LAUREN POMERANTZ<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 63115<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $717.91 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: LAUREN POMERANTZ<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 63116<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,933.01 |
| ARGO PARTNERS<br>TRANSFEROR: LEONA A FRIEDEN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 63117<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $27,944.86 |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: LUCILLE M BEHMER TRUST<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 63118<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $33,816.67 |
| LYNUEL I HARTZELL<br>LYNUEL I HARTZELL<br>601 N HEIDELBERG RD<br>ROBESONIA, PA 19551-8965 | | Claim Number: 63119<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,314.24 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MAE M POTTEIGER<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 63120<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,216.00 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MAE M POTTEIGER<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 63121<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,540.37 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MAE M POTTEIGER<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 63122<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,599.70 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

| | |
|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MAE M POTTEIGER<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 63123<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $8,343.82 |

---

| | |
|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MAE M POTTEIGER<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 63124<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $8,442.08 |

---

| | |
|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MAE M POTTEIGER<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 63125<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $9,585.60 |

---

| | |
|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MAE M POTTEIGER<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 63126<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,767.44 |

---

| | |
|---|---|
| MARY C JONES<br>OLAN J JONES<br>3381 MCCORMICK BLVD APT 322<br>BULLHEAD CITY, AZ 86429-8934 | Claim Number: 63127<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $506.27 |

---

| | | |
|---|---|---|
| MARY C JONES<br>OLAN J JONES<br>3381 MCCORMICK BLVD APT 322<br>BULLHEAD CITY, AZ 86429-8934 | | Claim Number: 63128<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $530.60 |
| MARY C JONES<br>OLAN J JONES<br>3381 MCCORMICK BLVD APT 322<br>BULLHEAD CITY, AZ 86429-8934 | | Claim Number: 63129<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,013.93 |
| MARY C JONES<br>OLAN J JONES<br>3381 MCCORMICK BLVD APT 322<br>BULLHEAD CITY, AZ 86429-8934 | | Claim Number: 63130<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,530.21 |
| MARY C JONES<br>OLAN J JONES<br>3381 MCCORMICK BLVD APT 322<br>BULLHEAD CITY, AZ 86429-8934 | | Claim Number: 63131<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,530.49 |
| MARY C JONES<br>OLAN J JONES<br>3381 MCCORMICK BLVD APT 322<br>BULLHEAD CITY, AZ 86429-8934 | | Claim Number: 63132<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,583.85 |

| | | |
|---|---|---|
| MARY C JONES<br>OLAN J JONES<br>3381 MCCORMICK BLVD APT 322<br>BULLHEAD CITY, AZ 86429-8934 | | Claim Number: 63133<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,563.03 |
| MARY C JONES<br>OLAN J JONES<br>3381 MCCORMICK BLVD APT 322<br>BULLHEAD CITY, AZ 86429-8934 | | Claim Number: 63134<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,096.64 |
| MARY GRAHAM<br>NATALIE GRAHAM<br>9 VAN NORDEN RD<br>READING, MA 01867-1245 | | Claim Number: 63135<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,932.66 |
| MARY JO FLEMING<br>MARY JO FLEMING<br>6076 W FAIRHOPE CT<br>CRYSTAL RIVER, FL 34429-5648 | | Claim Number: 63136<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $596.86 |
| MARY S EDEN<br>GLEN A EDEN<br>8706 STEVENS AVE S<br>BLOOMINGTON, MN 55420-2950 | | Claim Number: 63137<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,777.56 |

| | | |
|---|---|---|
| MARY S EDEN<br>GLEN A EDEN<br>8706 STEVENS AVE S<br>BLOOMINGTON, MN 55420-2950 | | Claim Number: 63138<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,805.82 |
| MARY S EDEN<br>GLEN A EDEN<br>8706 STEVENS AVE S<br>BLOOMINGTON, MN 55420-2950 | | Claim Number: 63139<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,817.81 |
| MICHAEL J. WIGGS<br>1704 W ELDRED DR<br>TAMPA, FL 33603 | | Claim Number: 63140<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,573.54 |
| MOSTAFA A MOSTAFA<br>MOSTAFA A MOSTAFA<br>914 N IRVING ST<br>ARLINGTON, VA 22201-2202 | | Claim Number: 63141<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $504.76 |
| MOSTAFA A MOSTAFA<br>MOSTAFA A MOSTAFA<br>914 N IRVING ST<br>ARLINGTON, VA 22201-2202 | | Claim Number: 63142<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $506.22 |

| | | |
|---|---|---|
| MOSTAFA A MOSTAFA<br>MOSTAFA A MOSTAFA<br>914 N IRVING ST<br>ARLINGTON, VA 22201-2202 | | Claim Number: 63143<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $506.89 |
| MOSTAFA A MOSTAFA<br>MOSTAFA A MOSTAFA<br>914 N IRVING ST<br>ARLINGTON, VA 22201-2202 | | Claim Number: 63144<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,011.09 |
| MOSTAFA A MOSTAFA<br>MOSTAFA A MOSTAFA<br>914 N IRVING ST<br>ARLINGTON, VA 22201-2202 | | Claim Number: 63145<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,012.11 |
| MOSTAFA A MOSTAFA<br>MOSTAFA A MOSTAFA<br>914 N IRVING ST<br>ARLINGTON, VA 22201-2202 | | Claim Number: 63146<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,013.73 |
| MOSTAFA A MOSTAFA<br>MOSTAFA A MOSTAFA<br>914 N IRVING ST<br>ARLINGTON, VA 22201-2202 | | Claim Number: 63147<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,524.36 |

| | | |
|---|---|---|
| MOSTAFA A MOSTAFA<br>MOSTAFA A MOSTAFA<br>914 N IRVING ST<br>ARLINGTON, VA 22201-2202 | | Claim Number: 63148<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,029.63 |
| NAJI CHAAR<br>NAJI CHAAR<br>10027 CAVIOTA AVE<br>NORTH HILLS, CA 91343 | | Claim Number: 63149<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,114.69 |
| NELDA M ROUSH<br>CHARLES C ROUSH<br>800 W KING ST<br>MARTINSBURG, WV 25401-2217 | | Claim Number: 63150<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,260.25 |
| NELDA M ROUSH<br>CHARLES C ROUSH<br>800 W KING ST<br>MARTINSBURG, WV 25401-2217 | | Claim Number: 63151<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,051.44 |
| NIGGEMAN REV TRUST 11/23/98<br>JOHN P NIGGEMAN TRUSTEE<br>JOHN P NIGGEMAN JR TRUSTEE<br>12 SUGARBROOK RD<br>MALVERN, PA 19355-3424 | | Claim Number: 63152<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,071.17 |

NORMA ALIOTO
NANCY ALIOTO
PO BOX 11
BROOMALL, PA 19008-0011

Claim Number: 63153
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $30,456.99

NORMAN C DUNCAN
NORMAN C DUNCAN
25941 LAKESHORE BLVD #9
EUCLID, OH 44132

Claim Number: 63154
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $633.73

NORMAN C DUNCAN
NORMAN C DUNCAN
25941 LAKESHORE BLVD #9
EUCLID, OH 44132

Claim Number: 63155
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $1,230.94

NORMAN C DUNCAN
NORMAN C DUNCAN
25941 LAKESHORE BLVD #9
EUCLID, OH 44132

Claim Number: 63156
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $1,254.00

NORMAN C DUNCAN
NORMAN C DUNCAN
25941 LAKESHORE BLVD #9
EUCLID, OH 44132

Claim Number: 63157
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $1,275.09

OLAN J JONES
MARY C JONES
3381 MCCORMICK BLVD APT 322
BULLHEAD CITY, AZ 86429-8934

Claim Number: 63158
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $512.02 |
| --- | --- | --- |

OLAN J JONES
MARY C JONES
3381 MCCORMICK BLVD APT 322
BULLHEAD CITY, AZ 86429-8934

Claim Number: 63159
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,008.24 |
| --- | --- | --- |

OLAN J JONES
MARY C JONES
3381 MCCORMICK BLVD APT 322
BULLHEAD CITY, AZ 86429-8934

Claim Number: 63160
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,014.47 |
| --- | --- | --- |

OLAN J JONES
MARY C JONES
3381 MCCORMICK BLVD APT 322
BULLHEAD CITY, AZ 86429-8934

Claim Number: 63161
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,025.53 |
| --- | --- | --- |

OLAN J JONES
MARY C JONES
3381 MCCORMICK BLVD APT 322
BULLHEAD CITY, AZ 86429-8934

Claim Number: 63162
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,572.39 |
| --- | --- | --- |

| | | |
|---|---|---|
| OLAN J JONES<br>MARY C JONES<br>3381 MCCORMICK BLVD APT 322<br>BULLHEAD CITY, AZ 86429-8934 | | Claim Number: 63163<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,563.55 |
| OLAN J JONES<br>MARY C JONES<br>3381 MCCORMICK BLVD APT 322<br>BULLHEAD CITY, AZ 86429-8934 | | Claim Number: 63164<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,096.64 |
| PARAG A. GOKHALE<br>7805 NE 199TH STREET<br>KENMORE, WA 98028 | | Claim Number: 63165<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,053.87 |
| PARAG A. GOKHALE<br>7805 NE 199TH STREET<br>KENMORE, WA 98028 | | Claim Number: 63166<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,055.12 |
| PARAG A. GOKHALE<br>7805 NE 199TH STREET<br>KENMORE, WA 98028 | | Claim Number: 63167<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,125.28 |

| | | |
|---|---|---|
| PARAG A. GOKHALE<br>7805 NE 199TH STREET<br>KENMORE, WA 98028 | | Claim Number: 63168<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,138.05 |
| PARAG A. GOKHALE<br>7805 NE 199TH STREET<br>KENMORE, WA 98028 | | Claim Number: 63169<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,150.70 |
| PATRICIA A. KING<br>49 EAST 19TH STREET, APT. 45<br>BROOKLYN, NY 11226 | | Claim Number: 63170<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $676.07 |
| PATRICIA A. KING<br>49 EAST 19TH STREET, APT. 45<br>BROOKLYN, NY 11226 | | Claim Number: 63171<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,880.12 |
| ARGO PARTNERS<br>TRANSFEROR: PATRICIA M. WEBER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 63172<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $647.89 |

| ARGO PARTNERS | Claim Number: 63173 |
| TRANSFEROR: PATRICIA M. WEBER | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $703.87 |

| ARGO PARTNERS | Claim Number: 63174 |
| TRANSFEROR: PATRICIA M. WEBER | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $1,265.14 |

| ARGO PARTNERS | Claim Number: 63175 |
| TRANSFEROR: PATRICIA M. WEBER | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $1,301.85 |

| ARGO PARTNERS | Claim Number: 63176 |
| TRANSFEROR: PATRICIA M. WEBER | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $1,325.78 |

| ARGO PARTNERS | Claim Number: 63177 |
| TRANSFEROR: PATRICIA M. WEBER | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $1,346.87 |

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: PATRICIA M. WEBER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 63178<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,490.33 |
| PATRICIA S RANDALL<br>PATRICIA S RANDALL<br>363 GREENVIEW DR<br>LANCASTER, PA 17601 | | Claim Number: 63179<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $672.30 |
| PAUL I HALLMAN<br>MARTHA H FELLMAN<br>P O BOX 1003<br>NORRISTOWN, PA 19404-1003 | | Claim Number: 63180<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| PAUL I HALLMAN<br>MARTHA H FELLMAN<br>P O BOX 1003<br>NORRISTOWN, PA 19404-1003 | | Claim Number: 63181<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,298.72 |
| PAUL I HALLMAN<br>MARTHA H FELLMAN<br>P O BOX 1003<br>NORRISTOWN, PA 19404-1003 | | Claim Number: 63182<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,846.86 |

| | | |
|---|---|---|
| PHILIP E. YERRINGTON<br>NANCY A. YERRINGTON<br>3740 KAUFFMAN CT.<br>WHITEHALL, PA 18052 | | Claim Number: 63183<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $739.55 |
| PHILIP E. YERRINGTON<br>NANCY A. YERRINGTON<br>3740 KAUFFMAN CT.<br>WHITEHALL, PA 18052 | | Claim Number: 63184<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $739.55 |
| PHILIP E. YERRINGTON<br>NANCY A. YERRINGTON<br>3740 KAUFFMAN CT.<br>WHITEHALL, PA 18052 | | Claim Number: 63185<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,286.27 |
| PHILIP SOLKIN<br>PHILIP SOLKIN<br>C/O 1655 OAKWOOD DR N105<br>PENN VALLEY, PA 19072 | | Claim Number: 63186<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| PHILIP SOLKIN<br>PHILIP SOLKIN<br>C/O 1655 OAKWOOD DR N105<br>PENN VALLEY, PA 19072 | | Claim Number: 63187<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |

PHILIP SOLKIN
PHILIP SOLKIN
C/O 1655 OAKWOOD DR N105
PENN VALLEY, PA 19072

Claim Number: 63188
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

PHILIP SOLKIN
PHILIP SOLKIN
C/O 1655 OAKWOOD DR N105
PENN VALLEY, PA 19072

Claim Number: 63189
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,679.42 |
|---|---|---|

PHILIP SOLKIN
PHILIP SOLKIN
C/O 1655 OAKWOOD DR N105
PENN VALLEY, PA 19072

Claim Number: 63190
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,214.90 |
|---|---|---|

PHILIP SOLKIN
PHILIP SOLKIN
C/O 1655 OAKWOOD DR N105
PENN VALLEY, PA 19072

Claim Number: 63191
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,831.64 |
|---|---|---|

PHILIP SOLKIN
PHILIP SOLKIN
C/O 1655 OAKWOOD DR N105
PENN VALLEY, PA 19072

Claim Number: 63192
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,056.27 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| PHILIP SOLKIN<br>PHILIP SOLKIN<br>C/O 1655 OAKWOOD DR N105<br>PENN VALLEY, PA 19072 | | Claim Number: 63193<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,208.43 |
| PHILIP SOLKIN<br>PHILIP SOLKIN<br>C/O 1655 OAKWOOD DR N105<br>PENN VALLEY, PA 19072 | | Claim Number: 63194<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,519.07 |
| RALPH E BUTTON<br>RALPH E BUTTON<br>3731 OLD TAMP HWY LOT #22<br>LAKELAND, FL 33811 | | Claim Number: 63195<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,734.65 |
| RALPH H KRAMER<br>NATALIA GUDIN<br>92 DISPATCH DR<br>WASHINGTON CROSSING, PA | | Claim Number: 63196<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,035.85 |
| RALPH H KRAMER<br>NATALIA GUDIN<br>92 DISPATCH DR<br>WASHINGTON CROSSING, PA | | Claim Number: 63197<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,636.65 |

| | | |
|---|---|---|
| RASHID A. MEMON<br>2051 HOLLY AVE.<br>SOUTH PLAINFIELD, NJ 07080 | | Claim Number: 63198<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $605.44 |
| ARGO PARTNERS<br>TRANSFEROR: RHYNE M KILLIAN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 63199<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,570.78 |
| ARGO PARTNERS<br>TRANSFEROR: RHYNE M KILLIAN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 63200<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,571.42 |
| ARGO PARTNERS<br>TRANSFEROR: RHYNE M KILLIAN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 63201<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,115.75 |
| RICHARD ABRAHAMSEN<br>DOROTHY ABRAHAMSEN<br>26 MORDAUNT RD<br>VERNON, NJ 07462 | | Claim Number: 63202<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,058.52 |

AMERICAN BUSINESS FIN SVCS,INC CLMS PROC   Case 05-10203-MFW   Doc 7031   Filed 01/06/23   Page 2659 of 2864
Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

Date: 01/04/2023

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: RICHARD F SVOBODA<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 63203<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $604.23 |
| ARGO PARTNERS<br>TRANSFEROR: RICHARD F SVOBODA<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 63204<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,260.86 |
| RMR CONSULTING INC<br>RMR CONSULTING INC<br>104 S YORK RD<br>HATBORO, PA 19040-3327 | | Claim Number: 63205<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,664.81 |
| ROBERT W BROWN<br>IBOLYA BROWN<br>PO BOX 1292<br>SUN VALLEY, CA 91353 | | Claim Number: 63206<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $528.17 |
| ROBERT W BROWN<br>ROBERT W BROWN<br>PO BOX 1292<br>SUN VALLEY, CA 91353 | | Claim Number: 63207<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| ROBERT W BROWN<br>ROBERT W BROWN<br>PO BOX 1292<br>SUN VALLEY, CA 91353 | | Claim Number: 63208<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $610.09 |
| ROBERT W BROWN<br>ROBERT W BROWN<br>PO BOX 1292<br>SUN VALLEY, CA 91353 | | Claim Number: 63209<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $611.03 |
| ROBERT W BROWN<br>ROBERT W BROWN<br>PO BOX 1292<br>SUN VALLEY, CA 91353 | | Claim Number: 63210<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $621.89 |
| ROBERT W BROWN<br>ROBERT W BROWN<br>PO BOX 1292<br>SUN VALLEY, CA 91353 | | Claim Number: 63211<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $623.31 |
| ROBERT W BROWN<br>ROBERT W BROWN<br>PO BOX 1292<br>SUN VALLEY, CA 91353 | | Claim Number: 63212<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $629.92 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| ROBERT W BROWN ROBERT W BROWN PO BOX 1292 SUN VALLEY, CA 91353 | | Claim Number: 63213 Claim Date: 04/01/2005 Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $632.14 |

| ROBERT W BROWN ROBERT W BROWN PO BOX 1292 SUN VALLEY, CA 91353 | | Claim Number: 63214 Claim Date: 04/01/2005 Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $652.40 |

| ROBERT W BROWN ROBERT W BROWN PO BOX 1292 SUN VALLEY, CA 91353 | | Claim Number: 63215 Claim Date: 04/01/2005 Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $768.03 |

| ROBERT W BROWN ROBERT W BROWN PO BOX 1292 SUN VALLEY, CA 91353 | | Claim Number: 63216 Claim Date: 04/01/2005 Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $921.91 |

| ROBERT W BROWN ROBERT W BROWN PO BOX 1292 SUN VALLEY, CA 91353 | | Claim Number: 63217 Claim Date: 04/01/2005 Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $1,252.26 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

ROSEMARIE MANES
JOHN MANES
2847 WINCHESTER AVE
PHILADELPHIA, PA 19136-1713

Claim Number: 63218
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,268.16 |
|---|---|---|

ROSEMARIE MANES
JOHN MANES
2847 WINCHESTER AVE
PHILADELPHIA, PA 19136-1713

Claim Number: 63219
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,524.71 |
|---|---|---|

ROSEMARY GIBBONS
MARY CLARE KELLEY
12700 LAKE AVE APT 803
LAKEWOOD, OH 44107-1501

Claim Number: 63220
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,515.69 |
|---|---|---|

ROSEMARY GIBBONS
MARY CLARE KELLEY
12700 LAKE AVE APT 803
LAKEWOOD, OH 44107-1501

Claim Number: 63221
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,716.30 |
|---|---|---|

RUSSELL W LUCKE
RUSSELL V LUCKE
4618 MAGEE AVE
PHILA, PA 19135-2724

Claim Number: 63222
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $684.49 |
|---|---|---|

| RUSSELL W LUCKE<br>RUSSELL V LUCKE<br>4618 MAGEE AVE<br>PHILA, PA 19135-2724 | | Claim Number: 63223<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $1,214.76 |
| RUSSELL W LUCKE<br>RUSSELL W LUCKE<br>4618 MAGEE AVE<br>PHILA, PA 19135-2724 | | Claim Number: 63224<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $697.72 |
| RUSSELL W LUCKE<br>RUSSELL W LUCKE<br>4618 MAGEE AVE<br>PHILA, PA 19135-2724 | | Claim Number: 63225<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $803.99 |
| SARAH ELIZABETH GIZZI UGTMA<br>DOREEN BETH GIZZI CUSTODIAN<br>277 PRESTON G<br>BOCA RATON, FL 33434 | | Claim Number: 63226<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,879.40 |
| SEYMOUR ROSENBERG REV TRUST<br>SEYMOUR H ROSENBERG TRUSTEE<br>15343 STRATHEARN DR APT 10504<br>DELRAY BEACH, FL 33446-2846 | | Claim Number: 63227<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,066.99 |

| | | |
|---|---|---|
| SEYMOUR ROSENBERG REV TRUST | | Claim Number: 63228 |
| SEYMOUR H ROSENBERG TRUSTEE | | Claim Date: 04/01/2005 |
| 15343 STRATHEARN DR APT 10504 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| DELRAY BEACH, FL 33446-2846 | | |
| UNSECURED | Claimed: | $7,563.84 |

| | | |
|---|---|---|
| SEYMOUR ROSENBERG REV TRUST | | Claim Number: 63229 |
| SEYMOUR H ROSENBERG TRUSTEE | | Claim Date: 04/01/2005 |
| 15343 STRATHEARN DR APT 10504 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| DELRAY BEACH, FL 33446-2846 | | |
| UNSECURED | Claimed: | $7,619.08 |

| | | |
|---|---|---|
| SHIKA WANG | | Claim Number: 63230 |
| XIAOXIA WU | | Claim Date: 04/01/2005 |
| 2207 E 102ND AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| THORNTON, CO 80229-2369 | | |
| UNSECURED | Claimed: | $1,898.66 |

| | | |
|---|---|---|
| SHIKA WANG | | Claim Number: 63231 |
| XIAOXIA WU | | Claim Date: 04/01/2005 |
| 2207 E 102ND AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| THORNTON, CO 80229-2369 | | |
| UNSECURED | Claimed: | $3,785.87 |

| | | |
|---|---|---|
| SHIKA WANG | | Claim Number: 63232 |
| XIAOXIA WU | | Claim Date: 04/01/2005 |
| 2207 E 102ND AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| THORNTON, CO 80229-2369 | | |
| UNSECURED | Claimed: | $5,045.65 |

| | | |
|---|---|---|
| SHIRLEY MAZE<br>JILL FRANKEL POA<br>1655 OAKWOOD DRIVE N310<br>NARBERTH, PA 19072-1063 | | Claim Number: 63233<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,097.07 |
| STEVEN G. CAESAR<br>LEATRICE CAESAR<br>364 NESS CIRCLE<br>SAINT AUGUSTINE, FL 32095-7624 | | Claim Number: 63234<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,230.76 |
| STEVEN G. CAESAR<br>LEATRICE CAESAR<br>364 NESS CIRCLE<br>SAINT AUGUSTINE, FL 32095-7624 | | Claim Number: 63235<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,329.49 |
| STEVEN G. CAESAR<br>LEATRICE CAESAR<br>364 NESS CIRCLE<br>SAINT AUGUSTINE, FL 32095-7624 | | Claim Number: 63236<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,351.44 |
| STRICKLER REV TRUST DTD 11-95<br>RALPH M STRICKLER TRUSTEE<br>HELEN H STRICKLER TRUSTEE<br>8218 E SONORAN WAY<br>GOLD CANYON, AZ 85218-6951 | | Claim Number: 63237<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,119.03 |

| | | |
|---|---|---|
| STRICKLER REV TRUST DTD 11-95 | Claim Number: 63238 | |
| RALPH M STRICKLER TRUSTEE | Claim Date: 04/01/2005 | |
| HELEN H STRICKLER TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 8218 E SONORAN WAY | | |
| GOLD CANYON, AZ 85218-6951 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,081.29 |

| | | |
|---|---|---|
| STRICKLER REV TRUST DTD 11-95 | Claim Number: 63239 | |
| RALPH M STRICKLER TRUSTEE | Claim Date: 04/01/2005 | |
| HELEN H STRICKLER TRUSTEE | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| 8218 E SONORAN WAY | | |
| GOLD CANYON, AZ 85218-6951 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $8,011.32 |

| | | |
|---|---|---|
| SUSAN R HENDERSON | Claim Number: 63240 | |
| SUSAN R HENDERSON | Claim Date: 04/01/2005 | |
| 4145 GREENVALE ROAD APT 101 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| SOUTH EUCLID, OH 44121 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $759.92 |

| | | |
|---|---|---|
| ARGO PARTNERS | Claim Number: 63241 | |
| TRANSFEROR: SUSAN SHOR | Claim Date: 04/01/2005 | |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| NEW YORK, NY 10018 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,295.78 |

| | | |
|---|---|---|
| SUSAN SHOR | Claim Number: 63242 | |
| SUSAN SHOR | Claim Date: 04/01/2005 | |
| 1841 NW 93RD WAY | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| PLANTATION, FL 33322-5657 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,532.62 |

SUSAN SHOR
SUSAN SHOR
1841 NW 93RD WAY
PLANTATION, FL 33322-5657

Claim Number: 63243
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $25,284.31 |
|---|---|---|

THE KISSEL TRUST
PEARL KISSEL TRUSTEE
4001 W WILLOW AVE
PHOENIX, AZ 85029

Claim Number: 63244
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $10,114.60 |
|---|---|---|

THEODORE J ROBERTSON
THEODORE J ROBERTSON
280 BERWICK CT UNIT F
RIDGE, NY 11961-1139

Claim Number: 63245
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,085.12 |
|---|---|---|

THOMAS E GILLESPIE
THOMAS E GILLESPIE
1509 SAUER AVE
RICHMOND, VA 23230

Claim Number: 63246
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $626.80 |
|---|---|---|

SPCP GROUP, LLC
TRANSFEROR: THUY VI NGOC DAO
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 63247
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $14,497.43 |
|---|---|---|

| | | |
|---|---|---|
| VINCENT P DEVLIN<br>VINCENT P DEVLIN<br>600 N BIRCH RD #303-H<br>FORT LAUDERDALE, FL 33304-4001 | | Claim Number: 63248<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,426.48 |
| VINCENT P DEVLIN<br>VINCENT P DEVLIN<br>600 N BIRCH RD #303-H<br>FORT LAUDERDALE, FL 33304-4001 | | Claim Number: 63249<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $20,446.14 |
| VINCENT P DEVLIN<br>VINCENT P DEVLIN<br>600 N BIRCH RD #303-H<br>FORT LAUDERDALE, FL 33304-4001 | | Claim Number: 63250<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $36,037.03 |
| WALTER E. STREET<br>503 MICHELLE CT.<br>NEWARK, DE 19711 | | Claim Number: 63251<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,608.02 |
| WARREN HANNERS TRUST 9/20/96<br>WARREN HANNERS TRUSTEE<br>11223 W ELK AVE<br>YOUNGTOWN, AZ 85363-1332 | | Claim Number: 63252<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,746.26 |

| | | |
|---|---|---|
| WARREN HANNERS TRUST 9/20/96<br>WARREN HANNERS TRUSTEE<br>11223 W ELK AVE<br>YOUNGTOWN, AZ 85363-1332 | | Claim Number: 63253<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,477.33 |
| AARON J DABNEY<br>AARON J DABNEY<br>3333 GOULD WAY<br>SACRAMENTO, CA 95827 | | Claim Number: 63254<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $506.77 |
| ADAM JOSEPH GIZZI UGTMA<br>DOREEN BETH GIZZI CUSTODIAN<br>277 PRESTON G<br>BOCA RATON, FL 33434 | | Claim Number: 63255<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,113.27 |
| ADELAIDE M HENRY<br>ADELAIDE M HENRY<br>170-44 130TH AVE<br>JAMAICA, NY 11434 | | Claim Number: 63256<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,074.10 |
| ADELAIDE M HENRY<br>ADELAIDE M HENRY<br>170-44 130TH AVE<br>JAMAICA, NY 11434 | | Claim Number: 63257<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,104.55 |

| | | |
|---|---|---|
| ADRIAN L OLIVO<br>MARIA T OLIVO<br>338 HILLTOP DR<br>NORTH AURORA, IL 60542-1002 | | Claim Number: 63258<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,332.85 |
| SPCP GROUP, LLC<br>TRANSFEROR: AG JOHN<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 63259<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,104.10 |
| ALAN FRUGONI<br>102 GOODWIN DRIVE<br>NORTH BRUNSWICK, NJ 08902 | | Claim Number: 63260<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,032.37 |
| ALAN FRUGONI<br>ROSEMARIE FRUGONI<br>102 GOODWIN DRIVE<br>NORTH BRUNSWICK, NJ 08902 | | Claim Number: 63261<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,949.06 |
| ALCUS HOLLOWAY<br>ANGELA HOLLOWAY<br>2419 THAMES RD<br>MEMPHIS, TN 38114-5945 | | Claim Number: 63262<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $505.00 |

| ALCUS HOLLOWAY | | Claim Number: 63263 |
| ANGELA HOLLOWAY | | Claim Date: 04/01/2005 |
| 2419 THAMES RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MEMPHIS, TN 38114-5945 | | |
| UNSECURED | Claimed: | $5,041.40 |

| ALCUS HOLLOWAY | | Claim Number: 63264 |
| ANGELA HOLLOWAY | | Claim Date: 04/01/2005 |
| 2419 THAMES RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MEMPHIS, TN 38114-5945 | | |
| UNSECURED | Claimed: | $5,052.39 |

| ALCUS HOLLOWAY | | Claim Number: 63265 |
| ANGELA HOLLOWAY | | Claim Date: 04/01/2005 |
| 2419 THAMES RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MEMPHIS, TN 38114-5945 | | |
| UNSECURED | Claimed: | $5,057.67 |

| ALCUS HOLLOWAY | | Claim Number: 63266 |
| ANGELA HOLLOWAY | | Claim Date: 04/01/2005 |
| 2419 THAMES RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MEMPHIS, TN 38114-5945 | | |
| UNSECURED | Claimed: | $5,061.50 |

| ALCUS HOLLOWAY | | Claim Number: 63267 |
| ANGELA HOLLOWAY | | Claim Date: 04/01/2005 |
| 2419 THAMES RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MEMPHIS, TN 38114-5945 | | |
| UNSECURED | Claimed: | $5,065.89 |

| | | |
|---|---|---|
| ALEC DUPAY<br>JEAN M DUPAY<br>11600 FORADA BEACH RD SE<br>ALEXANDRIA, MN 56308-5434 | | Claim Number: 63268<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,681.26 |
| ALINA CZOLNO<br>ALINA CZOLNO<br>3840 TERRACE ST 1ST FLOOR<br>PHILADELPHIA, PA 19128-5212 | | Claim Number: 63269<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $580.90 |
| ALINA CZOLNO<br>ALINA CZOLNO<br>3840 TERRACE ST 1ST FLOOR<br>PHILADELPHIA, PA 19128-5212 | | Claim Number: 63270<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $795.07 |
| ALINA CZOLNO<br>ALINA CZOLNO<br>3840 TERRACE ST 1ST FLOOR<br>PHILADELPHIA, PA 19128-5212 | | Claim Number: 63271<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,589.08 |
| ALLISON WHITTENBERG<br>1737 NAUDAIN ST.<br>PHILADELPHIA, PA 19146 | | Claim Number: 63272<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,231.78 |

| | | |
|---|---|---|
| AMANI AMANDA CHAAR UGTMA<br>NAJI CHAAR CUSTODIAN<br>10027 GAVIOTA AVE<br>NORTH HILLS, CA 91343 | | Claim Number: 63273<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $625.27 |
| ANN L MESTER LIVING TRUST<br>ANN L MESTER TRUSTEE<br>2043 CORNWALL BLDG C<br>BOCA RATON, FL 33434 | | Claim Number: 63274<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,142.34 |
| ANTHONY RONALD RONGA<br>RICHARD G GUTOWSKI<br>5310 LAKEHURST COURT<br>PALMETTO, FL 34221 | | Claim Number: 63275<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,065.44 |
| ANTOINE JOSEPH OR<br>ANTOINE JOSEPH OR<br>2138 CHAGALL CIR<br>WEST PALM BEACH, FL 33409 | | Claim Number: 63276<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,402.72 |
| ANTOINE JOSEPH OR<br>ANTOINE JOSEPH OR<br>2138 CHAGALL CIR<br>WEST PALM BEACH, FL 33409 | | Claim Number: 63277<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,402.72 |

| | | |
|---|---|---|
| ANTOINE JOSEPH OR<br>ANTOINE JOSEPH OR<br>2138 CHAGALL CIR<br>WEST PALM BEACH, FL 33409 | | Claim Number: 63278<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,652.01 |
| ANTOINE JOSEPH OR<br>ANTOINE JOSEPH OR<br>2138 CHAGALL CIR<br>WEST PALM BEACH, FL 33409 | | Claim Number: 63279<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,652.29 |
| ANTOINE JOSEPH OR<br>ANTOINE JOSEPH OR<br>2138 CHAGALL CIR<br>WEST PALM BEACH, FL 33409 | | Claim Number: 63280<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $61,199.89 |
| ANTOINE JOSEPH OR<br>FRANCOIS JOSEPH<br>2138 CHAGALL CIR<br>WEST PALM BEACH, FL 33409 | | Claim Number: 63281<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,426.81 |
| ANTONIO OLMOS<br>LISA OLMOS<br>1201 N. 76 TERRACE<br>HOLLYWOOD, FL 33024 | | Claim Number: 63282<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $26,336.23 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| ARNOLD WOLFSON | | Claim Number: 63283 |
| ARNOLD WOLFSON | | Claim Date: 04/01/2005 |
| 717-A DELAIR ROAD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MONROE TOWNSHIP, NJ 08831 | | |

| UNSECURED | Claimed: | $1,440.87 |
|---|---|---|

| | | |
|---|---|---|
| ARNOLD WOLFSON | | Claim Number: 63284 |
| ARNOLD WOLFSON | | Claim Date: 04/01/2005 |
| 717-A DELAIR ROAD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MONROE TOWNSHIP, NJ 08831 | | |

| UNSECURED | Claimed: | $2,527.64 |
|---|---|---|

| | | |
|---|---|---|
| ARNOLD WOLFSON | | Claim Number: 63285 |
| ARNOLD WOLFSON | | Claim Date: 04/01/2005 |
| 717-A DELAIR ROAD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MONROE TOWNSHIP, NJ 08831 | | |

| UNSECURED | Claimed: | $2,869.31 |
|---|---|---|

| | | |
|---|---|---|
| ARNOLD WOLFSON | | Claim Number: 63286 |
| ARNOLD WOLFSON | | Claim Date: 04/01/2005 |
| 717-A DELAIR ROAD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MONROE TOWNSHIP, NJ 08831 | | |

| UNSECURED | Claimed: | $2,970.76 |
|---|---|---|

| | | |
|---|---|---|
| ARNOLD WOLFSON | | Claim Number: 63287 |
| ARNOLD WOLFSON | | Claim Date: 04/01/2005 |
| 717-A DELAIR ROAD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MONROE TOWNSHIP, NJ 08831 | | |

| UNSECURED | Claimed: | $3,011.06 |
|---|---|---|

| | | |
|---|---|---|
| ARTHUR E ORIEL<br>ARTHUR E ORIEL<br>411 BRYN MAWR IS<br>BRADENTON, FL 34207-5612 | | Claim Number: 63288<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $20,220.47 |
| BARBARA STEELE TR DTD 4/20/04<br>BARBARA STEELE TRUSTEE<br>6316 BUDLONG LAKE AVENUE<br>SAN DIEGO, CA 92119-3321 | | Claim Number: 63289<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,548.99 |
| BEVERLY E THOMAS<br>BEVERLY E THOMAS<br>400 N SURF ROAD APT PH1<br>HOLLYWOOD, FL 33019 | | Claim Number: 63290<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,087.77 |
| BEVERLY E THOMAS<br>BEVERLY E THOMAS<br>400 N SURF ROAD APT PH1<br>HOLLYWOOD, FL 33019 | | Claim Number: 63291<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,148.96 |
| BEVERLY E THOMAS<br>BEVERLY E THOMAS<br>400 N SURF ROAD APT PH1<br>HOLLYWOOD, FL 33019 | | Claim Number: 63292<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,148.96 |

| | | |
|---|---|---|
| BEVERLY E THOMAS<br>BEVERLY E THOMAS<br>400 N SURF ROAD APT PH1<br>HOLLYWOOD, FL 33019 | | Claim Number: 63293<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,162.23 |
| BRENDA F GUNNISON<br>BRENDA F GUNNISON<br>953 DIESTEL RD<br>SALT LAKE CITY, UT 84105 | | Claim Number: 63294<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,589.90 |
| ARGO PARTNERS<br>TRANSFEROR: CARL S KUSS<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 63295<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,141.93 |
| ARGO PARTNERS<br>TRANSFEROR: CARL S KUSS<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 63296<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,800.34 |
| CARROLL R JOHNSON<br>CARROLL R JOHNSON<br>129 PINE ST<br>SALINAS, CA 93901-3222 | | Claim Number: 63297<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,196.96 |

| | | |
|---|---|---|
| CARROLL R JOHNSON | | Claim Number: 63298 |
| CARROLL R JOHNSON | | Claim Date: 04/01/2005 |
| 129 PINE ST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SALINAS, CA 93901-3222 | | |
| UNSECURED | Claimed: | $1,246.93 |

| | | |
|---|---|---|
| CHARLES L. BELL | | Claim Number: 63299 |
| JUDY A. BELL | | Claim Date: 04/01/2005 |
| 382 COLD BRANCH ROAD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| EATONTON, GA 31024 | | |
| UNSECURED | Claimed: | $1,037.03 |

| | | |
|---|---|---|
| CHARLES L. BELL | | Claim Number: 63300 |
| JUDY A. BELL | | Claim Date: 04/01/2005 |
| 382 COLD BRANCH ROAD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| EATONTON, GA 31024 | | |
| UNSECURED | Claimed: | $44,045.38 |

| | | |
|---|---|---|
| CHERYL SISKIN | | Claim Number: 63301 |
| 13 WELDIN PARK DR | | Claim Date: 04/01/2005 |
| WILMINGTON, DE 19803 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,520.05 |

| | | |
|---|---|---|
| CHRISTIAN CAPISTA UGTMA | | Claim Number: 63302 |
| CHRISTOPHER CAPISTA CUSTODIAN | | Claim Date: 04/01/2005 |
| 10 EAST WAVERLY RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| WYNCOTE, PA 19095-1321 | | |
| UNSECURED | Claimed: | $2,174.39 |

| | | |
|---|---|---|
| CLARA E MCDONOUGH<br>ALBERT R WEISENBACH<br>325 E CHURCH ROAD H-31<br>TELFORD, PA 18969-1725 | | Claim Number: 63303<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,224.77 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: CLAUDE PATENAUDE<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 63304<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,531.84 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: CLAUDE PATENAUDE<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 63305<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,047.56 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: CLAUDE PATENAUDE<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 63306<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,056.67 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: CLAUDE PATENAUDE<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 63307<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,076.96 |

| | | |
|---|---|---|
| LARRY M SHOR<br>SUSAN SHOR<br>1841 NW 93RD WAY<br>PLANTATION, FL 33322-5657 | | Claim Number: 63308<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,517.76 |
| LARRY M SHOR<br>SUSAN SHOR<br>1841 NW 93RD WAY<br>PLANTATION, FL 33322-5657 | | Claim Number: 63309<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,520.02 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: LAUREN POMERANTZ<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 63310<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $606.92 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: LAUREN POMERANTZ<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 63311<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $618.25 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: LAUREN POMERANTZ<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 63312<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $621.55 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: LAUREN POMERANTZ<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | Claim Number: 63313<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $634.74 |
|---|---|---|

---

| ABBOT-DOWNING HISTORICAL SOCIETY<br>PO BOX 4077<br>CONCORD, NH 03302 | Claim Number: 63314<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $593.25 |
|---|---|---|

---

| DAN ERICKSON<br>DAN ERICKSON<br>3809 GETTYSBURG AVE N<br>NEW HOPE, MN 55427-1606 | Claim Number: 63315<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $3,064.60 |
|---|---|---|

---

| DARRYL H HENDERSON<br>DARRYL H HENDERSON<br>4145 GREENVALE ROAD #101<br>S EUCLID, OH 44121 | Claim Number: 63316<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $520.97 |
|---|---|---|

---

| DARRYL H HENDERSON<br>DARRYL H HENDERSON<br>4145 GREENVALE ROAD #101<br>S EUCLID, OH 44121 | Claim Number: 63317<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $532.00 |
|---|---|---|

---

| | | |
|---|---|---|
| DARRYL H HENDERSON<br>DARRYL H HENDERSON<br>4145 GREENVALE ROAD #101<br>S EUCLID, OH 44121 | | Claim Number: 63318<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,172.03 |
| DAVID E. SAUERS<br>790 SHADY DR. EAST APT S8<br>PITTSBURGH, PA 15228 | | Claim Number: 63319<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $626.36 |
| DAVID E. SAUERS<br>790 SHADY DR. EAST APT S8<br>PITTSBURGH, PA 15228 | | Claim Number: 63320<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $958.53 |
| ARGO PARTNERS<br>TRANSFEROR: DAVID M KELLER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 63321<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,568.57 |
| ARGO PARTNERS<br>TRANSFEROR: DAVID M KELLER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 63322<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,580.81 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: DAVID M KELLER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 63323<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,583.29 |
| ARGO PARTNERS<br>TRANSFEROR: DAVID M KELLER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 63324<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,257.83 |
| DONNA SPERANZA<br>DONNA SPERANZA<br>815 DERWYN RD<br>DREXEL HILL, PA 19026-1522 | | Claim Number: 63325<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,119.01 |
| DOROTHY F PATRICK<br>DOROTHY F PATRICK<br>PO BOX 103<br>BIGFORK, MT 59911-0103 | | Claim Number: 63326<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,573.35 |
| EDMUND T TAGGART<br>RUTH V TAGGART<br>642 BAYBERRY LANE<br>YARDLEY, PA 19067 | | Claim Number: 63327<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $736.66 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| EDMUND T TAGGART<br>RUTH V TAGGART<br>642 BAYBERRY LANE<br>YARDLEY, PA 19067 | | Claim Number: 63328<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,473.32 |
| EDWARD EASLEY JR<br>EDWARD EASLEY JR<br>14052 MUIRFIELD DRIVE<br>SILOAM SPRINGS, AK 72761 | | Claim Number: 63329<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,480.67 |
| EDWARD EASLEY JR<br>LINDA R EASLEY<br>14052 MUIRFIELD DRIVE<br>SILOAM SPRINGS, AK 72761 | | Claim Number: 63330<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,564.73 |
| EDWARD EASLEY JR<br>LINDA R EASLEY<br>14052 MUIRFIELD DRIVE<br>SILOAM SPRINGS, AK 72761 | | Claim Number: 63331<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,672.74 |
| EDWARD EASLEY JR<br>LINDA R EASLEY<br>14052 MUIRFIELD DRIVE<br>SILOAM SPRINGS, AK 72761 | | Claim Number: 63332<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,585.02 |

| | | |
|---|---|---|
| EDWARD EASLEY JR<br>LINDA R EASLEY<br>14052 MUIRFIELD DRIVE<br>SILOAM SPRINGS, AK 72761 | | Claim Number: 63333<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,647.45 |
| EDWARD EASLEY JR<br>LINDA R EASLEY<br>14052 MUIRFIELD DRIVE<br>SILOAM SPRINGS, AK 72761 | | Claim Number: 63334<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,268.82 |
| EUGENE W COLLINS<br>EUGENE W COLLINS<br>535 LINCOLN AVE<br>PAULSBORO, NJ 08066-1136 | | Claim Number: 63335<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,063.97 |
| EUGENE W COLLINS<br>EUGENE W COLLINS<br>535 LINCOLN AVE<br>PAULSBORO, NJ 08066-1136 | | Claim Number: 63336<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,072.03 |
| EUGENE W COLLINS<br>EUGENE W COLLINS<br>535 LINCOLN AVE<br>PAULSBORO, NJ 08066-1136 | | Claim Number: 63337<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,664.93 |

| | | |
|---|---|---|
| EUGENE W COLLINS | | Claim Number: 63338 |
| EUGENE W COLLINS | | Claim Date: 04/01/2005 |
| 535 LINCOLN AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PAULSBORO, NJ 08066-1136 | | |
| UNSECURED | Claimed: | $15,214.66 |

| | | |
|---|---|---|
| EUGENE W COLLINS | | Claim Number: 63339 |
| EUGENE W COLLINS | | Claim Date: 04/01/2005 |
| 535 LINCOLN AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PAULSBORO, NJ 08066-1136 | | |
| UNSECURED | Claimed: | $25,263.12 |

| | | |
|---|---|---|
| EUGENE W COLLINS | | Claim Number: 63340 |
| EUGENE W COLLINS | | Claim Date: 04/01/2005 |
| 535 LINCOLN AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PAULSBORO, NJ 08066-1136 | | |
| UNSECURED | Claimed: | $25,383.06 |

| | | |
|---|---|---|
| ARGO PARTNERS | | Claim Number: 63341 |
| TRANSFEROR: EVELYN I BOYER | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| UNSECURED | Claimed: | $739.03 |

| | | |
|---|---|---|
| ARGO PARTNERS | | Claim Number: 63342 |
| TRANSFEROR: EVELYN I BOYER | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |
| UNSECURED | Claimed: | $916.80 |

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: EVELYN I BOYER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 63343<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $957.27 |
| ARGO PARTNERS<br>TRANSFEROR: EVELYN I BOYER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 63344<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $997.74 |
| ARGO PARTNERS<br>TRANSFEROR: EVELYN I BOYER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 63345<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,121.41 |
| ARGO PARTNERS<br>TRANSFEROR: EVELYN I BOYER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 63346<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,477.02 |
| F LEE BIRDSONG REV LIV TR<br>F LEE BIRDSONG TRUSTEE<br>5717 PENROSE AVE<br>DALLAS, TX 75206-5517 | | Claim Number: 63347<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $629.61 |

F LEE BIRDSONG REV LIV TR
F LEE BIRDSONG TRUSTEE
5717 PENROSE AVE
DALLAS, TX 75206-5517

Claim Number: 63348
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $720.72 |
|---|---|---|

FAYE S COOPER
FAYE S COOPER
9231 N 99TH APT 109
PEORIA, AZ 85345

Claim Number: 63349
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,538.67 |
|---|---|---|

GARY L ROGERS
GARY L ROGERS
477 NORTH KEPLER RD
DELAND, FL 32724-4715

Claim Number: 63350
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $10,147.72 |
|---|---|---|

GARY L ROGERS
GARY L ROGERS
477 NORTH KEPLER RD
DELAND, FL 32724-4715

Claim Number: 63351
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $10,149.53 |
|---|---|---|

GEORGE A STANTON
GEORGE A STANTON
3700 NEW JERSEY AVENUE #108
WILDWOOD, NJ 08260-4661

Claim Number: 63352
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $10,187.62 |
|---|---|---|

| | | |
|---|---|---|
| GEORGE J SULLIVAN<br>GEORGE J SULLIVAN<br>65 SLEEPY HOLLOW DR<br>BRICK, NJ 08724-5003 | | Claim Number: 63353<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,902.52 |
| GEORGE J SULLIVAN<br>GEORGE J SULLIVAN<br>65 SLEEPY HOLLOW DR<br>BRICK, NJ 08724-5003 | | Claim Number: 63354<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,448.99 |
| GEORGE J SULLIVAN<br>GEORGE J SULLIVAN<br>65 SLEEPY HOLLOW DR<br>BRICK, NJ 08724-5003 | | Claim Number: 63355<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,083.70 |
| GEORGE L BRAZIER JR<br>GEORGE L BRAZIER JR<br>136 WINCHESTER PL<br>FAIRVIEW HEIGHTS, IL 62208-3827 | | Claim Number: 63356<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,152.16 |
| ARGO PARTNERS<br>TRANSFEROR: GEORGE SPATZ<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 63357<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,089.93 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

GERALD D COOPER
GERALD D COOPER
313 E 14TH ST APT 11
NEW YORK, NY 10003-4222

Claim Number: 63358
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:              $715.35

GERALD D COOPER
GERALD D COOPER
313 E 14TH ST APT 11
NEW YORK, NY 10003-4222

Claim Number: 63359
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:              $801.33

GERTRUDE BLACK
GERTRUDE BLACK
45 WASHINGTON ST UNIT 234
PLAINVILLE, MA 02762-2688

Claim Number: 63360
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:              $6,053.98

GLEN A EDEN
MARY S EDEN
8706 STEVENS AVE S
BLOOMINGTON, MN 55420-2950

Claim Number: 63361
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:              $3,777.56

GLEN A EDEN
MARY S EDEN
8706 STEVENS AVE S
BLOOMINGTON, MN 55420-2950

Claim Number: 63362
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:              $3,790.90

| GLEN A EDEN<br>MARY S EDEN<br>8706 STEVENS AVE S<br>BLOOMINGTON, MN 55420-2950 | | Claim Number: 63363<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $3,817.81 |
| GOLDIA L BLANDING<br>GOLDIA L BLANDING<br>4839 E WHITE GATES DR<br>PHOENIX, AZ 85018-1836 | | Claim Number: 63364<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,253.26 |
| GOLDIA L BLANDING<br>GOLDIA L BLANDING<br>4839 E WHITE GATES DR<br>PHOENIX, AZ 85018-1836 | | Claim Number: 63365<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,190.92 |
| HARRIETT OFENLOCH<br>HARRIETT OFENLOCH<br>1270 VILLAGE DR APT 347<br>LEMONT, IL 60439-2701 | | Claim Number: 63366<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,543.37 |
| HARRIETT OFENLOCH<br>JANE WIORA<br>1270 VILLAGE DR APT 347<br>LEMONT, IL 60439-2701 | | Claim Number: 63367<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,558.78 |

| | | |
|---|---|---|
| HARRIETT OFENLOCH<br>PAT CHESLA<br>1270 VILLAGE DR APT 347<br>LEMONT, IL 60439-2701 | | Claim Number: 63368<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,554.55 |
| HENRY A DUNCAN<br>HENRY A DUNCAN<br>5427 S KINGSHIGHWAY BLVD<br>SAINT LOUIS, MO 63109-3211 | | Claim Number: 63369<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,777.98 |
| HENRY A DUNCAN<br>HENRY A DUNCAN<br>5427 S KINGSHIGHWAY BLVD<br>SAINT LOUIS, MO 63109-3211 | | Claim Number: 63370<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,035.69 |
| HENRY A DUNCAN<br>HENRY A DUNCAN<br>5427 S KINGSHIGHWAY BLVD<br>SAINT LOUIS, MO 63109-3211 | | Claim Number: 63371<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,041.54 |
| HENRY A DUNCAN<br>HENRY A DUNCAN<br>5427 S KINGSHIGHWAY BLVD<br>SAINT LOUIS, MO 63109-3211 | | Claim Number: 63372<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,323.79 |

| | | |
|---|---|---|
| HENRY A DUNCAN | | Claim Number: 63373 |
| HENRY A DUNCAN | | Claim Date: 04/01/2005 |
| 5427 S KINGSHIGHWAY BLVD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SAINT LOUIS, MO 63109-3211 | | |
| | | |
| UNSECURED | Claimed: | $14,649.26 |

| | | |
|---|---|---|
| HENRY B FAUNCE JR | | Claim Number: 63374 |
| HENRY B FAUNCE JR | | Claim Date: 04/01/2005 |
| 3517 FINLAW AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PENNSAUKEN, NJ 08109-3044 | | |
| | | |
| UNSECURED | Claimed: | $1,236.10 |

| | | |
|---|---|---|
| HENRY B FAUNCE JR | | Claim Number: 63375 |
| HENRY B FAUNCE JR | | Claim Date: 04/01/2005 |
| 3517 FINLAW AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PENNSAUKEN, NJ 08109-3044 | | |
| | | |
| UNSECURED | Claimed: | $1,515.03 |

| | | |
|---|---|---|
| HENRY B FAUNCE JR | | Claim Number: 63376 |
| HENRY B FAUNCE JR | | Claim Date: 04/01/2005 |
| 3517 FINLAW AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PENNSAUKEN, NJ 08109-3044 | | |
| | | |
| UNSECURED | Claimed: | $1,535.19 |

| | | |
|---|---|---|
| HENRY B FAUNCE JR | | Claim Number: 63377 |
| HENRY B FAUNCE JR | | Claim Date: 04/01/2005 |
| 3517 FINLAW AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PENNSAUKEN, NJ 08109-3044 | | |
| | | |
| UNSECURED | Claimed: | $1,580.98 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| HENRY B FAUNCE JR<br>HENRY B FAUNCE JR<br>3517 FINLAW AVE<br>PENNSAUKEN, NJ 08109-3044 | | Claim Number: 63378<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,639.02 |
| HENRY B FAUNCE JR<br>HENRY B FAUNCE JR<br>3517 FINLAW AVE<br>PENNSAUKEN, NJ 08109-3044 | | Claim Number: 63379<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,518.28 |
| HENRY B FAUNCE JR<br>HENRY B FAUNCE JR<br>3517 FINLAW AVE<br>PENNSAUKEN, NJ 08109-3044 | | Claim Number: 63380<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,135.86 |
| HENRY PUNISZKO<br>ANNA PUNISZKO<br>11007 W 167TH STREET<br>ORLAND PARK, IL 60467-5321 | | Claim Number: 63381<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,413.98 |
| HENRY PUNISZKO<br>ANNA PUNISZKO<br>11007 W 167TH STREET<br>ORLAND PARK, IL 60467-5321 | | Claim Number: 63382<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,587.34 |

SPCP GROUP, LLC
TRANSFEROR: IRVIN EHRLICH
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 63383
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:            $1,273.49

SPCP GROUP, LLC
TRANSFEROR: IRVIN EHRLICH
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 63384
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:            $1,539.05

SPCP GROUP, LLC
TRANSFEROR: IRVIN EHRLICH
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 63385
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:            $1,587.62

SPCP GROUP, LLC
TRANSFEROR: IRVIN EHRLICH
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 63386
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:            $2,661.54

SPCP GROUP, LLC
TRANSFEROR: IRVIN EHRLICH
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 63387
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:            $3,522.54

| | | |
|---|---|---|
| IRVING BAIN REV TRUST 06/01/01 | | Claim Number: 63388 |
| IRVING BAIN TRUSTEE | | Claim Date: 04/01/2005 |
| 8210 ELMWOOD STREET #406 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| SKOKIE, IL 60077 | | |
| UNSECURED | Claimed: | $12,687.95 |

| | | |
|---|---|---|
| JACK D SPANN | | Claim Number: 63389 |
| JACK D SPANN | | Claim Date: 04/01/2005 |
| 1129 ALFORD AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| BIRMINGHAM, AL 35226-1911 | | |
| UNSECURED | Claimed: | $506.70 |

| | | |
|---|---|---|
| JAMES E LUTZ | | Claim Number: 63390 |
| JAMES E LUTZ | | Claim Date: 04/01/2005 |
| 206 CASSATA DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| COPIAGUE, NY 11726-1039 | | |
| UNSECURED | Claimed: | $1,052.17 |

| | | |
|---|---|---|
| JAMES E LUTZ | | Claim Number: 63391 |
| JAMES E LUTZ | | Claim Date: 04/01/2005 |
| 206 CASSATA DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| COPIAGUE, NY 11726-1039 | | |
| UNSECURED | Claimed: | $1,571.65 |

| | | |
|---|---|---|
| JAMES E LUTZ | | Claim Number: 63392 |
| JAMES E LUTZ | | Claim Date: 04/01/2005 |
| 206 CASSATA DR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| COPIAGUE, NY 11726-1039 | | |
| UNSECURED | Claimed: | $1,573.85 |

| | | |
|---|---|---|
| JAMES E LUTZ<br>JAMES E LUTZ<br>206 CASSATA DR<br>COPIAGUE, NY 11726-1039 | | Claim Number: 63393<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,587.10 |
| JAMES E LUTZ<br>JAMES E LUTZ<br>206 CASSATA DR<br>COPIAGUE, NY 11726-1039 | | Claim Number: 63394<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,779.14 |
| JAMES E LUTZ<br>JAMES E LUTZ<br>206 CASSATA DR<br>COPIAGUE, NY 11726-1039 | | Claim Number: 63395<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,296.93 |
| JAMES E LUTZ<br>JAMES E LUTZ<br>206 CASSATA DR<br>COPIAGUE, NY 11726-1039 | | Claim Number: 63396<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,331.67 |
| JAMES E LUTZ<br>JAMES E LUTZ<br>206 CASSATA DR<br>COPIAGUE, NY 11726-1039 | | Claim Number: 63397<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,823.64 |

| | | |
|---|---|---|
| JANE E STEEL | | Claim Number: 63398 |
| JANE E STEEL | | Claim Date: 04/01/2005 |
| 537 DEWEY PARKER AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| AUDUBON, NJ 08106-1905 | | |
| | | |
| UNSECURED | Claimed: | $1,257.60 |
| JANE E STEEL | | Claim Number: 63399 |
| JANE E STEEL | | Claim Date: 04/01/2005 |
| 537 DEWEY PARKER AVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| AUDUBON, NJ 08106-1905 | | |
| | | |
| UNSECURED | Claimed: | $1,471.22 |
| JARVIS T ALLEN | | Claim Number: 63400 |
| NATALIE ALLEN | | Claim Date: 04/01/2005 |
| 61 MOUNT KEMBLE AVE APT 304 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| MORRISTOWN, NJ 07960-5177 | | |
| | | |
| UNSECURED | Claimed: | $1,449.00 |
| JEAN S CATON, DECEASED | | Claim Number: 63401 |
| C/O ROBYN L WORKMAN | | Claim Date: 04/01/2005 |
| 1203 QUARRY OAKS DRIVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| COLLEGE STATION, TX 77845 | | |
| | | |
| UNSECURED | Claimed: | $1,276.77 |
| JEAN S CATON, DECEASED | | Claim Number: 63402 |
| C/O ROBYN L WORKMAN | | Claim Date: 04/01/2005 |
| 1203 QUARRY OAKS DRIVE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| COLLEGE STATION, TX 77845 | | |
| | | |
| UNSECURED | Claimed: | $2,526.94 |

| | | |
|---|---|---|
| JEAN S CATON, DECEASED<br>C/O ROBYN L WORKMAN<br>1203 QUARRY OAKS DRIVE<br>COLLEGE STATION, TX 77845 | | Claim Number: 63403<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,529.97 |
| JEAN S CATON, DECEASED<br>C/O ROBYN L WORKMAN<br>1203 QUARRY OAKS DRIVE<br>COLLEGE STATION, TX 77845 | | Claim Number: 63404<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,537.25 |
| JEFFREY FELDMAN<br>13 PINE DR.<br>HOMOSASSA, FL 34446 | | Claim Number: 63405<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $644.90 |
| JESSE V SHENK<br>DOROTHY M SHENK<br>552 MAPLE ST<br>ANNVILLE, PA 17003-1520 | | Claim Number: 63406<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,043.39 |
| JESSE V SHENK<br>DOROTHY M SHENK<br>552 MAPLE ST<br>ANNVILLE, PA 17003-1520 | | Claim Number: 63407<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,049.95 |

| ARGO PARTNERS | Claim Number: 63408 |
| TRANSFEROR: JOHN CONTE | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $5,406.71 |

| ARGO PARTNERS | Claim Number: 63409 |
| TRANSFEROR: JOHN E O`BRIEN | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $5,542.53 |

| ARGO PARTNERS | Claim Number: 63410 |
| TRANSFEROR: JOHN E O`BRIEN | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $6,131.87 |

| ARGO PARTNERS | Claim Number: 63411 |
| TRANSFEROR: JOHN E O`BRIEN | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $7,591.49 |

| ARGO PARTNERS | Claim Number: 63412 |
| TRANSFEROR: JOHN E O`BRIEN | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | |

| UNSECURED | Claimed: | $10,085.12 |

---

ARGO PARTNERS
TRANSFEROR: JOHN E O`BRIEN
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 63413
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $12,140.26 |
|---|---|---|

---

ARGO PARTNERS
TRANSFEROR: JOHN E O`BRIEN
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 63414
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $12,718.22 |
|---|---|---|

---

ARGO PARTNERS
TRANSFEROR: JOHN E O`BRIEN
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 63415
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $15,197.66 |
|---|---|---|

---

ARGO PARTNERS
TRANSFEROR: JOHN E O`BRIEN
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 63416
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $25,337.98 |
|---|---|---|

---

JOHN MANES
ROSEMARIE MANES
2847 WINCHESTER AVE
PHILADELPHIA, PA 19136-1713

Claim Number: 63417
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,786.42 |
|---|---|---|

---

JOHN P NIGGEMAN JR
JOHN P NIGGEMAN JR
12 SUGARBROOK RD
MALVERN, PA 19355-3424

Claim Number: 63418
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,078.07 |
|---|---|---|

JOHN S DRAPER
PRISCILLA S DRAPER
106 MILL POND
NORTH ANDOVER, MA 01845-2900

Claim Number: 63419
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $998.20 |
|---|---|---|

JOHN W LOPEZ
JOHN W LOPEZ
1205 S CANNA ST
PHARR, TX 78577

Claim Number: 63420
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,603.14 |
|---|---|---|

JOSE BARRAZA LEON
10622 CONDON AV
LENNOX, CA 90304

Claim Number: 63421
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $28,035.93 |
|---|---|---|

JOSE BARRAZA LEON
MARIBEL BARRAZA
10622 CONDON AVE
LENNOX, CA 90304

Claim Number: 63422
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,098.03 |
|---|---|---|

| | | |
|---|---|---|
| JULIA ROYACK<br>JULIA ROYACK<br>687 GARDEN ST<br>BRISTOL, PA 19007-3811 | | Claim Number: 63423<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $782.95 |
| JULIA ROYACK<br>LORRAINE CANGIALOSI<br>687 GARDEN ST<br>BRISTOL, PA 19007-3811 | | Claim Number: 63424<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $786.85 |
| ARGO PARTNERS<br>TRANSFEROR: JULIE A HAQ UGTMA<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 63425<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,783.80 |
| JULIE LINNAVUORI<br>BOUGAINVILLA HERMITAGE, # 201, BORVON<br>VADDO - NACHINOLA, BARDEZ<br>GOA, 403508<br>INDIA | | Claim Number: 63426<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,016.23 |
| JULIE LINNAVUORI<br>BOUGAINVILLA HERMITAGE, # 201, BORVON<br>VADDO - NACHINOLA, BARDEZ<br>GOA, 403508<br>INDIA | | Claim Number: 63427<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,066.96 |

| | | |
|---|---|---|
| JULIE LINNAVUORI<br>BOUGAINVILLA HERMITAGE, # 201, BORVON<br>VADDO - NACHINOLA, BARDEZ<br>GOA, 403508<br>INDIA | | Claim Number: 63428<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,187.50 |
| JULIE LINNAVUORI<br>BOUGAINVILLA HERMITAGE, # 201, BORVON<br>VADDO - NACHINOLA, BARDEZ<br>GOA, 403508<br>INDIA | | Claim Number: 63429<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,572.36 |
| JULIE LINNAVUORI<br>BOUGAINVILLA HERMITAGE, # 201, BORVON<br>VADDO - NACHINOLA, BARDEZ<br>GOA, 403508<br>INDIA | | Claim Number: 63430<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,593.03 |
| KATHLEEN A DILLON<br>KATHLEEN A DILLON<br>11026 N 28TH DR UNIT 63<br>PHOENIX, AZ 85029-4345 | | Claim Number: 63431<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,038.13 |
| KATHLEEN A DILLON<br>KATHLEEN A DILLON<br>11026 N 28TH DR UNIT 63<br>PHOENIX, AZ 85029-4345 | | Claim Number: 63432<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,172.96 |

| | | |
|---|---|---|
| L G BOTHWELL<br>L G BOTHWELL<br>37 CONSTABLE RD<br>KENDALL PARK, NJ 08824-1151 | | Claim Number: 63433<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,252.73 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: JOAN MICHELETTI<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 63434<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $21,504.35 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: PAUL MICHELETTI<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 63435<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $28,732.15 |
| MARGARET FAYE<br>65 ROUSSEAU STREET<br>SAN FRANCISCO, CA 94112 | | Claim Number: 63436<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,156.31 |
| MARGARET FAYE<br>65 ROUSSEAU STREET<br>SAN FRANCISCO, CA 94112 | | Claim Number: 63437<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,274.55 |

SPCP GROUP, LLC
TRANSFEROR: ELAINE D SUSSMAN
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 63438
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $22,234.06 |
| --- | --- | --- |

MIDTOWN ACQUISITIONS LP
TRANSFEROR: ANIELLO NAPOLITANO
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 63439
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $20,231.39 |
| --- | --- | --- |

KENNETH MAHLMANN
914 TEXAS AVE.
LOUISVILLE, KY 40217

Claim Number: 63440
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,723.65 |
| --- | --- | --- |

KENNETH J. MAHLMANN
914 TEXAS AVE.
LOUISVILLE, KY 40217

Claim Number: 63441
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,045.01 |
| --- | --- | --- |

KENNETH J. MAHLMANN
914 TEXAS AVE.
LOUISVILLE, KY 40217

Claim Number: 63442
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $9,339.51 |
| --- | --- | --- |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| AMELIA DIAMOND | | Claim Number: 63443 |
| AMELIA DIAMOND IRA | | Claim Date: 04/01/2005 |
| 420 TOMLINSON RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19116-3339 | | |
| UNSECURED | Claimed: | $1,911.13 |

| | | |
|---|---|---|
| AMELIA DIAMOND | | Claim Number: 63444 |
| AMELIA DIAMOND IRA | | Claim Date: 04/01/2005 |
| 420 TOMLINSON RD | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PHILADELPHIA, PA 19116-3339 | | |
| UNSECURED | Claimed: | $1,631.81 |

| | | |
|---|---|---|
| SPCP GROUP, LLC | | Claim Number: 63445 |
| TRANSFEROR: EDWARD W BAHL | | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | | |
| GREENWICH, CT 06830 | | |
| UNSECURED | Claimed: | $1,839.61 |

| | | |
|---|---|---|
| SPCP GROUP, LLC | | Claim Number: 63446 |
| TRANSFEROR: EDWARD W BAHL | | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | | |
| GREENWICH, CT 06830 | | |
| UNSECURED | Claimed: | $1,792.41 |

| | | |
|---|---|---|
| SCOTT D. AUGUST | | Claim Number: 63447 |
| TRANSFEROR: DIANNE K BAHL | | Claim Date: 04/01/2005 |
| 2699 WHITE ROAD, SUITE 255 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| IRVINE, CA 92614 | | |
| UNSECURED | Claimed: | $1,839.32 |

SCOTT D. AUGUST
TRANSFEROR: DIANNE K BAHL
2699 WHITE ROAD, SUITE 255
IRVINE, CA 92614

Claim Number: 63448
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,793.06 |
|---|---|---|

BETSY SCOTTO
3150 N.E. 36TH AVE, LOT # 563
OCALA, FL 34479

Claim Number: 63449
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,755.84 |
|---|---|---|

BETSY SCOTTO
3150 N.E. 36TH AVE, LOT # 563
OCALA, FL 34479

Claim Number: 63450
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,272.92 |
|---|---|---|

BETSY SCOTTO
3150 N.E. 36TH AVE, LOT # 563
OCALA, FL 34479

Claim Number: 63451
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,285.24 |
|---|---|---|

MARY C HAAS
(HARRY A HAAS, DECEASED)
19 BAYVIEW AVE, BILTMORE SHORES
MASSAPEQUA, NY 11758-7215

Claim Number: 63452
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $65,612.57 |
|---|---|---|

| | |
|---|---|
| MARY C HAAS<br>(HARRY A HAAS, DECEASED)<br>19 BAYVIEW AVE, BILTMORE SHORES<br>MASSAPEQUA, NY 11758-7215 | Claim Number: 63453<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,269.08 |

| | |
|---|---|
| MARY C HAAS<br>(HARRY A HAAS, DECEASED)<br>19 BAYVIEW AVE, BILTMORE SHORES<br>MASSAPEQUA, NY 11758-7215 | Claim Number: 63454<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,885.40 |

| | |
|---|---|
| MARY C HAAS<br>(HARRY A HAAS, DECEASED)<br>19 BAYVIEW AVE, BILTMORE SHORES<br>MASSAPEQUA, NY 11758-7215 | Claim Number: 63455<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,281.91 |

| | |
|---|---|
| MARY C. HAAS<br>19 BAYVIEW AVE., BILTMORE SHORES<br>MASSAPEQUA, NY 11758-7215 | Claim Number: 63456<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,282.04 |

| | |
|---|---|
| MARY C. HAAS<br>19 BAYVIEW AVE., BILTMORE SHORES<br>MASSAPEQUA, NY 11758-7215 | Claim Number: 63457<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,490.87 |

MARY C. HAAS
19 BAYVIEW AVE., BILTMORE SHORES
MASSAPEQUA, NY 11758-7215

Claim Number: 63458
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $24,907.41 |
|---|---|---|

PETER A. THOMASHOW
22 LANTERN LN
WORCESTER, MA 01609

Claim Number: 63459
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,917.30 |
|---|---|---|

PETER A. THOMASHOW
22 LANTERN LN
WORCESTER, MA 01609

Claim Number: 63460
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,836.80 |
|---|---|---|

PETER A. THOMASHOW
22 LANTERN LN
WORCESTER, MA 01609

Claim Number: 63461
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,652.57 |
|---|---|---|

PETER A. THOMASHOW
22 LANTERN LN
WORCESTER, MA 01609

Claim Number: 63462
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,359.61 |
|---|---|---|

| KAREN R. THOMASHOW<br>FBO KAREN R. THOMASHOW ROTH IRA<br>22 LANTERN LN<br>WORCESTER, MA 01609-1158 | Claim Number: 63463<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED            Claimed: | $1,917.30 |

| KAREN R. THOMASHOW<br>FBO KAREN R. THOMASHOW ROTH IRA<br>22 LANTERN LN<br>WORCESTER, MA 01609-1158 | Claim Number: 63464<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED            Claimed: | $1,835.58 |

| KAREN R. THOMASHOW<br>FBO KAREN R. THOMASHOW ROTH IRA<br>22 LANTERN LN<br>WORCESTER, MA 01609-1158 | Claim Number: 63465<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED            Claimed: | $1,652.57 |

| KAREN R. THOMASHOW<br>FBO KAREN R. THOMASHOW ROTH IRA<br>22 LANTERN LN<br>WORCESTER, MA 01609-1158 | Claim Number: 63466<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED            Claimed: | $1,359.61 |

| GERHARD C. HOFFMANN<br>1846 MORGANTON DRIVE<br>HENDERSON, NV 89052 | Claim Number: 63467<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED            Claimed: | $40,917.09 |

KLAUS D. MARRECK
1 COLONY POINT DR, APT 16A
PUNTA GORDA, FL 33950

Claim Number: 63468
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $46,198.90 |
|-----------|----------|-----------|

KLAUS D. MARRECK
1 COLONY POINT DR, APT 16A
PUNTA GORDA, FL 33950

Claim Number: 63469
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $9,553.50 |
|-----------|----------|-----------|

KLAUS D. MARRECK
1 COLONY POINT DR, APT 16A
PUNTA GORDA, FL 33950

Claim Number: 63470
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,180.61 |
|-----------|----------|-----------|

KLAUS D. MARRECK
1 COLONY POINT DR, APT 16A
PUNTA GORDA, FL 33950

Claim Number: 63471
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,812.30 |
|-----------|----------|-----------|

KLAUS D. MARRECK
1 COLONY POINT DR, APT 16A
PUNTA GORDA, FL 33950

Claim Number: 63472
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $13,936.34 |
|-----------|----------|-----------|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| KLAUS D. MARRECK<br>1 COLONY POINT DR, APT 16A<br>PUNTA GORDA, FL 33950 | | Claim Number: 63473<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,878.24 |
| EDWARD FRIEDLANDER<br>FBO EDWARD FRIEDLANDER IRA<br>COMMUNITY NATIONAL BANK CUST<br>240 OAK AVE<br>RIVER VALE, NJ 07675-5522 | | Claim Number: 63474<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $61,813.92 |
| DOUGLAS A. SCHEURENBRAND<br>6481 217TH STREET EAST.<br>PRIOR LAKE, MN 55372 | | Claim Number: 63475<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,528.25 |
| DOUGLAS A. SCHEURENBRAND<br>6481 217TH STREET EAST.<br>PRIOR LAKE, MN 55372 | | Claim Number: 63476<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,020.73 |
| WILLIAM DREYER<br>1894 BOW DR<br>AUBURN, PA 17922 | | Claim Number: 63477<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,336.70 |

| | | |
|---|---|---|
| WILLIAM DREYER<br>1894 BOW DR<br>AUBURN, PA 17922 | | Claim Number: 63478<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,466.85 |
| ROBERT E. RITTER<br>3253D EAGLES LOFT<br>CORTLAND, OH 44410 | | Claim Number: 63479<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,684.50 |
| ROBERT E. RITTER<br>3253D EAGLES LOFT<br>CORTLAND, OH 44410 | | Claim Number: 63480<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,692.70 |
| ROBERT E. RITTER<br>3253D EAGLES LOFT<br>CORTLAND, OH 44410 | | Claim Number: 63481<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,685.43 |
| ROBERT E. RITTER<br>3253D EAGLES LOFT<br>CORTLAND, OH 44410 | | Claim Number: 63482<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,687.24 |

| | | |
|---|---|---|
| ROGER W. BASSETT<br>621 E. FOSTER AVE.<br>ROSELLE, IL 60172 | | Claim Number: 63483<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $56,150.25 |
| ESTATE OF MIGUEL A. DELUCA<br>ROSALBA PAVAS DE LUCA, EXECUTOR<br>13817 LYMINGTON CT<br>MINT HILL, NC 28227 | | Claim Number: 63484<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,928.26 |
| ESTATE OF MIGUEL A. DELUCA<br>ROSALBA PAVAS DE LUCA, EXECUTOR<br>13817 LYMINGTON CT<br>MINT HILL, NC 28227 | | Claim Number: 63485<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,261.15 |
| KLAUS D MARRECK<br>(ERNA MARRECK, DECEASED)<br>1 COLONY POINT DR, APT 16A<br>PUNTA GORDA, FL 33950 | | Claim Number: 63486<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,875.03 |
| KLAUS D MARRECK<br>(ERNA MARRECK, DECEASED)<br>1 COLONY POINT DR, APT 16A<br>PUNTA GORDA, FL 33950 | | Claim Number: 63487<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,895.35 |

---

KLAUS D MARRECK
(ERNA MARRECK, DECEASED)
1 COLONY POINT DR, APT 16A
PUNTA GORDA, FL 33950

Claim Number: 63488
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $7,434.21 |
|---|---|---|

KLAUS D MARRECK
(ERNA MARRECK, DECEASED)
1 COLONY POINT DR, APT 16A
PUNTA GORDA, FL 33950

Claim Number: 63489
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,598.65 |
|---|---|---|

KLAUS D MARRECK
(ERNA MARRECK, DECEASED)
1 COLONY POINT DR, APT 16A
PUNTA GORDA, FL 33950

Claim Number: 63490
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,352.93 |
|---|---|---|

EDWARD W. BEBB
FBO EDWARD W. BEBB IRA
2024 THORNECROFT LN
ROSEVILLE, CA 95747

Claim Number: 63491
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $85,239.01 |
|---|---|---|

EDWARD W. BEBB
FBO EDWARD W. BEBB IRA
2024 THORNECROFT LN
ROSEVILLE, CA 95747

Claim Number: 63492
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $17,881.81 |
|---|---|---|

---

EDWARD W. BEBB
FBO EDWARD W. BEBB IRA
2024 THORNECROFT LN
ROSEVILLE, CA 95747

Claim Number: 63493
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $30,138.09 |
|---|---|---|

ESTATE OF JOHN DOUGLAS
CAROL DOUGLAS, EXECUTRIX
9935 LORRY PL
PHILADELPHIA, PA 19114

Claim Number: 63494
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $12,484.76 |
|---|---|---|

RONALD MCNAUGHTON
225 PEAR VALLEY CT.
ALPHARETTA, GA 30022

Claim Number: 63495
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $50,567.24 |
|---|---|---|

RICHARD VIRGILIO
4008 SAGEMORE DR.
MARLTON, NJ 08053

Claim Number: 63496
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $81,543.26 |
|---|---|---|

MIDTOWN ACQUISITIONS LP
TRANSFEROR: HUMBERTO CRUZ
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 63497
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $155,371.66 |
|---|---|---|

| | | |
|---|---|---|
| RAYMOND J. CHESTNUT JR<br>2815 BYBERRY ROAD-APT 3338<br>HATBORO, PA 19040 | | Claim Number: 63498<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,587.58 |
| MARGARET E. DREYER<br>FBO MARGARET E. DREYER IRA<br>1894 BOW DR<br>AUBURN, PA 17922-9341 | | Claim Number: 63499<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,465.35 |
| MARGARET E. DREYER<br>FBO MARGARET E. DREYER IRA<br>1894 BOW DR<br>AUBURN, PA 17922-9341 | | Claim Number: 63500<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,317.21 |
| JEANETTE D CHESTNUT<br>FBO JEANETTE D CHESTNUT IRA<br>COMMUNITY NATIONAL BANK CUST<br>7 FORRESTER RD<br>HORSHAM, PA 19044-1726 | | Claim Number: 63501<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,886.27 |
| ARGO PARTNERS<br>TRANSFEROR: RICHARD C ZANE<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 63502<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,347.55 |

| | | |
|---|---|---|
| XIAOHONG ZHANG | | Claim Number: 63503 |
| 14936 CORDERO DR. | | Claim Date: 04/01/2005 |
| AUSTIN, TX 78717 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,987.67 |
|---|---|---|
| BAXTER O. WILSON TRUST | | Claim Number: 63504 |
| BRENDA WARD, TRUSTEE | | Claim Date: 04/01/2005 |
| 23 CROSSBOW CT | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| PALM COAST, FL 32137 | | |

| UNSECURED | Claimed: | $16,612.33 |
|---|---|---|
| WARREN DAVENPORT | | Claim Number: 63505 |
| POST OFFICE BOX - 522 | | Claim Date: 04/01/2005 |
| RANCOCAS, NJ 08073 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,815.40 |
|---|---|---|
| WARREN DAVENPORT | | Claim Number: 63506 |
| POST OFFICE BOX - 522 | | Claim Date: 04/01/2005 |
| RANCOCAS, NJ 08073 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,284.49 |
|---|---|---|
| YANTIAN LU | | Claim Number: 63507 |
| 14936 CORDERO DR. | | Claim Date: 04/01/2005 |
| AUSTIN, TX 78717 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,987.67 |
|---|---|---|

GEORGE M. KRAFCIK
FBO GEORGE M. KRAFCIK IRA
12855 SE 92ND COURT RD
SUMMERFIELD, FL 34491-9399

Claim Number: 63508
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $11,983.45 |
|---|---|---|

GEORGE M. KRAFCIK
FBO GEORGE M. KRAFCIK IRA
12855 SE 92ND COURT RD
SUMMERFIELD, FL 34491-9399

Claim Number: 63509
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,804.64 |
|---|---|---|

GEORGE M. KRAFCIK
FBO GEORGE M. KRAFCIK IRA
12855 SE 92ND COURT RD
SUMMERFIELD, FL 34491-9399

Claim Number: 63510
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $15,315.20 |
|---|---|---|

GEORGE M. KRAFCIK
FBO GEORGE M. KRAFCIK IRA
12855 SE 92ND COURT RD
SUMMERFIELD, FL 34491-9399

Claim Number: 63511
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $7,837.49 |
|---|---|---|

GEORGE M. KRAFCIK
FBO GEORGE M. KRAFCIK IRA
12855 SE 92ND COURT RD
SUMMERFIELD, FL 34491-9399

Claim Number: 63512
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,514.70 |
|---|---|---|

| | | |
|---|---|---|
| ALLEN MCFADDEN<br>4463 N. 19TH STREET<br>PHILADELPHIA, PA 19140 | | Claim Number: 63513<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $18,602.99 |
| HAZEL MARIE DUBBS<br>6731 E. ELLIS ST.<br>MESA, AZ 85205-6024 | | Claim Number: 63514<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $101,516.29 |
| HAZEL MARIE DUBBS<br>6731 E. ELLIS ST.<br>MESA, AZ 85205-6024 | | Claim Number: 63515<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,454.36 |
| HOA T. DAO<br>17103 SILVERTHORNE LANE<br>SPRING, TX 77379 | | Claim Number: 63516<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $94,574.55 |
| HOA T. DAO<br>17103 SILVERTHORNE LANE<br>SPRING, TX 77379 | | Claim Number: 63517<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $947.22 |

| | | |
|---|---|---|
| HOA T. DAO<br>17103 SILVERTHORNE LANE<br>SPRING, TX 77379 | | Claim Number: 63518<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,474.35 |
| HOA T. DAO<br>17103 SILVERTHORNE LANE<br>SPRING, TX 77379 | | Claim Number: 63519<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,134.27 |
| HOA T. DAO<br>17103 SILVERTHORNE LANE<br>SPRING, TX 77379 | | Claim Number: 63520<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,079.71 |
| MARY MENDOZA<br>FBO MARY MENDOZA IRA<br>150 E. PENN ST<br>LONG BEACH, NY 11561-4125 | | Claim Number: 63521<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,760.98 |
| MARY MENDOZA<br>FBO MARY MENDOZA IRA<br>150 E. PENN ST<br>LONG BEACH, NY 11561-4125 | | Claim Number: 63522<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,594.16 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| MARY MENDOZA<br>FBO MARY MENDOZA IRA<br>150 E. PENN ST<br>LONG BEACH, NY 11561-4125 | | Claim Number: 63523<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $805.68 |
| MARY MENDOZA<br>FBO MARY MENDOZA IRA<br>150 E. PENN ST<br>LONG BEACH, NY 11561-4125 | | Claim Number: 63524<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,774.95 |
| MURRAY SCHWARTZ<br>1 NAMKEE LANE<br>BLUE POINT, NY 11715 | | Claim Number: 63525<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,938.03 |
| ESTATE OF BARBARA A. WEAVER<br>ELAINE H. WEAVER, SUCCESSOR<br>ADMINISTRATRIX<br>15 VARMAR ROAD<br>NEW CASTLE, DE 19720 | | Claim Number: 63526<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,950.69 |
| ESTATE OF BARBARA A. WEAVER<br>ELAINE H. WEAVER, SUCCESSOR<br>ADMINISTRATRIX<br>15 VARMAR ROAD<br>NEW CASTLE, DE 19720 | | Claim Number: 63527<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,302.69 |

| | | |
|---|---|---|
| ESTATE OF BARBARA A. WEAVER<br>ELAINE H. WEAVER, SUCCESSOR<br>ADMINISTRATRIX<br>15 VARMAR ROAD<br>NEW CASTLE, DE 19720 | | Claim Number: 63528<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,814.46 |
| ARGO PARTNERS<br>TRANSFEROR: JOHN G GEDDES<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 63529<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $40,029.00 |
| PAUL J. ADAMS<br>FBO PAUL J. ADAMS IRA<br>7A LOTHROP ST<br>BRIGHTON, MA 02135-1417 | | Claim Number: 63530<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,336.93 |
| PAUL J. ADAMS<br>FBO PAUL J. ADAMS IRA<br>7A LOTHROP ST<br>BRIGHTON, MA 02135-1417 | | Claim Number: 63531<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $661.66 |
| PAUL J. ADAMS<br>FBO PAUL J. ADAMS IRA<br>7A LOTHROP ST<br>BRIGHTON, MA 02135-1417 | | Claim Number: 63532<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,775.61 |

JEANETTE L. LEBELL
685 SNOW RD.
SEBASTOPOL, CA 95472

Claim Number: 63533
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,522.67 |
| --- | --- | --- |

ANDREA MARRECK GALVEZ
FBO ANDREA MARRECK GALVEZ ROTH
27A LINWOOD RD. N.
PORT WASHINGTON, NY 11050

Claim Number: 63534
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,272.52 |
| --- | --- | --- |

ANDREA MARRECK GALVEZ
FBO ANDREA MARRECK GALVEZ ROTH
27A LINWOOD RD. N.
PORT WASHINGTON, NY 11050

Claim Number: 63535
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,117.69 |
| --- | --- | --- |

ANDREA MARRECK GALVEZ
FBO ANDREA MARRECK GALVEZ ROTH
27A LINWOOD RD. N.
PORT WASHINGTON, NY 11050

Claim Number: 63536
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,717.14 |
| --- | --- | --- |

ANDREA MARRECK GALVEZ
FBO ANDREA MARRECK GALVEZ ROTH
27A LINWOOD RD. N.
PORT WASHINGTON, NY 11050

Claim Number: 63537
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,651.74 |
| --- | --- | --- |

| | | |
|---|---|---|
| WILLIAM R. WIANS<br>4125 OAKCREST DRIVE<br>TOLEDO, OH 43623 | | Claim Number: 63538<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,692.02 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: RUTH I TAYLOR<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 63539<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $28,316.37 |
| JESSIE L. LASPINA<br>114 RIVERSEDGE DRIVE<br>NORRISTOWN, PA 19403 | | Claim Number: 63540<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,205.21 |
| ROBERT T BELL<br>FBO ROBERT T BELL IRA<br>COMMUNITY NATIONAL BANK CUST<br>4181 AVON LAKE RD-PO BOX 129<br>LITCHFIELD, OH 44253-9523 | | Claim Number: 63541<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $39,987.98 |
| DONNA MCNAUGHTON<br>225 PEAR VALLEY CT<br>JOHNS CREEK, GA 30022 | | Claim Number: 63542<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $18,073.07 |

MIDTOWN ACQUISITIONS LP
TRANSFEROR: IRWIN M ROSS
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 63543
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $111,416.05 |
|---|---|---|

ESTATE OF KURT A. BARON
C/O ROGER R. FAGERBERG, PERSONAL REP.
13812 CLAYTON ROAD
TOWN & COUNTRY, MO 63017-8407

Claim Number: 63544
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $20,364.33 |
|---|---|---|

VINCENT MINARDI
36 LEWIS ST.
DERBY, CT 06418-1419

Claim Number: 63545
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $8,976.58 |
|---|---|---|

PAUL A. SAIA
2802 AMETHYST WAY
MELBOURNE, FL 32940

Claim Number: 63546
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $13,988.32 |
|---|---|---|

PAUL A. SAIA
2802 AMETHYST WAY
MELBOURNE, FL 32940

Claim Number: 63547
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $10,815.18 |
|---|---|---|

| | | |
|---|---|---|
| JUANITA D. SWANBERG<br>4500 S.W. 38TH TER.<br>FT. LAUDERDALE, FL 33312-5410 | | Claim Number: 63548<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,795.22 |
| ARGO PARTNERS<br>TRANSFEROR: ROBERT DEAN BARNES<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 63549<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,320.70 |
| SPCP GROUP, LLC<br>TRANSFEROR: MARILYN GOODIS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 63550<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,651.69 |
| SPCP GROUP, LLC<br>TRANSFEROR: MARILYN GOODIS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 63551<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,988.66 |
| SPCP GROUP, LLC<br>TRANSFEROR: MARILYN GOODIS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 63552<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,055.95 |

---

SPCP GROUP, LLC
TRANSFEROR: MARILYN GOODIS
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 63553
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $11,433.23 |
|-----------|----------|------------|

---

SPCP GROUP, LLC
TRANSFEROR: MARILYN GOODIS
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 63554
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,410.21 |
|-----------|----------|-----------|

---

SPCP GROUP, LLC
TRANSFEROR: MARILYN GOODIS
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 63555
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,554.76 |
|-----------|----------|-----------|

---

SPCP GROUP, LLC
TRANSFEROR: MARILYN GOODIS
ATTN: ADAM DEPANFILIS
2 GREENWICH PLAZA, FLOOR 1
GREENWICH, CT 06830

Claim Number: 63556
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $826.07 |
|-----------|----------|---------|

---

DARREN J. GONG
DEREK T. GONG
1540 ROHDE DR.
STOCKTON, CA 95209-4562

Claim Number: 63557
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $9,338.58 |
|-----------|----------|-----------|

---

| | | |
|---|---|---|
| EUGENE SCHRIVER<br>2211 TERWOOD RD.<br>HUNTINGDON VALLEY, PA 19006 | | Claim Number: 63558<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,394.58 |
| DARRELL LEE ROTTER<br>1267 TAMARACK DR<br>BARTLETT, IL 60103-1512 | | Claim Number: 63559<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,416.73 |
| DARRELL LEE ROTTER<br>1267 TAMARACK DR<br>BARTLETT, IL 60103-1512 | | Claim Number: 63560<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,650.28 |
| DARRELL LEE ROTTER<br>1267 TAMARACK DR<br>BARTLETT, IL 60103-1512 | | Claim Number: 63561<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,292.70 |
| DARRELL LEE ROTTER<br>1267 TAMARACK DR<br>BARTLETT, IL 60103-1512 | | Claim Number: 63562<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,058.36 |

DONNA LEE ROTTER
1267 TAMARACK DRIVE
BARTLETT, IL 60103-1512

Claim Number: 63563
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:              $5,416.73

DONNA LEE ROTTER
1267 TAMARACK DRIVE
BARTLETT, IL 60103-1512

Claim Number: 63564
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:              $1,650.28

DONNA LEE ROTTER
1267 TAMARACK DRIVE
BARTLETT, IL 60103-1512

Claim Number: 63565
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:              $2,292.70

DONNA LEE ROTTER
1267 TAMARACK DRIVE
BARTLETT, IL 60103-1512

Claim Number: 63566
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:              $2,059.45

ALLEN MCFADDEN
FBO ALLEN MCFADDEN ROTH IRA
COMMUNITY NATIONAL BANK CUST
6674 BLAKEMORE ST
PHILADELPHIA, PA 19119-3835

Claim Number: 63567
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED        Claimed:              $1,739.22

---

TERESA M ZACK
FBO TERESA M ZACK ROTH IRA
COMMUNITY NATIONAL BANK CUST
6998 BEACHMONT DR
SYKESVILLE, MD 21784-7631

Claim Number: 63568
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,587.64 |
|---|---|---|

---

DESTINY ANN FARROW
FBO DESTINY ANN FARROW IRA
COMMUNITY NATIONAL BANK CUST
87 GRASSY LAKE RD
SHAMONG, NJ 08088-8953

Claim Number: 63569
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,190.92 |
|---|---|---|

---

DORENDA L. MELTON
FBO DORENDA L. MELTON ROTH IRA
PO BOX 124
AKRON, PA 17501

Claim Number: 63570
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,239.63 |
|---|---|---|

---

DORENDA L. MELTON
FBO DORENDA L. MELTON ROTH IRA
PO BOX 124
AKRON, PA 17501

Claim Number: 63571
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,866.87 |
|---|---|---|

---

LINDON MORRISON
FBO LINDON MORRISON IRA
COMMUNITY NATIONAL BANK CUST
904 BROOKLYN AVENUE
BROOKLYN, NY 11203

Claim Number: 63572
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,065.53 |
|---|---|---|

| | | |
|---|---|---|
| LINDON MORRISON<br>FBO LINDON MORRISON IRA<br>COMMUNITY NATIONAL BANK CUST<br>904 BROOKLYN AVENUE<br>BROOKLYN, NY 11203 | | Claim Number: 63573<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,304.55 |
| MICHAEL MINARDI<br>111 WOOSTER ST UNIT # 1-C<br>NAUGATUCK, CT 06770 | | Claim Number: 63574<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,548.08 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: JACK W HALE<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 63575<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $135,174.10 |
| BARBARA HERMAN<br>(IRWIN HERMAN, DECEASED)<br>1920 FRONTAGE RD, APT 301<br>CHERRY HILL, NJ 08034 | | Claim Number: 63576<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $33,790.82 |
| BEVERLY T. VOLK<br>2401 PENNSYLVANIA AVE. (APT. # 7-A-12)<br>PHILADELPHIA, PA 19130 | | Claim Number: 63577<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,711.10 |

| ROBYN WORKMAN<br>(IMOGENE S CATON, DECEASED)<br>FBO IMOGENE S CATON IRA<br>1203 QUARRY OAKS DR<br>COLLEGE STATION, TX 77845 | Claim Number: 63578<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:          $8,164.83 | |

| JEROME G. BAASKE<br>FBO JEROME G. BAASKE IRA<br>1515 NW LAUREL HTS. DR<br>ALBANY, OR 97321-1528 | Claim Number: 63579<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:          $11,806.39 | |

| CORNELIUS O`DONNELL R<br>FBO CORNELIUS O`DONNELL R. IRA<br>74 BALFOUR LN<br>WILLINGBORO, NJ 08046-1107 | Claim Number: 63580<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:          $1,749.43 | |

| MARION WEYNACHTER<br>388 THRUSH CT W<br>NEW HOPE, PA 18938 | Claim Number: 63581<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:          $24,646.53 | |

| MARION WEYNACHTER<br>388 THRUSH CT W<br>NEW HOPE, PA 18938 | Claim Number: 63582<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED          Claimed:          $7,284.22 | |

| | | |
|---|---|---|
| DELIA M. PAYNTER<br>624 15TH AVE<br>PROSPECT PK., PA 19076 | | Claim Number: 63583<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,059.88 |
| DELIA M. PAYNTER<br>624 15TH AVE<br>PROSPECT PK., PA 19076 | | Claim Number: 63584<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,900.98 |
| ESTATE OF SAMUEL R. TAYLOR<br>SCOTT R. TAYLOR, EXECUTOR<br>730 SHELBOURNE ROAD<br>READING, PA 19606 | | Claim Number: 63585<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,562.04 |
| PAMELA R. BAASKE<br>FBO PAMELA R. BAASKE IRA<br>1515 NW LAUREL HTS. DR.<br>ALBANY, OR 97321 | | Claim Number: 63586<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,799.21 |
| LARRY GILMAN<br>2346 MANDERVILLE CANYON<br>LOS ANGELES, CA 90049 | | Claim Number: 63587<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,144.90 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| UTA G KRIEFALL<br>(LUTHER H KRIEFALL, DECEASED)<br>519 W 125TH ST, #1B<br>NEW YORK, NY 10031 | | Claim Number: 63588<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,524.17 |
| UTA G KRIEFALL<br>(LUTHER H KRIEFALL, DECEASED)<br>519 W 135TH ST, #1B<br>NEW YORK, NY 10031 | | Claim Number: 63589<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,208.19 |
| UTA G KRIEFALL<br>(LUTHER H KRIEFALL, DECEASED)<br>519 W 135TH ST, #1B<br>NEW YORK, NY 10031 | | Claim Number: 63590<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,607.20 |
| UTA G. KRIEFALL<br>519 W 135TH ST # 1B<br>NEW YORK, NY 10031 | | Claim Number: 63591<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,524.17 |
| UTA G. KRIEFALL<br>519 W 135TH ST # 1B<br>NEW YORK, NY 10031 | | Claim Number: 63592<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,210.09 |

| | | |
|---|---|---|
| UTA G. KRIEFALL<br>519 W 135TH ST # 1B<br>NEW YORK, NY 10031 | | Claim Number: 63593<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,607.20 |
| ESTATE OF JOSEPH JAMES WOLLENSCHLAEGER<br>JENNIE B. PISA-WOLLENSCHLAEGER,<br>VOLUNTARY ADMINISTRATOR<br>3 HARBOUR OAKS WAY<br>ROCHESTER, NY 14624 | | Claim Number: 63594<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $36,901.59 |
| MARGUERITA W. MELVILLE<br>FBO MARGUERITA W. MELVILLE<br>3250 N PALM AIRE DR, APT 901<br>POMPANO BEACH, FL 33069-5210 | | Claim Number: 63595<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $79,572.23 |
| LONNIE C MATHENIA<br>FBO LONNIE C MATHENIA ROTH IRA<br>COMMUNITY NATIONAL BANK CUST<br>11 LYNN ST APT #2<br>CHELSEA, MA 02150 | | Claim Number: 63596<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,303.81 |
| LONNIE C MATHENIA<br>FBO LONNIE C MATHENIA ROTH IRA<br>COMMUNITY NATIONAL BANK CUST<br>11 LYNN ST APT #2<br>CHELSEA, MA 02150 | | Claim Number: 63597<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $638.27 |

| | | |
|---|---|---|
| LONNIE C MATHENIA<br>FBO LONNIE C MATHENIA ROTH IRA<br>COMMUNITY NATIONAL BANK CUST<br>11 LYNN ST APT #2<br>CHELSEA, MA 02150 | | Claim Number: 63598<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,069.72 |
| LONNIE C MATHENIA<br>FBO LONNIE C MATHENIA ROTH IRA<br>COMMUNITY NATIONAL BANK CUST<br>11 LYNN ST APT #2<br>CHELSEA, MA 02150 | | Claim Number: 63599<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $690.22 |
| KATHLEEN J. LAUBE<br>500 CIRCULAR ST.<br>TIFFIN, OH 44883 | | Claim Number: 63600<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,491.24 |
| KATHLEEN J. LAUBE<br>500 CIRCULAR ST.<br>TIFFIN, OH 44883 | | Claim Number: 63601<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,413.88 |
| JAMES MICHAEL BRYL<br>FBO JAMES MICHAEL BRYL IRA<br>1900 N. ATLANTIC AVE, APT 302<br>DAYTONA BEACH, FL 32118-8301 | | Claim Number: 63602<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $35,246.03 |

| | | |
|---|---|---|
| JAMES R HEATON<br>3519 E. PRESCOTT CIRCLE<br>CUYAHOGA FALLS, OH 44223 | | Claim Number: 63603<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $19,685.82 |
| JAMES R HEATON<br>3519 E. PRESCOTT CIRCLE<br>CUYAHOGA FALLS, OH 44223 | | Claim Number: 63604<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,553.21 |
| SPCP GROUP, LLC<br>TRANSFEROR: JESSE GOODIS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 63605<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,752.12 |
| SPCP GROUP, LLC<br>TRANSFEROR: JESSE GOODIS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 63606<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,817.97 |
| SPCP GROUP, LLC<br>TRANSFEROR: JESSE GOODIS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 63607<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,215.45 |

| SPCP GROUP, LLC<br>TRANSFEROR: JESSE GOODIS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 63608<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| --- | --- |

| UNSECURED | Claimed: | $5,025.45 |
| --- | --- | --- |

| SPCP GROUP, LLC<br>TRANSFEROR: JESSE GOODIS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | Claim Number: 63609<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| --- | --- |

| UNSECURED | Claimed: | $1,135.08 |
| --- | --- | --- |

| JAMES P. OGGERINO<br>18280 LAKEVIEW CT.<br>LOS GATOS, CA 95033 | Claim Number: 63610<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| --- | --- |

| UNSECURED | Claimed: | $14,367.52 |
| --- | --- | --- |

| JAMES P. OGGERINO<br>18280 LAKEVIEW CT.<br>LOS GATOS, CA 95033 | Claim Number: 63611<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| --- | --- |

| UNSECURED | Claimed: | $6,431.95 |
| --- | --- | --- |

| JAMES P. OGGERINO<br>18280 LAKEVIEW CT.<br>LOS GATOS, CA 95033 | Claim Number: 63612<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| --- | --- |

| UNSECURED | Claimed: | $6,428.88 |
| --- | --- | --- |

| | | |
|---|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: DAWN L PONDISH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 63613<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,539.20 |
| BEN I GOMEZ<br>FBO BEN I GOMEZ IRA<br>COMMUNITY NATIONAL BANK CUST<br>2125 CLEAR LAKE PLACE<br>ROUND ROCK, TX 78664 | | Claim Number: 63614<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $26,236.48 |
| BEN I GOMEZ<br>FBO BEN I GOMEZ IRA<br>COMMUNITY NATIONAL BANK CUST<br>2125 CLEAR LAKE PLACE<br>ROUND ROCK, TX 78664 | | Claim Number: 63615<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $32,441.50 |
| ROBERT E. OLSON<br>129 PELICAN WAY<br>PANAMA CITY BEACH, FL 32408 | | Claim Number: 63616<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $91,719.20 |
| JAMES L SHUEY<br>FBO JAMES L SHUEY IRA<br>COMMUNITY NATIONAL BANK CUST<br>25 W COLLIERY AVE<br>TOWER CITY, PA 17980-1003 | | Claim Number: 63617<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,949.96 |

| | | |
|---|---|---|
| RUTH ANN THROWER<br>845 PEACEFUL VALLEY ROAD<br>WINDBER, PA 15963 | | Claim Number: 63618<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,968.59 |
| RUTH ANN THROWER<br>845 PEACEFUL VALLEY ROAD<br>WINDBER, PA 15963 | | Claim Number: 63619<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,357.55 |
| RUTH ANN THROWER<br>845 PEACEFUL VALLEY ROAD<br>WINDBER, PA 15963 | | Claim Number: 63620<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,016.51 |
| JOSEPH THROWER<br>845 PEACEFUL VALLEY ROAD<br>WINDBER, PA 15963 | | Claim Number: 63621<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,460.11 |
| JOSEPH THROWER<br>845 PEACEFUL VALLEY ROAD<br>WINDBER, PA 15963 | | Claim Number: 63622<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,739.52 |

| | | |
|---|---|---|
| ANNA DUDCZAK<br>335 AVE. E<br>BAYONNE, NJ 07002 | | Claim Number: 63623<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,712.77 |
| DAVID S. GERTZ<br>1409 N. 200TH, UNIT C-2<br>SHORELINE, WA 98133 | | Claim Number: 63624<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,156.44 |
| BENNY D. SPEARES<br>500 TIFFANY DR.<br>ANDERSON, SC 29625 | | Claim Number: 63625<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $18,426.82 |
| PHYLLIS I. STOER<br>9097 MADISON RD.NE.<br>WASHINGTON COURT HOUSE, OH 43160 | | Claim Number: 63626<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,710.81 |
| DOROTHY HAINES<br>FBO DOROTHY HAINES IRA<br>COMMUNITY NATIONAL BANK CUST<br>35 GREENBRAE BOARDWALK<br>GREENBRAE, CA 94904-2439 | | Claim Number: 63627<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $32,828.75 |

| | | |
|---|---|---|
| MOHSEN DOURAGHY<br>FBO MOSHEN ("MARK") DOURAGHY IRA<br>5176 AVENIDA PLAYA CANCUN<br>SAN DIEGO, CA 92124-1534 | | Claim Number: 63628<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,229.11 |
| THERESA F. PAPAY<br>100 WEST ABBOTT STREET<br>LANSFORD, PA 18232-1903 | | Claim Number: 63629<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $40,608.38 |
| THERESA F. PAPAY<br>100 WEST ABBOTT STREET<br>LANSFORD, PA 18232-1903 | | Claim Number: 63630<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $774.45 |
| THERESA F. PAPAY<br>100 WEST ABBOTT STREET<br>LANSFORD, PA 18232-1903 | | Claim Number: 63631<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,424.07 |
| THOMAS A. PAPAY<br>100 WEST ABBOTT STREET<br>LANSFORD, PA 18232-1903 | | Claim Number: 63632<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $34,986.56 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| THOMAS A. PAPAY<br>100 WEST ABBOTT STREET<br>LANSFORD, PA 18232-1903 | | Claim Number: 63633<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $772.60 |
| THOMAS A. PAPAY<br>100 WEST ABBOTT STREET<br>LANSFORD, PA 18232-1903 | | Claim Number: 63634<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,417.01 |
| BARRY A. BRODY<br>FBO BARRY A. BRODY ROTH IRA<br>8275 SEAHORSE COVE BLVD<br>LAKE WORTH, FL 33467 | | Claim Number: 63635<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,689.73 |
| BARRY A. BRODY<br>FBO BARRY A. BRODY ROTH IRA<br>8275 SEAHORSE COVE BLVD<br>LAKE WORTH, FL 33467 | | Claim Number: 63636<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,046.10 |
| EILEEN B. BRODY<br>FBO EILEEN B. BRODY ROTH IRA<br>8275 SEAHORSE COVE BLVD<br>LAKE WORTH, FL 33467 | | Claim Number: 63637<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,752.43 |

| EILEEN B. BRODY<br>FBO EILEEN B. BRODY ROTH IRA<br>8275 SEAHORSE COVE BLVD<br>LAKE WORTH, FL 33467 | Claim Number: 63638<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED            Claimed: | $2,046.10 |
| SCOTT D. AUGUST<br>TRANSFEROR: TOM J HARTNESS<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | Claim Number: 63639<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED            Claimed: | $2,659.96 |
| KATHLEEN KRATCHMAN<br>11 RED BIRD LANE<br>CONSHOHOCKEN, PA 19428 | Claim Number: 63640<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED            Claimed: | $1,503.97 |
| KATHLEEN KRATCHMAN<br>11 RED BIRD LANE<br>CONSHOHOCKEN, PA 19428 | Claim Number: 63641<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED            Claimed: | $1,759.64 |
| SHELDON KRATCHMAN<br>11 RED BIRD LANE<br>CONSHOHOCKEN, PA 19428 | Claim Number: 63642<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED            Claimed: | $1,503.97 |

| | | |
|---|---|---|
| SHELDON KRATCHMAN<br>11 RED BIRD LANE<br>CONSHOHOCKEN, PA 19428 | | Claim Number: 63643<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,052.98 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: GEORGE SANIGA<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 63644<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,522.18 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: GEORGE SANIGA<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 63645<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,897.58 |
| ARGO PARTNERS<br>TRANSFEROR: HOWARD R LINSCOTT<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 63646<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,439.59 |
| ANTONIO BRAGANZA<br>FBO ANTONIO BRAGANZA IRA<br>1245 W GROVE ST<br>RIALTO, CA 92376-4650 | | Claim Number: 63647<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $48,519.83 |

| | | |
|---|---|---|
| ANTONIO BRAGANZA<br>FBO ANTONIO BRAGANZA IRA<br>1245 W GROVE ST<br>RIALTO, CA 92376-4650 | | Claim Number: 63648<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $24,629.92 |
| ANTONIO BRAGANZA<br>FBO ANTONIO BRAGANZA IRA<br>1245 W GROVE ST<br>RIALTO, CA 92376-4650 | | Claim Number: 63649<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $30,680.88 |
| GEORGE BALLWEG<br>FBO GEORGE BALLWEG ROTH IRA<br>2030 SANDHILL DRIVE<br>PRAIRIE DU SAC, WI 53578 | | Claim Number: 63650<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,969.00 |
| SCOTT A HAINES<br>FBO SCOTT A HAINES IRA<br>COMMUNITY NATIONAL BANK CUST<br>35 GREENBRAE BOARDWALK<br>GREENBRAE, CA 94904-2439 | | Claim Number: 63651<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $34,634.72 |
| ROBERT L. CAPUTO<br>5107 WALT GAY RD<br>MONROE, NC 28112 | | Claim Number: 63652<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,305.74 |

---

ILLA RAE BALLWEG
FBO ILLA RAE BALLWEG ROTH IRA
2030 SANDHILL DRIVE
PRAIRIE DU SAC, WI 53578

Claim Number: 63653
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,964.86 |
|---|---|---|

JOHN A GARDA
FBO JOHN A GARDA IRA
COMMUNITY NATIONAL BANK CUST
3941 STAATZ DR
YOUNGSTOWN, OH 44511-1933

Claim Number: 63654
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $74,589.47 |
|---|---|---|

THOMAS W BARRS
FBO THOMAS W BARRS IRA
COMMUNITY NATIONAL BANK CUST
5S484 GORDON TER
NAPERVILLE, IL 60563-1991

Claim Number: 63655
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,698.96 |
|---|---|---|

CALVIN H HAMILTON
FBO CALVIN H HAMILTON IRA
COMMUNITY NATIONAL BANK CUST
1635 KIRKWOOD RD
GWYNN OAK, MD 21207-4937

Claim Number: 63656
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,972.40 |
|---|---|---|

CALVIN H HAMILTON
FBO CALVIN H HAMILTON IRA
COMMUNITY NATIONAL BANK CUST
1635 KIRKWOOD RD
GWYNN OAK, MD 21207-4937

Claim Number: 63657
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,106.91 |
|---|---|---|

| | |
|---|---|
| CALVIN H HAMILTON<br>FBO CALVIN H HAMILTON IRA<br>COMMUNITY NATIONAL BANK CUST<br>1635 KIRKWOOD RD<br>GWYNN OAK, MD 21207-4937 | Claim Number: 63658<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $3,699.99 |
|---|---|---|

| | |
|---|---|
| EUGENE S. BROWN<br>FBO EUGENE S. BROWN IRA<br>3841 BREEZY POINT RD<br>CHESAPEAKE BEACH, MD 20732-3521 | Claim Number: 63659<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $65,614.07 |
|---|---|---|

| | |
|---|---|
| YASMINE SCHILLING<br>FBO YASMINE SCHILLING IRA<br>12 MOET COURT<br>MANCHESTER, NJ 08759 | Claim Number: 63660<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,438.82 |
|---|---|---|

| | |
|---|---|
| JEAN P. BARINQUE<br>FBO JEAN P. BARINQUE IRA<br>50 HARBOR LN<br>MASSAPEQUA PARK, NY 11762-3902 | Claim Number: 63661<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $30,236.52 |
|---|---|---|

| | |
|---|---|
| JEAN P. BARINQUE<br>FBO JEAN P. BARINQUE IRA<br>50 HARBOR LN<br>MASSAPEQUA PARK, NY 11762-3902 | Claim Number: 63662<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $30,138.82 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| JEAN P. BARINQUE<br>FBO JEAN P. BARINQUE IRA<br>50 HARBOR LN<br>MASSAPEQUA PARK, NY 11762-3902 | | Claim Number: 63663<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $26,885.86 |
| JEAN P. BARINQUE<br>FBO JEAN P. BARINQUE IRA<br>50 HARBOR LN<br>MASSAPEQUA PARK, NY 11762-3902 | | Claim Number: 63664<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $29,872.69 |
| JEAN P. BARINQUE<br>FBO JEAN P. BARINQUE IRA<br>50 HARBOR LN<br>MASSAPEQUA PARK, NY 11762-3902 | | Claim Number: 63665<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,709.57 |
| MARYMAGDALEN HAMILTON<br>FBO MARYMAGDALEN HAMILTON IRA<br>COMMUNITY NATIONAL BANK CUST<br>1635 KIRKWOOD RD<br>GWYNN OAK, MD 21207-4937 | | Claim Number: 63666<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,108.26 |
| MARYMAGDALEN HAMILTON<br>FBO MARYMAGDALEN HAMILTON IRA<br>COMMUNITY NATIONAL BANK CUST<br>1635 KIRKWOOD RD<br>GWYNN OAK, MD 21207-4937 | | Claim Number: 63667<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,944.70 |

| | | |
|---|---|---|
| MARYMAGDALEN HAMILTON<br>FBO MARYMAGDALEN HAMILTON IRA<br>COMMUNITY NATIONAL BANK CUST<br>1635 KIRKWOOD RD<br>GWYNN OAK, MD 21207-4937 | | Claim Number: 63668<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,179.39 |
| MARY AILEEN MATHEIS<br>3 TEAL<br>IRVINE, CA 92604-3683 | | Claim Number: 63669<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,483.13 |
| MARY AILEEN MATHEIS<br>3 TEAL<br>IRVINE, CA 92604-3683 | | Claim Number: 63670<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,268.95 |
| MARY AILEEN MATHEIS<br>3 TEAL<br>IRVINE, CA 92604-3683 | | Claim Number: 63671<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,941.61 |
| MARY AILEEN MATHEIS<br>3 TEAL<br>IRVINE, CA 92604 | | Claim Number: 63672<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,476.61 |

| | | |
|---|---|---|
| MARY AILEEN MATHEIS<br>3 TEAL<br>IRVINE, CA 92604 | | Claim Number: 63673<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,268.95 |
| MARY AILEEN MATHEIS<br>3 TEAL<br>IRVINE, CA 92604 | | Claim Number: 63674<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,941.61 |
| RUDY F. DEFINIS<br>131 RAMSEY AVE.<br>MARLTON, NJ 08053 | | Claim Number: 63675<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,470.52 |
| RUDY F. DEFINIS<br>131 RAMSEY AVE.<br>MARLTON, NJ 08053 | | Claim Number: 63676<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,979.58 |
| RUDY F. DEFINIS<br>131 RAMSEY AVE.<br>MARLTON, NJ 08053 | | Claim Number: 63677<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,652.67 |

---

NICHOLAS DOUKAS
FBO NICHOLAS DOUKAS IRA
COMMUNITY NATIONAL BANK CUST
1515 N VAN BUREN ST APT 401
MILWAUKEE, WI 53202-7501

Claim Number: 63678
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,799.92 |
| --- | --- | --- |

JOAN M. JANIS
3104 LEWIS LANE
NORRISTOWN, PA 19403

Claim Number: 63679
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,429.25 |
| --- | --- | --- |

DIANE MARY LEWIS
8008 WEST BLVD. DR.
ALEXANDRIA, VA 22308

Claim Number: 63680
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,377.42 |
| --- | --- | --- |

DELIA M. PAYNTER
FBO DELIA M. PAYNTER ROTH IRA
624 15TH AVE
PROSPECT PARK, PA 19076-1110

Claim Number: 63681
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,446.65 |
| --- | --- | --- |

DELIA M. PAYNTER
FBO DELIA M. PAYNTER ROTH IRA
624 15TH AVE
PROSPECT PARK, PA 19076-1110

Claim Number: 63682
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,275.86 |
| --- | --- | --- |

| | | |
|---|---|---|
| FRANK J. STANGEL, TRUSTEE<br>THE WELL IN THE DESERT TRUST<br>P.O. BOX 701162<br>KAPOLEI, HI 96709-1162 | | Claim Number: 63683<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:               $15,408.78

| | | |
|---|---|---|
| STANLEY GOODMAN<br>FBO STANLEY GOODMAN IRA<br>9130 HYPOLUXO ROAD, APT B347<br>LAKE WORTH, FL 33467 | | Claim Number: 63684<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:               $7,095.77

| | | |
|---|---|---|
| STANLEY GOODMAN<br>FBO STANLEY GOODMAN IRA<br>9130 HYPOLUXO ROAD, APT B347<br>LAKE WORTH, FL 33467 | | Claim Number: 63685<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:               $6,056.99

| | | |
|---|---|---|
| STANLEY GOODMAN<br>FBO STANLEY GOODMAN IRA<br>9130 HYPOLUXO ROAD, APT B347<br>LAKE WORTH, FL 33467 | | Claim Number: 63686<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:               $7,373.61

| | | |
|---|---|---|
| STANLEY GOODMAN<br>FBO STANLEY GOODMAN IRA<br>9130 HYPOLUXO ROAD, APT B347<br>LAKE WORTH, FL 33467 | | Claim Number: 63687<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED          Claimed:               $5,403.66

| | | |
|---|---|---|
| MARYLIN G. GREER<br>100 SEAVIEW AVE. # 4-12<br>MONMOUTH BEACH, NJ 07750 | | Claim Number: 63688<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,266.51 |
| MARILYN MAY MOYER<br>1205 9TH ST NW<br>MILACA, MN 56353 | | Claim Number: 63689<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,670.94 |
| PAMELA J. JOHNSON<br>4144 N. 66TH STREET<br>SCOTTSDALE, AZ 85251 | | Claim Number: 63690<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,994.43 |
| ARGO PARTNERS<br>TRANSFEROR: MEENA A SHETH<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 63691<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,632.48 |
| ARGO PARTNERS<br>TRANSFEROR: MEENA A SHETH<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 63692<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,776.48 |

FRED WILSON
FBO FRED WILSON ROTH IRA
COMMUNITY NATIONAL BANK CUST
PO BOX 518
COCHRAN, GA 31014-0518

Claim Number: 63693
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,266.33 |
|---|---|---|

FRED WILSON
FBO FRED WILSON ROTH IRA
COMMUNITY NATIONAL BANK CUST
PO BOX 518
COCHRAN, GA 31014-0518

Claim Number: 63694
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,015.90 |
|---|---|---|

FRED WILSON
FBO FRED WILSON ROTH IRA
COMMUNITY NATIONAL BANK CUST
PO BOX 518
COCHRAN, GA 31014-0518

Claim Number: 63695
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,658.64 |
|---|---|---|

JOHN EGAN
FBO JOHN EGAN IRA
COMMUNITY NATIONAL BANK CUST
449 BLOHM ST
WEST HAVEN, CT 06516-5905

Claim Number: 63696
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $32,452.53 |
|---|---|---|

JOHN EGAN
FBO JOHN EGAN IRA
COMMUNITY NATIONAL BANK CUST
449 BLOHM ST
WEST HAVEN, CT 06516-5905

Claim Number: 63697
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $25,206.72 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

| JOHN EGAN | Claim Number: 63698 |
| FBO JOHN EGAN IRA | Claim Date: 04/01/2005 |
| COMMUNITY NATIONAL BANK CUST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 449 BLOHM ST | |
| WEST HAVEN, CT 06516-5905 | |

---

| UNSECURED | Claimed: | $28,489.45 |

---

| KATHY M. PAGE | Claim Number: 63699 |
| 1101 E MAIN ST | Claim Date: 04/01/2005 |
| BENTON, IL 62812-3103 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

---

| UNSECURED | Claimed: | $58,724.35 |

---

| KENNETH BRAIT | Claim Number: 63700 |
| FBO KENNETH BRAIT IRA | Claim Date: 04/01/2005 |
| COMMUNITY NATIONAL BANK CUST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 215A RIVER RIDGE LN PO BX 5568 | |
| KETCHUM, ID 83340-5568 | |

---

| UNSECURED | Claimed: | $10,741.97 |

---

| JOSEPH R. LASPINA | Claim Number: 63701 |
| 114 RIVERSEDGE DRIVE | Claim Date: 04/01/2005 |
| NORRISTOWN, PA 19403 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

---

| UNSECURED | Claimed: | $19,528.07 |

---

| SHIRLEY KRIEGER | Claim Number: 63702 |
| 9811 CRESCENT VIEW DR. SOUTH | Claim Date: 04/01/2005 |
| BOYNTON BEACH, FL 33437 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

---

| UNSECURED | Claimed: | $6,032.04 |

---

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| SHIRLEY KRIEGER<br>9811 CRESCENT VIEW DR. SOUTH<br>BOYNTON BEACH, FL 33437 | | Claim Number: 63703<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $5,100.40 |
|---|---|---|

| | | |
|---|---|---|
| IRWIN I. THOMASHOW<br>22 LANTERN LANE<br>WORCESTER, MA 01609 | | Claim Number: 63704<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $14,572.39 |
|---|---|---|

| | | |
|---|---|---|
| IRWIN I. THOMASHOW<br>22 LANTERN LANE<br>WORCESTER, MA 01609 | | Claim Number: 63705<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $15,128.12 |
|---|---|---|

| | | |
|---|---|---|
| DAVID A. HATFIELD<br>10747 CULVER ROAD<br>BRIGHTON, MI 48114 | | Claim Number: 63706<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,002.46 |
|---|---|---|

| | | |
|---|---|---|
| DAVID A. HATFIELD<br>10747 CULVER ROAD<br>BRIGHTON, MI 48114 | | Claim Number: 63707<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $11,966.20 |
|---|---|---|

GENE A. DERRICO
21891 ONTUR
MISSION VIEJO, CA 92692

Claim Number: 63708
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,501.02 |
|---|---|---|

LINDA D MORROW
FBO LINDA D MORROW IRA
COMMUNITY NATIONAL BANK CUST
597 MILLVILLE AVE APT 6-7
NAUGATUCK, CT 06770-2334

Claim Number: 63709
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $13,803.23 |
|---|---|---|

GEORGE L STRANICK
FBO GEORGE L STRANICK IRA
COMMUNITY NATIONAL BANK CUST
866 N EVANS ST
POTTSTOWN, PA 19464-4349

Claim Number: 63710
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,207.70 |
|---|---|---|

GARY WOODEN
44 S GREENHILL RD
BROOMALL, PA 19008

Claim Number: 63711
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $10,518.54 |
|---|---|---|

HAROLD JACOBS
7708 MARGATE BLVD. 7-6
MARGATE, FL 33063

Claim Number: 63712
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,524.07 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| HAROLD JACOBS<br>7708 MARGATE BLVD. 7-6<br>MARGATE, FL 33063 | | Claim Number: 63713<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,015.64 |
| MARIE VETERE<br>1661 MICHALICKI PLACE<br>NORTH MERRICK, NY 11566 | | Claim Number: 63714<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $26,195.85 |
| DAVID E. MUELLER<br>39 MINE RUN RD.<br>SCHWENKSVILLE, PA 19473 | | Claim Number: 63715<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,214.34 |
| RUTH SCHWARTZ<br>8319 CHIANTI CT<br>SAN JOSE, CA 95135-1414 | | Claim Number: 63716<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $45,541.55 |
| DONALD M. SCHWARTZ<br>8319 CHIANTI CT<br>SAN JOSE, CA 95135-1414 | | Claim Number: 63717<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $74,442.13 |

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: JOSEPH P MAURO<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 63718<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,088.56 |
| JOAN MAURO<br>FBO JOAN MAURO IRA<br>COMMUNITY NATIONAL BANK CUST<br>200 N 5TH ST<br>BETHPAGE, NY 11714-2008 | | Claim Number: 63719<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,922.71 |
| JOAN MAURO<br>FBO JOAN MAURO IRA<br>COMMUNITY NATIONAL BANK CUST<br>200 N 5TH ST<br>BETHPAGE, NY 11714-2008 | | Claim Number: 63720<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,511.17 |
| ARGO PARTNERS<br>TRANSFEROR: DARSHAN SHETH<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 63721<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,245.10 |
| ARGO PARTNERS<br>TRANSFEROR: DARSHAN SHETH<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 63722<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,368.86 |

JOHN DARCY
10425 SO. 51 CT.
OAK LAWN, IL 60453

Claim Number: 63723
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $11,942.22 |
| --- | --- | --- |

JOHN DARCY
10425 SO. 51 CT.
OAK LAWN, IL 60453

Claim Number: 63724
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,812.79 |
| --- | --- | --- |

JOHN DARCY
10425 SO. 51 CT.
OAK LAWN, IL 60453

Claim Number: 63725
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,333.99 |
| --- | --- | --- |

JOHN DARCY
10425 SO. 51 CT.
OAK LAWN, IL 60453

Claim Number: 63726
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,167.77 |
| --- | --- | --- |

JOHN PATRICK DUNAGAN
15649 ATNAH RD.
APPLE VALLEY, CA 92307

Claim Number: 63727
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,177.85 |
| --- | --- | --- |

| | | |
|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: RICHARD M ANDERSON<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 63728<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $51,837.17 |
| SPCP GROUP, LLC<br>TRANSFEROR: RICHARD M ANDERSON<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 63729<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $79,816.36 |
| AGNES MORAVEK<br>FBO AGNES MORAVEK IRA<br>10540 W POTTER DR<br>PEORIA, AZ 85382-5187 | | Claim Number: 63730<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,421.07 |
| ARGO PARTNERS<br>TRANSFEROR: GENE NAPPI<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 63731<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,529.31 |
| CARL RICCIARDELLI IR<br>300 BARNARD AVE, # 4<br>ASHEVILLE, NC 28804 | | Claim Number: 63732<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,303.91 |

| | | |
|---|---|---|
| PETER R. MARRECK<br>FBO PETER R. MARRECK ROTH IRA<br>27 OVERLOOK DRIVE<br>PORT WASHINGTON, NY 11050 | | Claim Number: 63733<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,140.50 |
| PETER R. MARRECK<br>FBO PETER R. MARRECK ROTH IRA<br>27 OVERLOOK DRIVE<br>PORT WASHINGTON, NY 11050 | | Claim Number: 63734<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,643.19 |
| YVONNE CECILE SCOTT<br>FBO YVONNE CECILE SCOTT IRA<br>10600 PARIS STREET<br>COOPER CITY, FL 33026-4817 | | Claim Number: 63735<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,521.97 |
| SCOTT D. AUGUST<br>TRANSFEROR: CECILIA DONAT<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 63736<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,332.49 |
| KIM M MELTON<br>FBO KIM M MELTON ROTH IRA<br>COMMUNITY NATIONAL BANK CUST<br>295 1554 PAOLI PK<br>WEST CHESTER, PA 19380 | | Claim Number: 63737<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,292.17 |

KIM M MELTON
FBO KIM M MELTON ROTH IRA
COMMUNITY NATIONAL BANK CUST
295 1554 PAOLI PK
WEST CHESTER, PA 19380

Claim Number: 63738
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,175.93 |
|---|---|---|

KIM M MELTON
FBO KIM M MELTON ROTH IRA
COMMUNITY NATIONAL BANK CUST
295 1554 PAOLI PK
WEST CHESTER, PA 19380

Claim Number: 63739
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,514.27 |
|---|---|---|

GREG REVERS
17264 FELIPE RD
RAMONA, CA 92065

Claim Number: 63740
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $5,036.06 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: ROBERT P ZEPP
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 63741
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $15,863.17 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: DOROTHY H ZEPP
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 63742
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $14,461.95 |
|---|---|---|

NANCY ALIOTO
FBO NANCY ALIOTO IRA
COMMUNITY NATIONAL BANK CUST
2713 N KENT RD
BROOMALL, PA 19008-2014

Claim Number: 63743
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,294.61 |
|---|---|---|

JOHN G. KECK
19 DEVONSHIRE SQUARE
MECHANICSBURG, PA 17050

Claim Number: 63744
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $27,134.33 |
|---|---|---|

GINGER L. ADLER
FBO GINGER L. ADLER ROTH IRA
4162 NW 54TH ST
COCONUT CREEK, FL 33073-4000

Claim Number: 63745
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,199.99 |
|---|---|---|

KENNETH J. ADLER
FBO KENNETH J. ADLER ROTH IRA
4162 NW 54TH ST
COCONUT CREEK, FL 33073-4000

Claim Number: 63746
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,523.45 |
|---|---|---|

MARTIN M. LANG
FBO MARTIN M. LANG ROTH IRA
9135 SPERL AVE
BALTIMORE, MD 21234-3114

Claim Number: 63747
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,924.83 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| MARIAN W. NELSON<br>6012 WEST WM CANNON DR, A103<br>AUSTIN, TX 78749 | | Claim Number: 63748<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,780.86 |
| MARIAN W. NELSON<br>6012 WEST WM CANNON DR A103<br>AUSTIN, TX 78749 | | Claim Number: 63749<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,683.98 |
| MARIAN W. NELSON<br>6012 WEST WM CANNON DR A103<br>AUSTIN, TX 78749 | | Claim Number: 63750<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,709.75 |
| MARIAN W. NELSON<br>6012 WEST WM CANNON DR A103<br>AUSTIN, TX 78749 | | Claim Number: 63751<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,283.57 |
| RUSSELL C NELSON<br>6012 WEST WM CANNON DR, A103<br>AUSTIN, TX 78749 | | Claim Number: 63752<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,781.00 |

RUSSELL C NELSON
6012 WEST WM CANNON DR, A103
AUSTIN, TX 78749

Claim Number: 63753
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $6,250.08 |
|-----------|----------|-----------|

RUSSELL C NELSON
6012 WEST WM CANNON DR, A103
AUSTIN, TX 78749

Claim Number: 63754
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $21,277.82 |
|-----------|----------|------------|

RUSSELL C NELSON
6012 WEST WM CANNON DR, A103
AUSTIN, TX 78749

Claim Number: 63755
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,283.57 |
|-----------|----------|-----------|

KEVIN KENDALL
FBO KEVIN KENDALL ROTH IRA
COMMUNITY NATIONAL BANK CUST
3333 DUCK AVENUE #:L-104
KEY WEST, FL 33040

Claim Number: 63756
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,806.99 |
|-----------|----------|-----------|

TERRENCE A. TREPAL
6120 ROXBURY AVE
SPRINGFIELD, VA 22512-1621

Claim Number: 63757
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $9,578.06 |
|-----------|----------|-----------|

| | | |
|---|---|---|
| TERRENCE A. TREPAL<br>6120 ROXBURY AVE<br>SPRINGFIELD, VA 22512-1621 | | Claim Number: 63758<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,571.86 |
| TERRENCE A. TREPAL<br>6120 ROXBURY AVE<br>SPRINGFIELD, VA 22512-1621 | | Claim Number: 63759<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,174.01 |
| ARGO PARTNERS<br>TRANSFEROR: VIRGINIA B SANIGA<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 63760<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,963.03 |
| ALLAN R. WALLACE<br>1351 S.W. 125TH AVE<br>APT 413<br>PEMBROKE PINES, FL 33027 | | Claim Number: 63761<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $42,927.53 |
| BONNIE C. FINN<br>18 STONEGATE DR<br>BEDFORD, TX 76022-6621 | | Claim Number: 63762<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,280.71 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

| | | |
|---|---|---|
| KENNETH N. ANCHOR<br>FBO KENNETH N. ANCHOR IRA<br>4451 GULF SHORE BLVD N, #1801<br>NAPLES, FL 34103 | | Claim Number: 63763<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

---

| UNSECURED | Claimed: | $7,902.18 |
|---|---|---|

---

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: ASHVIN D SHETH<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 63764<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

---

| UNSECURED | Claimed: | $13,713.69 |
|---|---|---|

---

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: ASHVIN D SHETH<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 63765<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

---

| UNSECURED | Claimed: | $1,776.48 |
|---|---|---|

---

| | | |
|---|---|---|
| MARTIN LANG<br>FBO MARTIN LANG IRA<br>9135 SPERL AVE<br>BALTIMORE, MD 21234-3114 | | Claim Number: 63766<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

---

| UNSECURED | Claimed: | $4,058.94 |
|---|---|---|

---

| | | |
|---|---|---|
| PATRICIA ALDRICH<br>FBO PATRICIA ALDRICH ROTH IRA<br>PO BOX 445<br>CABLE, WI 54821-0445 | | Claim Number: 63767<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

---

| UNSECURED | Claimed: | $2,593.01 |
|---|---|---|

ARNOLD M RUSKIN
FBO ARNOLD M RUSKIN IRA
COMMUNITY NATIONAL BANK CUST
4543 CASTLE RD
LA CANADA, CA 91011-1452

Claim Number: 63768
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $15,687.47 |
|---|---|---|

ARNOLD M RUSKIN
FBO ARNOLD M RUSKIN IRA
COMMUNITY NATIONAL BANK CUST
4543 CASTLE RD
LA CANADA, CA 91011-1452

Claim Number: 63769
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $15,687.47 |
|---|---|---|

ARNOLD M RUSKIN
FBO ARNOLD M RUSKIN IRA
COMMUNITY NATIONAL BANK CUST
4543 CASTLE RD
LA CANADA, CA 91011-1452

Claim Number: 63770
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $15,687.47 |
|---|---|---|

ARNOLD M RUSKIN
FBO ARNOLD M RUSKIN IRA
COMMUNITY NATIONAL BANK CUST
4543 CASTLE RD
LA CANADA, CA 91011-1452

Claim Number: 63771
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $15,687.47 |
|---|---|---|

ARNOLD M RUSKIN
FBO ARNOLD M RUSKIN IRA
COMMUNITY NATIONAL BANK CUST
4543 CASTLE RD
LA CANADA, CA 91011-1452

Claim Number: 63772
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $13,119.41 |
|---|---|---|

| | | |
|---|---|---|
| ARNOLD M RUSKIN<br>FBO ARNOLD M RUSKIN IRA<br>COMMUNITY NATIONAL BANK CUST<br>4543 CASTLE RD<br>LA CANADA, CA 91011-1452 | | Claim Number: 63773<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,933.49 |
| ARNOLD M RUSKIN<br>FBO ARNOLD M RUSKIN IRA<br>COMMUNITY NATIONAL BANK CUST<br>4543 CASTLE RD<br>LA CANADA, CA 91011-1452 | | Claim Number: 63774<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,933.49 |
| ARNOLD M RUSKIN<br>FBO ARNOLD M RUSKIN IRA<br>COMMUNITY NATIONAL BANK CUST<br>4543 CASTLE RD<br>LA CANADA, CA 91011-1452 | | Claim Number: 63775<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,933.49 |
| ARNOLD M RUSKIN<br>FBO ARNOLD M RUSKIN IRA<br>COMMUNITY NATIONAL BANK CUST<br>4543 CASTLE RD<br>LA CANADA, CA 91011-1452 | | Claim Number: 63776<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,933.50 |
| KIMBERLY L. CHILDS<br>121 AURORA DRIVE<br>ASHEVILLE, NC 28805 | | Claim Number: 63777<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,177.81 |

| | | |
|---|---|---|
| KIRPAL S JUDGE<br>FBO KIRPAL S JUDGE IRA<br>COMMUNITY NATIONAL BANK CUST<br>10818 INDIAN VISTA<br>HOUSTON, TX 77064-5023 | | Claim Number: 63778<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,587.47 |
| ROHIT BHASKAR<br>FBO ROHIT BHASKAR IRA<br>COMMUNITY NATIONAL BANK CUST<br>184 MARSH HAWK DRIVE<br>FOLSOM, CA 95630 | | Claim Number: 63779<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,211.46 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: JAMES M ROCKS<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 63780<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $29,477.58 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: JAMES M ROCKS<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 63781<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $29,297.12 |
| JERRY L. HAYS<br>319 N. BARRYKNOLL ST.<br>ANAHEIM HILLS, CA 92807 | | Claim Number: 63782<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $21,449.47 |

| | | |
|---|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: DAVID M KENNEDY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 63783<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $24,235.80 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: DAVID M KENNEDY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 63784<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $41,984.62 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: DAVID M KENNEDY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 63785<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $3,229.87 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: DAVID M KENNEDY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 63786<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $3,147.52 |
| BARBARA J. BROWN<br>1570 GNIGERSNAP LANE<br>LINCOLN, CA 95648 | Claim Number: 63787<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. | |
| UNSECURED | Claimed: | $30,094.72 |

| | | |
|---|---|---|
| JOHN ABBOTT<br>425 VIA VENETO<br>VENICE, FL 34285 | | Claim Number: 63788<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,215.94 |
| JOHN ABBOTT<br>425 VIA VENETO<br>VENICE, FL 34285 | | Claim Number: 63789<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $27,531.99 |
| ANNE B. KECK<br>19 DEVONSHIRE SQUARE<br>MECHANICSBURG, PA 17050 | | Claim Number: 63790<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $22,684.81 |
| DONALD KAPLAN<br>BRUCE KAPLAN<br>12488 CLASSIC DRIVE<br>CORAL SPRINGS, FL 33071-7733 | | Claim Number: 63791<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,621.32 |
| DONALD KAPLAN<br>BRUCE KAPLAN<br>12488 CLASSIC DRIVE<br>CORAL SPRINGS, FL 33071-7733 | | Claim Number: 63792<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,620.84 |

| | | |
|---|---|---|
| CARL F. RICCIARDELLI<br>300 BARNARD AVE, # 4<br>ASHEVILLE, NC 28804-3200 | | Claim Number: 63793<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $61,533.88 |
| BONNIE D. HAYS<br>319 N. BARRYKNOLL ST.<br>ANAHEIM, CA 92807 | | Claim Number: 63794<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,675.40 |
| RALPH A. MIRANDA<br>649 CLAY PIKE ROAD<br>ACME, PA 15610 | | Claim Number: 63795<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $32,537.01 |
| RALPH A. MIRANDA<br>649 CLAY PIKE ROAD<br>ACME, PA 15610 | | Claim Number: 63796<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $32,915.09 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: ELIZABETH R KENNEDY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 63797<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $18,140.27 |

| | | |
|---|---|---|
| ALAN LEVIN<br>14 HOOPES DRIVE<br>LANDENBERG, PA 19350-1315 | | Claim Number: 63798<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $32,348.39 |
| ROSE LEVIN<br>14 HOOPES DRIVE<br>LANDENBERG, PA 19350-1315 | | Claim Number: 63799<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $46,742.14 |
| JAMES S. LINEWEAVER<br>1174 FIRESIDE TRAIL<br>BROADVIEW HTS, OH 44147 | | Claim Number: 63800<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,899.91 |
| JAMES S. LINEWEAVER<br>1174 FIRESIDE TRAIL<br>BROADVIEW HTS, OH 44147 | | Claim Number: 63801<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,000.63 |
| SPCP GROUP, LLC<br>TRANSFEROR: LIDIYA BORISENKO<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 63802<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,331.04 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| LANNY WEINTRAUB<br>4202 MACKAY FALLS TERRACE<br>SARASOTA, FL 34243 | | Claim Number: 63803<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,745.36 |
| RAJINDER K. BISAL<br>7 PARKVIEW DR.<br>SUCCASUNNA, NJ 07876 | | Claim Number: 63804<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,087.29 |
| SPCP GROUP, LLC<br>TRANSFEROR: MARK FRIDMAN<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 63805<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,608.40 |
| CHARLES W BOYER<br>FBO CHARLES W BOYER IRA<br>COMMUNITY NATIONAL BANK CUST<br>13703 ALLISTON DRIVE<br>BALDWIN, MD 21013-9746 | | Claim Number: 63806<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $23,786.27 |
| KIMBERLY E. KUROWSKI<br>574 CUSHMORE ROAD<br>SOUTHAMPTON, PA 18966 | | Claim Number: 63807<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $784.08 |

| | | |
|---|---|---|
| KIMBERLY E. KUROWSKI<br>574 CUSHMORE ROAD<br>SOUTHAMPTON, PA 18966 | | Claim Number: 63808<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,773.12 |
| CLAIRE DAVIDSON<br>FBO CLAIRE DAVIDSON IRA<br>COMMUNITY NATIONAL BANK CUST<br>6470 POST ROAD<br>DUBLIN, OH 43016 | | Claim Number: 63809<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $14,025.45 |
| RAGHBIR BISAL<br>7 PARKVIEW DR.<br>SUCCASUNNA, NJ 07876 | | Claim Number: 63810<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,055.09 |
| SANDRA L. ABBOTT<br>852 HIGH POINT BLVD N UNIT C<br>DELRAY BEACH, FL 33445 | | Claim Number: 63811<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,064.61 |
| SANDRA L. ABBOTT<br>852 HIGH POINT BLVD N UNIT C<br>DELRAY BEACH, FL 33445 | | Claim Number: 63812<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,408.49 |

| | | |
|---|---|---|
| RICHARD C. ABBOTT<br>852 HIGH POINT BLVD N. UNIT C.<br>DELRAY BEACH, FL 33445 | | Claim Number: 63813<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,064.61 |
| RICHARD C. ABBOTT<br>852 HIGH POINT BLVD N. UNIT C.<br>DELRAY BEACH, FL 33445 | | Claim Number: 63814<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,193.43 |
| TROY T WHITSON<br>FBO TROY T WHITSON ROTH IRA<br>COMMUNITY NATIONAL BANK CUST<br>PO BOX 561004<br>THE COLONY, TX 75056-9226 | | Claim Number: 63815<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $33,836.24 |
| DELMAR NEWBERRY<br>4116 RAYMOND AVE<br>BROOKFIELD, IL 60513 | | Claim Number: 63816<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $27,684.54 |
| JEAN CUEBAS<br>FBO JEAN CUEBAS IRA<br>1110 JACKS CANYON RD<br>SEDONA, AZ 86351-8741 | | Claim Number: 63817<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,764.36 |

| | | |
|---|---|---|
| JEAN CUEBAS<br>FBO JEAN CUEBAS IRA<br>1110 JACKS CANYON RD<br>SEDONA, AZ 86351-8741 | | Claim Number: 63818<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,801.00 |
| SHARON L HAMILTON<br>FBO SHARON L HAMILTON IRA<br>COMMUNITY NATIONAL BANK CUST<br>1635 KIRKWOOD RD<br>GWYNN OAK, MD 21207-4937 | | Claim Number: 63819<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,101.46 |
| RICHARD C. ABBOTT<br>852 HIGH POINT BLVD. N. UNIT C<br>DELRAY BEACH, FL 33445 | | Claim Number: 63820<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,085.64 |
| WENDY L. VAN MEERBEKE<br>11 WALKABOUT LANE<br>NAPA, CA 94558 | | Claim Number: 63821<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,559.63 |
| AVI STRUGO<br>65 N NEWPORT DR<br>NAPA, CA 94559 | | Claim Number: 63822<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $22,445.32 |

| | | |
|---|---|---|
| ROBERT A. WALDRON<br>27 BLACKBURN PLACE<br>VENTURA, CA 93004 | | Claim Number: 63823<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,055.47 |
| DAVID B. LOGEMAN<br>3553 ROYAL FORTUNE DR<br>LAS VEGAS, NV 89141 | | Claim Number: 63824<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,475.13 |
| MARIANA D. MILLER<br>12906 CHARENTON CT.<br>FT. WAYNE, IN 46845 | | Claim Number: 63825<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,734.45 |
| ROBERT DICAPRIO<br>624 15TH AVE<br>PROSPECT PARK, PA 19076 | | Claim Number: 63826<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $881.55 |
| ROBERT DICAPRIO<br>624 15TH AVE<br>PROSPECT PARK, PA 19076 | | Claim Number: 63827<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $881.55 |

| | | |
|---|---|---|
| FRED ROSSITTO<br>53 IRVING PLACE # 4D<br>GRAMERCY PARK, NY 10003-2309 | | Claim Number: 63828<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,753.95 |
| FRED ROSSITTO<br>53 IRVING PLACE # 4D<br>GRAMERCY PARK, NY 10003-2309 | | Claim Number: 63829<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,045.70 |
| PETER T. MONZO<br>579 FAIRWAY TERRACE<br>PHILADELPHIA, PA 19128 | | Claim Number: 63830<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,979.84 |
| SNEHA R. SONI<br>400 E. SOUTH WATER ST., # 1805<br>CHICAGO, IL 60601 | | Claim Number: 63831<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,753.54 |
| ALLEN C. VENUTO<br>FBO ALLEN C. VENUTO ROTH IRA<br>2641 S MICHIGAN AVE<br>CHICAGO, IL 60616-2815 | | Claim Number: 63832<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,067.09 |

| | | |
|---|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: GERALDINE MEDLEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 63833<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $51,245.92 |
| FRANCES A. MARKIS<br>20281 E. COUNTRY CL. DR. # 1010<br>AVENTURA, FL 33180 | | Claim Number: 63834<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,992.28 |
| FRANCES A. MARKIS<br>20281 E. COUNTRY CL. DR. # 1010<br>AVENTURA, FL 33180 | | Claim Number: 63835<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $35,501.02 |
| ANNA M. BUCCERONI<br>ANNA M. BUCCERONI IRA<br>3168 CAPRI DRIVE<br>PHILADELPHIA, PA 19145 | | Claim Number: 63836<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $42,368.76 |
| PATRICIA ESTADT<br>PATRICIA ESTADT SEP<br>COMMUNITY NATIONAL BANK CUST<br>117 GREENBRIAR DR<br>WEST CHESTER, PA 19382-6108 | | Claim Number: 63837<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,244.68 |

| | | |
|---|---|---|
| PATRICIA ESTADT<br>PATRICIA ESTADT SEP<br>COMMUNITY NATIONAL BANK CUST<br>117 GREENBRIAR DR<br>WEST CHESTER, PA 19382-6108 | | Claim Number: 63838<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,114.99 |
| ARGO PARTNERS<br>TRANSFEROR: CONCETTA R PENDINO<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 63839<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,290.38 |
| ARGO PARTNERS<br>TRANSFEROR: CONCETTA R PENDINO<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 63840<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,682.31 |
| MICHAEL S. KULAN<br>2722 OLD BETHLEHEM PIKE<br>SELLERSVILLE, PA 18960-1245 | | Claim Number: 63841<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,725.57 |
| CHRISTINA M. KULAN<br>2722 OLD BETHLEHEM PIKE<br>SELLERSVILLE, PA 18960-1245 | | Claim Number: 63842<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,719.11 |

| | |
|---|---|
| SIMONE H WINTER<br>SIMONE H WINTER  IRA<br>COMMUNITY NATIONAL BANK CUST<br>2991 W SCHOOL HOUSE LN # 23<br>PHILADELPHIA, PA 19144-5357 | Claim Number: 63843<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED            Claimed:            $20,686.86

| | |
|---|---|
| ESTATE OF DORIS C ONISKEY<br>688 JAKOB PLACE<br>SOUTHAMPTON, PA 18966 | Claim Number: 63844<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED            Claimed:            $24,009.19

| | |
|---|---|
| ESTATE OF DORIS C ONISKEY<br>688 JAKOB PLACE<br>SOUTHAMPTON, PA 18966 | Claim Number: 63845<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED            Claimed:            $1,415.03

| | |
|---|---|
| DORIS C. ONISKEY<br>688 JAKOB PLACE<br>SOUTHAMPTON, PA 18966 | Claim Number: 63846<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED            Claimed:            $55,074.16

| | |
|---|---|
| LOIS JEAN HULSHIZER<br>LOIS JEAN HULSHIZER IRA<br>36 SCHOOLHOUSE RD<br>CHALFONT, PA 18914-1810 | Claim Number: 63847<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

UNSECURED            Claimed:            $7,287.78

| | | |
|---|---|---|
| ALDO S. LOMBARDI<br>334 GAINSBORO RD<br>MARLTON, NJ 08053 | | Claim Number: 63848<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,056.73 |
| ALDO S. LOMBARDI<br>334 GAINSBORO RD<br>MARLTON, NJ 08053 | | Claim Number: 63849<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,704.56 |
| ALDO S. LOMBARDI<br>334 GAINSBORO RD<br>MARLTON, NJ 08053 | | Claim Number: 63850<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,447.88 |
| JOANNE M. O`DONNELL<br>74 BALFOUR LANE<br>WILLINGBORO, NJ 08046 | | Claim Number: 63851<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $888.61 |
| JOANNE M. O`DONNELL<br>74 BALFOUR LANE<br>WILLINGBORO, NJ 08046 | | Claim Number: 63852<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $834.92 |

| | | |
|---|---|---|
| JOANNE M. O`DONNELL<br>74 BALFOUR LANE<br>WILLINGBORO, NJ 08046 | | Claim Number: 63853<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,253.52 |
| LOUIS PORSIA<br>15157 KOVATS DRIVE<br>PHILADELPHIA, PA 19116 | | Claim Number: 63854<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $685.68 |
| LOUIS PORSIA<br>15157 KOVATS DRIVE<br>PHILADELPHIA, PA 19116 | | Claim Number: 63855<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,017.06 |
| EMANUEL KAVROS<br>234 CHELTEN PARKWAY<br>CHERRY HILL, NJ 08034-2002 | | Claim Number: 63856<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $48,013.74 |
| DOROTHY KAVROS<br>DOROTHY KAVROS IRA<br>234 CHELTEN PKWY<br>CHERRY HILL, NJ 08034-2002 | | Claim Number: 63857<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $20,626.26 |

| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: SIDNEY A ADLER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 63858<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $43,473.95 |
|---|---|---|

| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: SIDNEY A ADLER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 63859<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $6,768.58 |
|---|---|---|

| WILLIAM R. HULSHIZER<br>36 SCHOOLHOUSE RD<br>CHALFONT, PA 18914-1810 | Claim Number: 63860<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $136,102.36 |
|---|---|---|

| ETHEL MAE SCHLEGLE<br>314 DOGWOOD ST.<br>BALLY, PA 19503 | Claim Number: 63861<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $10,361.61 |
|---|---|---|

| ADAM J. KONECKO<br>71 E 3RD ST<br>BAYONNE, NJ 07002-4232 | Claim Number: 63862<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $21,988.67 |
|---|---|---|

---

ADAM THOMASHOW
FBO ADAM THOMASHOW ROTH IRA
22 LANTERN LANE
WORCESTER, MA 01609-1158

Claim Number: 63863
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $1,018.24 |
|---|---|---|

ADRIANNE PASSAGLIA
11642 SUNDERLIN DR
HUNTLEY, IL 60142

Claim Number: 63864
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $1,756.34 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: ALBERT WARREN
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 63865
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $16,088.98 |
|---|---|---|

ALICE P. YOUNG
2613 NASSAU BEND, C2
COCONUT CREEK, FL 33066

Claim Number: 63866
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $11,546.19 |
|---|---|---|

ALICE P. YOUNG
2613 NASSAU BEND, C2
COCONUT CREEK, FL 33066

Claim Number: 63867
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $6,433.91 |
|---|---|---|

| | | |
|---|---|---|
| AMY FLOM<br>FBO AMY FLOM SEP IRA<br>41 5TH AVE, APT 5E<br>NEW YORK, NY 10003-4346 | | Claim Number: 63868<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,291.04 |
| AMY FLOM<br>FBO AMY FLOM SEP IRA<br>41 5TH AVE, APT 5E<br>NEW YORK, NY 10003-4346 | | Claim Number: 63869<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,502.19 |
| ANASTASIOS PAPPANASTASIOU<br>738 HIDDEN VALLEY ROAD<br>KING OF PRUSSIA, PA 19406 | | Claim Number: 63870<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $33,602.61 |
| ANASTASIOS PAPPANASTASIOU<br>738 HIDDEN VALLEY ROAD<br>KING OF PRUSSIA, PA 19406 | | Claim Number: 63871<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $32,669.28 |
| ANASTASIOS PAPPANASTASIOU<br>738 HIDDEN VALLEY ROAD<br>KING OF PRUSSIA, PA 19406 | | Claim Number: 63872<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $32,724.09 |

| | | |
|---|---|---|
| ESTATE OF ANDREW GEIGER<br>ALICE GEIGER, ADMINISTRATOR<br>8035 MARS PL<br>PHILADELPHIA, PA 19153-1111 | | Claim Number: 63873<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,434.45 |
| ESTATE OF ANDREW GEIGER<br>ALICE GEIGER, ADMINISTRATOR<br>8035 MARS PL<br>PHILADELPHIA, PA 19153-1111 | | Claim Number: 63874<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,487.23 |
| ESTATE OF ANDREW GEIGER<br>ALICE GEIGER, ADMINISTRATOR<br>8035 MARS PL<br>PHILADELPHIA, PA 19153-1111 | | Claim Number: 63875<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,111.47 |
| ANDREW T. COHEN<br>PO BOX 1253<br>MI WUK VILLAGE, CA 95346 | | Claim Number: 63876<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,166.35 |
| ANTHONY PITELLO JR<br>59 WALNUT ST<br>LYNBROOK, NY 11563 | | Claim Number: 63877<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,828.35 |

---

ANTHONY PITELLO JR
59 WALNUT ST
LYNBROOK, NY 11563

Claim Number: 63878
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,145.93 |
|---|---|---|

ANTHONY PITELLO JR
59 WALNUT ST
LYNBROOK, NY 11563

Claim Number: 63879
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,838.73 |
|---|---|---|

ANTHONY PITELLO JR
59 WALNUT ST
LYNBROOK, NY 11563

Claim Number: 63880
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,838.73 |
|---|---|---|

MIDTOWN ACQUISITIONS LP
TRANSFEROR: ANTHONY R LILLICH
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 63881
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $947.65 |
|---|---|---|

MIDTOWN ACQUISITIONS LP
TRANSFEROR: ANTHONY R LILLICH
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 63882
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $39,510.22 |
|---|---|---|

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: ANTHONY R LILLICH<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 63883<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,356.88 |
| ANTOINETTE R. WATSON<br>10619 BUCCANEER POINT<br>FRISCO, TX 75034 | | Claim Number: 63884<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,421.21 |
| ARLENE M. HUDSON<br>FBO ARLENE M. HUDSON IRA<br>6317 OLD OAKEN PL<br>ORANGEVALE, CA 95662-6009 | | Claim Number: 63885<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,733.20 |
| ARLETA S METLING<br>FBO ARLETA S METLING IRA<br>COMMUNITY NATIONAL BANK CUST<br>776 ARGUELLO BLVD<br>PACIFICA, CA 94044-3321 | | Claim Number: 63886<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,320.52 |
| ARLETA S METLING<br>FBO ARLETA S METLING IRA<br>COMMUNITY NATIONAL BANK CUST<br>776 ARGUELLO BLVD<br>PACIFICA, CA 94044-3321 | | Claim Number: 63887<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,648.16 |

ARTHUR R. KULIK
FBO ARTHUR R. KULIK IRA
1328 N 8TH AVE
ALTOONA, PA 16601-6212

Claim Number: 63888
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,925.62 |
|---|---|---|

BARBARA BURKE
FBO BARBARA BURKE IRA
COMMUNITY NATIONAL BANK CUST
1166 CONNETQUOT AVE
CENTRAL ISLIP, NY 11722-3427

Claim Number: 63889
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,954.10 |
|---|---|---|

BARBARA J. LARSON
588 KIM CT
GURNEE, IL 60031

Claim Number: 63890
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,109.18 |
|---|---|---|

BEN I GOMEZ
FBO BEN I GOMEZ IRA
COMMUNITY NATIONAL BANK CUST
2125 CLEAR LAKE PLACE
ROUND ROCK, TX 78664

Claim Number: 63891
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $53,515.46 |
|---|---|---|

BEN I GOMEZ
FBO BEN I GOMEZ IRA
COMMUNITY NATIONAL BANK CUST
2125 CLEAR LAKE PLACE
ROUND ROCK, TX 78664

Claim Number: 63892
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $53,515.46 |
|---|---|---|

BERNARD PINKUS
FBO BERNARD PINKUS IRA
COMMUNITY NATIONAL BANK CUST
400 MANDA LANE APT. 316
WHEELING, IL 60090-3809

Claim Number: 63893
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $15,913.39 |
|---|---|---|

BETTY KESSLER-AVNER
FBO BETTY KESSLER-AVNER IRA
COMMUNITY NATIONAL BANK CUST
918 NORMANDY TR
DELRAY BEACH, FL 33484

Claim Number: 63894
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,919.50 |
|---|---|---|

BEVERLY W. ONEIL
5 SHERWOOD LANE
NORWICH, CT 06360

Claim Number: 63895
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,911.36 |
|---|---|---|

BRUCE M. ZALUT
FBO BRUCE M. ZALUT ROTH IRA
200 EVODIA CIRCLE, UNIT 103
WARRINGTON, PA 18976

Claim Number: 63896
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,414.53 |
|---|---|---|

CARL RICCIARDELLI IR
300 BARNARD AVE, # 4
ASHEVILLE, NC 28804

Claim Number: 63897
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $2,034.92 |
|---|---|---|

| | | |
|---|---|---|
| CAROL A. BREEN<br>6934 E. THIRD ST.<br>SCOTTSDALE, AZ 85251 | | Claim Number: 63898<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,744.11 |
| CAROL A WALKER<br>FBO CAROL A WALKER ROTH IRA<br>COMMUNITY NATIONAL BANK CUST<br>4440 W 123RD PL<br>ALSIP, IL 60803-2606 | | Claim Number: 63899<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $27,284.97 |
| CAROL A WALKER<br>FBO CAROL A WALKER ROTH IRA<br>COMMUNITY NATIONAL BANK CUST<br>4440 W 123RD PL<br>ALSIP, IL 60803-2606 | | Claim Number: 63900<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,888.60 |
| CAROL LEVAN PLOTT<br>1904 23RD AVE SW<br>WILLMAR, MN 56201 | | Claim Number: 63901<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $35,325.99 |
| CAROLYN A MAGNON<br>FBO CAROLYN A MAGNON IRA<br>COMMUNITY NATIONAL BANK CUST<br>1314 WOODVIEW DR<br>OCEANSIDE, CA 92056-2029 | | Claim Number: 63902<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,835.25 |

| | | |
|---|---|---|
| CARRIE MARIE SLAYTON<br>2100 WEST AVE. L-12<br>LANCASTER, CA 93536 | | Claim Number: 63903<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,001.87 |
| CATHY L. BRUNGARD<br>FBO CATHY L. BRUNGARD IRA<br>135 MEADOW LANE<br>MIFFLINBURG, PA 17844-9522 | | Claim Number: 63904<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,875.95 |
| CHARLENE MARKLEY<br>5150 ROCK EAGLE DRIVE<br>STONE MOUNTAIN, GA 30083-3528 | | Claim Number: 63905<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,106.00 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: CHARLES ARNOLD<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 63906<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $67,653.62 |
| CHARLES BUNCH<br>2715 SHEILA DRIVE<br>LOUISVILLE, KY 40220 | | Claim Number: 63907<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,972.03 |

| | | |
|---|---|---|
| CHRISTINE ALTMAN<br>FBO CHRISTINE ALTMAN IRA<br>COMMUNITY NATIONAL BANK CUST<br>41 OVINGTON AVE<br>EDISON, NJ 08817-3509 | | Claim Number: 63908<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,537.61 |
| CHRISTINE ALTMAN<br>FBO CHRISTINE ALTMAN IRA<br>COMMUNITY NATIONAL BANK CUST<br>41 OVINGTON AVE<br>EDISON, NJ 08817-3509 | | Claim Number: 63909<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,629.81 |
| CHRISTINE ALTMAN<br>FBO CHRISTINE ALTMAN IRA<br>COMMUNITY NATIONAL BANK CUST<br>41 OVINGTON AVE<br>EDISON, NJ 08817-3509 | | Claim Number: 63910<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,618.21 |
| CHRISTINE ALTMAN<br>FBO CHRISTINE ALTMAN IRA<br>COMMUNITY NATIONAL BANK CUST<br>41 OVINGTON AVE<br>EDISON, NJ 08817-3509 | | Claim Number: 63911<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,967.18 |
| CHRISTINE DAHL<br>23 DRONFIELD<br>TROY, OH 45373 | | Claim Number: 63912<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $19,639.36 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| CHRISTINE DAHL<br>23 DRONFIELD<br>TROY, OH 45373 | | Claim Number: 63913<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,278.42 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: CLEO EUGENE SMITH<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 63914<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $35,905.54 |
| CONSTANCE CANINO<br>FBO CONSTANCE CANINO ROTH IRA<br>COMMUNITY NATIONAL BANK CUST<br>PO BOX 297<br>OCEANSIDE, NY 11572-0297 | | Claim Number: 63915<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| CORNELIUS O`DONNELL R<br>FBO CORNELIUS O`DONNELL R. IRA<br>74 BALFOUR LN<br>WILLINGBORO, NJ 08046-1107 | | Claim Number: 63916<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,401.87 |
| CYNTHIA D ROSSI<br>FBO CYNTHIA D ROSSI IRA<br>COMMUNITY NATIONAL BANK CUST<br>119 BRUCE DRIVE<br>BEAVER FALLS, PA 15010-6924 | | Claim Number: 63917<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,684.45 |

| | | |
|---|---|---|
| CYRIL BINNS<br>FBO CYRIL BINNS IRA<br>884 SW MCCOMB AVE<br>PORT SAINT LUCIE, FL 34953-3919 | | Claim Number: 63918<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $39,120.20 |
| DANIEL M. COURTNEY<br>308 EVESHAM AVENUE<br>BALTIMORE, MD 21212 | | Claim Number: 63919<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,219.51 |
| DANIEL P. ONEIL<br>5 SHERWOOD LANE<br>NORWICH, CT 06360 | | Claim Number: 63920<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,900.55 |
| DAVID J. EARLY<br>FBO DAVID J. EARLY IRA<br>32 HIGH STREET<br>NORWOOD, MA 02062-2700 | | Claim Number: 63921<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,044.16 |
| DAVID K. LANDIS<br>1206 LONG LANE<br>MILLERSVILLE, PA 17551 | | Claim Number: 63922<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $39,989.98 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| DAVID K. LANDIS<br>1206 LONG LANE<br>MILLERSVILLE, PA 17551 | | Claim Number: 63923<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,656.30 |
| DAVID K. LANDIS<br>1206 LONG LANE<br>MILLERSVILLE, PA 17551 | | Claim Number: 63924<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,301.78 |
| DAVID K. LANDIS<br>1206 LONG LANE<br>MILLERSVILLE, PA 17551 | | Claim Number: 63925<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,737.40 |
| DENISE ELLEN FIKE<br>2663 RT 28<br>BROOKVILLE, PA 15825 | | Claim Number: 63926<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,171.89 |
| DENISE ELLEN FIKE<br>2663 RT 28<br>BROOKVILLE, PA 15825 | | Claim Number: 63927<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,737.12 |

| | | |
|---|---|---|
| DENNIS E. SCHNEIBLE<br>3736 E TANGLEWOOD DR<br>PHOENIX, AZ 85048 | | Claim Number: 63928<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,354.12 |
| DIANA T DONAT<br>FBO DIANA T DONAT IRA<br>COMMUNITY NATIONAL BANK CUST<br>404 SOUTH ELMWOOD<br>OAK PARK, IL 60302-4071 | | Claim Number: 63929<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,743.28 |
| DOLORES SANTOS<br>1866 STARBOARD CT.<br>TOMS RIVER, NJ 08753 | | Claim Number: 63930<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,216.11 |
| DONNA VALESE<br>14 FRONT ST.<br>JAMESBURG, NJ 08831 | | Claim Number: 63931<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,804.45 |
| DONNA VALESE<br>14 FRONT ST.<br>JAMESBURG, NJ 08831 | | Claim Number: 63932<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,058.91 |

| | | |
|---|---|---|
| DOUGLAS H GOODIS<br>FBO DOUGLAS H GOODIS IRA<br>COMMUNITY NATIONAL BANK CUST<br>3635 S LAKE DR<br>MIAMI, FL 33155-3639 | | Claim Number: 63933<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $19,132.16 |
| DOUGLAS TAPP<br>P.O. BOX 1038<br>PORTOLA, CA 96122 | | Claim Number: 63934<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,056.92 |
| E KEVIN ELVIDGE<br>E KEVIN ELVIDGE IRA<br>8 LAWNWOOD AVENUE<br>NEWTON, NJ 07860 | | Claim Number: 63935<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,401.00 |
| E KEVIN ELVIDGE<br>E KEVIN ELVIDGE IRA<br>8 LAWNWOOD AVENUE<br>NEWTON, NJ 07860 | | Claim Number: 63936<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,727.21 |
| E KEVIN ELVIDGE<br>E KEVIN ELVIDGE IRA<br>8 LAWNWOOD AVENUE<br>NEWTON, NJ 07860 | | Claim Number: 63937<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,622.08 |

| E KEVIN ELVIDGE | | Claim Number: 63938 |
| E KEVIN ELVIDGE IRA | | Claim Date: 04/01/2005 |
| 8 LAWNWOOD AVENUE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEWTON, NJ 07860 | | |

| UNSECURED | Claimed: | $1,804.54 |

| E KEVIN ELVIDGE | | Claim Number: 63939 |
| E KEVIN ELVIDGE IRA | | Claim Date: 04/01/2005 |
| 8 LAWNWOOD AVENUE | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEWTON, NJ 07860 | | |

| UNSECURED | Claimed: | $1,752.26 |

| E KEVIN ELVIDGE | | Claim Number: 63940 |
| 8 LAWNWOOD AVENUE | | Claim Date: 04/01/2005 |
| NEWTON, NJ 07860 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,331.52 |

| E KEVIN ELVIDGE | | Claim Number: 63941 |
| 8 LAWNWOOD AVENUE | | Claim Date: 04/01/2005 |
| NEWTON, NJ 07860 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $3,057.33 |

| E KEVIN ELVIDGE | | Claim Number: 63942 |
| 8 LAWNWOOD AVENUE | | Claim Date: 04/01/2005 |
| NEWTON, NJ 07860 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,522.21 |

| | | |
|---|---|---|
| E KEVIN ELVIDGE<br>8 LAWNWOOD AVENUE<br>NEWTON, NJ 07860 | | Claim Number: 63943<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,003.05 |
| EARL LESLIE FIKE<br>2663 ROUTE 28<br>BROOKVILLE, PA 15825 | | Claim Number: 63944<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,344.00 |
| FRANCES WEINHARDT<br>(EDWARD J WEINHARDT, DECEASED)<br>C/O JAMES GAMBINO<br>48 OLD SPRUCE LANE<br>LEVITTOWN, PA 19055 | | Claim Number: 63945<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $18,712.10 |
| EDWARD M. SIOMA<br>16 RED ROSE WAY<br>LEVITTOWN, PA 19056-2322 | | Claim Number: 63946<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,248.16 |
| EDWIN R. SPOWHN<br>4862 BASSETT CT.<br>CONCORD, CA 94522 | | Claim Number: 63947<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,655.76 |

| | | |
|---|---|---|
| ELEANOR KOVATCH<br>FBO ELEANOR KOVATCH IRA<br>COMMUNITY NATIONAL BANK CUST<br>41 OVINGTON AVE<br>EDISON, NJ 08817-3509 | | Claim Number: 63948<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $54,450.69 |
| ELEANOR KOVATCH<br>FBO ELEANOR KOVATCH IRA<br>COMMUNITY NATIONAL BANK CUST<br>41 OVINGTON AVE<br>EDISON, NJ 08817-3509 | | Claim Number: 63949<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $21,801.40 |
| ELIZABETH A. ELVIDGE<br>93 MADISON ST.<br>NEWTON, NJ 07860 | | Claim Number: 63950<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,804.54 |
| ELIZABETH A. ELVIDGE<br>93 MADISON ST.<br>NEWTON, NJ 07860 | | Claim Number: 63951<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,752.26 |
| ELIZABETH A. ELVIDGE<br>93 MADISON ST.<br>NEWTON, NJ 07860 | | Claim Number: 63952<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,622.08 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

ELIZABETH A. ELVIDGE
93 MADISON ST.
NEWTON, NJ 07860

Claim Number: 63953
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $1,727.21 |
|---|---|---|

ELIZABETH A. ELVIDGE
93 MADISON ST.
NEWTON, NJ 07860

Claim Number: 63954
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $1,401.00 |
|---|---|---|

HAIN CAPITAL GROUP, LLC
TRANSFEROR: ELIZABETH KEES ADLER
ATTN: AMANDA RAPOPORT
301 ROUTE 17 NORTH, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 63955
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $9,222.50 |
|---|---|---|

HAIN CAPITAL GROUP, LLC
TRANSFEROR: ELIZABETH R KENNEDY
ATTN: AMANDA RAPOPORT
301 ROUTE 17 NORTH, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 63956
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $14,882.80 |
|---|---|---|

HAIN CAPITAL GROUP, LLC
TRANSFEROR: ELIZABETH R KENNEDY
ATTN: AMANDA RAPOPORT
301 ROUTE 17 NORTH, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 63957
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $53,051.73 |
|---|---|---|

| | | |
|---|---|---|
| EMILI J. BOGIN<br>FBO EMILI J. BOGIN IRA<br>8801 CLEARY BLVD<br>PLANTATION, FL 33324-6164 | | Claim Number: 63958<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,212.93 |
| EMILI J. BOGIN<br>FBO EMILI J. BOGIN IRA<br>8801 CLEARY BLVD<br>PLANTATION, FL 33324-6164 | | Claim Number: 63959<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $21,437.85 |
| ERNEST SCHWARTZ<br>43 IDLE DAY DR<br>CENTERPORT, NY 11721 | | Claim Number: 63960<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,325.23 |
| F BARBARA BREZINA<br>FBO F BARBARA BREZINA IRA<br>COMMUNITY NATIONAL BANK CUST<br>219 GRANDE VIEW PARKWAY<br>MAYLENE, AL 35114 | | Claim Number: 63961<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,893.80 |
| JOSEPH J. PAOLETTI<br>306 MILLTOWN ROAD<br>WILMINGTON, DE 19808 | | Claim Number: 63962<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $21,977.59 |

| | | |
|---|---|---|
| JOSEPH J. PAOLETTI<br>306 MILLTOWN ROAD<br>WILMINGTON, DE 19808 | | Claim Number: 63963<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,746.21 |
| FABIO A PAOLETTI<br>FBO FABIO A PAOLETTI IRA<br>COMMUNITY NATIONAL BANK CUST<br>306 MILLTOWN RD<br>WILMINGTON, DE 19808-2221 | | Claim Number: 63964<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,504.54 |
| FRANCES K. STRICKLAND<br>7919 S. LA SALLE ST.<br>CHICAGO, IL 60620 | | Claim Number: 63965<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,875.21 |
| FRED S HOFMAN<br>FBO FRED S HOFMAN ROTH IRA<br>COMMUNITY NATIONAL BANK CUST<br>1467 CALLE MORERA<br>THOUSAND OAKS, CA 91360-6519 | | Claim Number: 63966<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,228.16 |
| FREDERICK P. KOIER<br>7135 W. CRAWFORD AVE<br>MILWAUKEE, WI 53220 | | Claim Number: 63967<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,276.06 |

| | | |
|---|---|---|
| FREDERICK P. KOIER<br>7135 W. CRAWFORD AVE<br>MILWAUKEE, WI 53220 | | Claim Number: 63968<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,285.47 |
| FREDERICK P. KOIER<br>7135 W. CRAWFORD AVE<br>MILWAUKEE, WI 53220 | | Claim Number: 63969<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,876.42 |
| FREDERICK P. KOIER<br>7135 W. CRAWFORD AVE<br>MILWAUKEE, WI 53220 | | Claim Number: 63970<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,007.31 |
| GEORGE W. CAMPBELL<br>1111 CLIMBING ROSE TURN<br>CARY, NC 27518 | | Claim Number: 63971<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,862.04 |
| GEORGE W. CAMPBELL<br>1111 CLIMBING ROSE TURN<br>CARY, NC 27518 | | Claim Number: 63972<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,162.89 |

| | | |
|---|---|---|
| GERALD A TEKAUTZ | | Claim Number: 63973 |
| FBO GERALD A TEKAUTZ ROTH IRA | | Claim Date: 04/01/2005 |
| COMMUNITY NATIONAL BANK CUST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 414 SOUTH 7TH AVE | | |
| VIRGINIA, MN 55792-3030 | | |
| | | |
| UNSECURED | Claimed: | $28,291.38 |

| | | |
|---|---|---|
| GERALDINE THOMPSON | | Claim Number: 63974 |
| FBO GERALDINE THOMPSON IRA | | Claim Date: 04/01/2005 |
| COMMUNITY NATIONAL BANK CUST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 13302 ROSWELL AVE | | |
| CHINO, CA 91710-4836 | | |
| | | |
| UNSECURED | Claimed: | $145,119.75 |

| | | |
|---|---|---|
| GERALDINE THOMPSON | | Claim Number: 63975 |
| FBO GERALDINE THOMPSON IRA | | Claim Date: 04/01/2005 |
| COMMUNITY NATIONAL BANK CUST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 13302 ROSWELL AVE | | |
| CHINO, CA 91710-4836 | | |
| | | |
| UNSECURED | Claimed: | $12,442.76 |

| | | |
|---|---|---|
| GERALDINE THOMPSON | | Claim Number: 63976 |
| FBO GERALDINE THOMPSON IRA | | Claim Date: 04/01/2005 |
| COMMUNITY NATIONAL BANK CUST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 13302 ROSWELL AVE | | |
| CHINO, CA 91710-4836 | | |
| | | |
| UNSECURED | Claimed: | $11,067.54 |

| | | |
|---|---|---|
| GERALDINE THOMPSON | | Claim Number: 63977 |
| FBO GERALDINE THOMPSON IRA | | Claim Date: 04/01/2005 |
| COMMUNITY NATIONAL BANK CUST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 13302 ROSWELL AVE | | |
| CHINO, CA 91710-4836 | | |
| | | |
| UNSECURED | Claimed: | $13,936.71 |

| | | |
|---|---|---|
| GERARDO TORRES<br>FBO GERARDO TORRES IRA<br>COMMUNITY NATIONAL BANK CUST<br>59 WENDEL PL<br>YONKERS, NY 10701-5927 | | Claim Number: 63978<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $26,429.06 |
| GERHARD C. HOFFMANN<br>1846 MORGANTON DRIVE<br>HENDERSON, NV 89052 | | Claim Number: 63979<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,421.42 |
| GLENDA L. LANDIS<br>1206 LONG LANE<br>MILLERSVILLE, PA 17551 | | Claim Number: 63980<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,298.16 |
| GLENDA L. LANDIS<br>1206 LONG LANE<br>MILLERSVILLE, PA 17551 | | Claim Number: 63981<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,737.40 |
| GLENDA L. LANDIS<br>1206 LONG LANE<br>MILLERSVILLE, PA 17551 | | Claim Number: 63982<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,110.36 |

| | | |
|---|---|---|
| GLENN P. HIRNEISEN<br>49 LEONARD LANE<br>READING, PA 19608 | | Claim Number: 63983<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $37,485.90 |
| GLENN P. HIRNEISEN<br>49 LEONARD LANE<br>READING, PA 19608 | | Claim Number: 63984<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,270.20 |
| GREGORY KARR<br>35 KISKA RD.<br>SAN FRANCISCO, CA 94124 | | Claim Number: 63985<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,647.61 |
| GREGORY KARR<br>35 KISKA RD.<br>SAN FRANCISCO, CA 94124 | | Claim Number: 63986<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,536.73 |
| GREGORY M. KARR<br>35 KISKA RD.<br>SAN FRANCISCO, CA 94124 | | Claim Number: 63987<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $24,302.03 |

| | | |
|---|---|---|
| GREGORY M. KARR<br>35 KISKA RD.<br>SAN FRANCISCO, CA 94124 | | Claim Number: 63988<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,628.51 |
| GREGORY M. KARR<br>35 KISKA RD.<br>SAN FRANCISCO, CA 94124 | | Claim Number: 63989<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,037.94 |
| GREGORY J. VOELKER<br>1123 CRYSTAL CIRCLE<br>LIVERMORE, CA 94550 | | Claim Number: 63990<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,769.24 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: H PETER WEISS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 63991<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $97,736.77 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: H PETER WEISS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 63992<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,834.62 |

| | | |
|---|---|---|
| HEINRICH KLEEFISCH<br>9308 LAKE ABBY LN<br>BONITA SPRINGS, FL 34135 | | Claim Number: 63993<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $67,100.06 |
| HONGXIA BAO<br>FBO HONGXIA BAO IRA<br>COMMUNITY NATIONAL BANK CUST<br>8817 GLEN CANYON DR<br>ROUND ROCK, TX 78681-3417 | | Claim Number: 63994<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,366.60 |
| HONGXIA BAO<br>FBO HONGXIA BAO IRA<br>COMMUNITY NATIONAL BANK CUST<br>8817 GLEN CANYON DR<br>ROUND ROCK, TX 78681-3417 | | Claim Number: 63995<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,814.24 |
| HOWARD BUCKWALTER<br>770 BRIERY HILLS DR.<br>MEHERRIN, VA 23954 | | Claim Number: 63996<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,478.39 |
| HOWARD G. ADAMS<br>FBO HOWARD G. ADAMS IRA<br>2808 ARMSTRONG AVE<br>HOLMES, PA 19043-1008 | | Claim Number: 63997<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $28,209.07 |

ESTATE OF IMOGENE E. PATRICK
C/O WILLIAM D. DILKS, EXECUTOR
116 S. BROADWAY
GLOUCESTER CITY, NJ 08030

Claim Number: 63998
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,747.34 |
| --- | --- | --- |

ESTATE OF IMOGENE E. PATRICK
C/O WILLIAM D. DILKS, EXECUTOR
116 S. BROADWAY
GLOUCESTER CITY, NJ 08030

Claim Number: 63999
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,855.66 |
| --- | --- | --- |

MIDTOWN ACQUISITIONS LP
TRANSFEROR: IRENE KELLY
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 64000
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $20,894.46 |
| --- | --- | --- |

MIDTOWN ACQUISITIONS LP
TRANSFEROR: IRENE KELLY
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 64001
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,512.21 |
| --- | --- | --- |

MIDTOWN ACQUISITIONS LP
TRANSFEROR: IRENE KELLY
ATTN: JENNIFER DONOVAN
65 EAST 55TH STREET
NEW YORK, NY 10022

Claim Number: 64002
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,345.10 |
| --- | --- | --- |

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: IRENE KELLY<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 64003<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,368.47 |
| IRWIN I. THOMASHOW<br>22 LANTERN LANE<br>WORCESTER, MA 01609 | | Claim Number: 64004<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $18,985.46 |
| SCOTT D. AUGUST<br>TRANSFEROR: JACK BROUSE<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 64005<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $22,846.29 |
| JACQUELINE ZALUT<br>FBO JACQUELINE ZALUT ROTH IRA<br>200 EVODIA CIRCLE UNIT 103<br>WARRINGTON, PA 18976 | | Claim Number: 64006<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,414.53 |
| JAMES MONTGOMERY<br>FBO JAMES MONTGOMERY ROTH IRA<br>COMMUNITY NATIONAL BANK CUST<br>PO BOX 3546<br>HIGHLAND PARK, MI 48203-0546 | | Claim Number: 64007<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,071.77 |

| | | |
|---|---|---|
| JAMES MONTGOMERY<br>FBO JAMES MONTGOMERY ROTH IRA<br>COMMUNITY NATIONAL BANK CUST<br>PO BOX 3546<br>HIGHLAND PARK, MI 48203-0546 | | Claim Number: 64008<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,124.48 |
| JAMES MONTGOMERY<br>FBO JAMES MONTGOMERY ROTH IRA<br>COMMUNITY NATIONAL BANK CUST<br>PO BOX 3546<br>HIGHLAND PARK, MI 48203-0546 | | Claim Number: 64009<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,298.35 |
| JAMES F SCHLICHT<br>FBO JAMES F SCHLICHT IRA<br>COMMUNITY NATIONAL BANK CUST<br>160 FRANKFORT ST<br>DALY CITY, CA 94014-1313 | | Claim Number: 64010<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $22,974.80 |
| JAMES F SCHLICHT<br>FBO JAMES F SCHLICHT IRA<br>COMMUNITY NATIONAL BANK CUST<br>160 FRANKFORT ST<br>DALY CITY, CA 94014-1313 | | Claim Number: 64011<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,556.96 |
| JAMES SHIPALOWSKI<br>1203 EVANS RD<br>AIKEN, SC 29803 | | Claim Number: 64012<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $20,873.39 |

| JANE K BORTZ | Claim Number: 64013 |
|---|---|
| FBO JANE K BORTZ IRA | Claim Date: 04/01/2005 |
| COMMUNITY NATIONAL BANK CUST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 1474 BELRISTA CT. | |
| ROME, OH 44085-9700 | |

| UNSECURED | Claimed: | $3,627.60 |
|---|---|---|

| JANET A GALLAHER | Claim Number: 64014 |
|---|---|
| FBO JANET A GALLAHER IRA | Claim Date: 04/01/2005 |
| COMMUNITY NATIONAL BANK CUST | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 86077 AUGUSTUS AVENUE | |
| YULEE, FL 32097 | |

| UNSECURED | Claimed: | $12,810.28 |
|---|---|---|

| JANICE E. CARRIER | Claim Number: 64015 |
|---|---|
| 7953 LOS ROBLES CT | Claim Date: 04/01/2005 |
| JACKSONVILLE, FL 32256 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $12,164.61 |
|---|---|---|

| MIDTOWN ACQUISITIONS LP | Claim Number: 64016 |
|---|---|
| TRANSFEROR: JAY SIEGENTHALER | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | |
| NEW YORK, NY 10022 | |

| UNSECURED | Claimed: | $29,077.10 |
|---|---|---|

| MIDTOWN ACQUISITIONS LP | Claim Number: 64017 |
|---|---|
| TRANSFEROR: JAY SIEGENTHALER | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | |
| NEW YORK, NY 10022 | |

| UNSECURED | Claimed: | $14,006.20 |
|---|---|---|

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: JAY SIEGENTHALER<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 64018<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $13,463.74 |
| JEAN MCCAFFERY<br>7841 RIDGE AVE. APT. A112<br>PHILADELPHIA, PA 19128 | | Claim Number: 64019<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,044.37 |
| JEAN MCCAFFERY<br>7841 RIDGE AVE. APT. A112<br>PHILADELPHIA, PA 19128 | | Claim Number: 64020<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,021.82 |
| SPCP GROUP, LLC<br>TRANSFEROR: JESSE GOODIS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 64021<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,871.02 |
| JOAN TOBIN<br>FBO JOAN TOBIN ROTH IRA<br>COMMUNITY NATIONAL BANK CUST<br>829 W FOX HOUND CHASE<br>GLEN MILLS, PA 19342-2244 | | Claim Number: 64022<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,585.37 |

| | | |
|---|---|---|
| JOHN A GARDA<br>FBO JOHN A GARDA IRA<br>3941 STAATZ DR<br>YOUNGSTOWN, OH 44511-1933 | | Claim Number: 64023<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $34,874.31 |
| RONALD IOVINO<br>804 N. BEVERLY LN.<br>ARLINGTON HEIGHTS, IL 60004 | | Claim Number: 64024-01<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,296.71 |
| ROBERT J. IOVINO<br>1638 N. DOUGLAS CT.<br>ARLINGTON HEIGHTS, IL 60004 | | Claim Number: 64024-02<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,296.71 |
| JOHN DOBERMILLER<br>FBO JOHN DOBERMILLER IRA<br>197 BRIDGE AVE<br>PT PLEASANT, NJ 08742 | | Claim Number: 64025<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $9,836.60 |
| JOHN F. KOCH<br>9 EMSLEY DR.<br>WILMINGTON, DE 19810 | | Claim Number: 64026<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,151.71 |

| JOHN F. KOCH | | Claim Number: 64027 |
| 9 EMSLEY DR. | | Claim Date: 04/01/2005 |
| WILMINGTON, DE 19810 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,210.10 |

| JOHN F. KOCH | | Claim Number: 64028 |
| 9 EMSLEY DR. | | Claim Date: 04/01/2005 |
| WILMINGTON, DE 19810 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,612.64 |

| JOHN F. KOCH | | Claim Number: 64029 |
| 9 EMSLEY DR. | | Claim Date: 04/01/2005 |
| WILMINGTON, DE 19810 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,440.28 |

| JOHN K. DOMZALSKI | | Claim Number: 64030 |
| 11 CHIPMUNK DR | | Claim Date: 04/01/2005 |
| BRICK, NJ 08724-4389 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,958.24 |

| JOHN K. DOMZALSKI | | Claim Number: 64031 |
| 11 CHIPMUNK DR. | | Claim Date: 04/01/2005 |
| BRICK, NJ 08724-4389 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $6,611.26 |

| | | |
|---|---|---|
| JOHN ZEPKO<br>FBO JOHN ZEPKO ROTH IRA<br>67 FALCON RIDGE WAY NORTH<br>HAMBURG, NJ 07419-1130 | | Claim Number: 64032<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,835.70 |
| JOHN ZEPKO<br>FBO JOHN ZEPKO ROTH IRA<br>67 FALCON RIDGE WAY NORTH<br>HAMBURG, NJ 07419-1130 | | Claim Number: 64033<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,826.76 |
| JOSEPH F. POLAK<br>1008 TROOST AVE<br>FOREST PARK, IL 60130 | | Claim Number: 64034<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,910.89 |
| ARGO PARTNERS<br>TRANSFEROR: JOSEPH OLUSCHAK JR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 64035<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $32,412.20 |
| ARGO PARTNERS<br>TRANSFEROR: JOSEPH OLUSCHAK JR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 64036<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,610.98 |

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: JOSEPH OLUSCHAK, JR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 64037<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,205.59 |
| ARGO PARTNERS<br>TRANSFEROR: JOSEPH OLUSCHAK, JR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 64038<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $832.47 |
| ARGO PARTNERS<br>TRANSFEROR: JOSEPH OLUSCHAK, JR<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 64039<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,711.20 |
| JOSEPH R RUCINSKI<br>FBO JOSEPH R RUCINSKI IRA<br>COMMUNITY NATIONAL BANK CUST<br>604 SCHEARER ST<br>NORTH WALES, PA 19454 | | Claim Number: 64040<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,335.57 |
| JOSEPH L. MIGNOGNA, TRUSTEE<br>MIGNOGNA FAMILY TRUST 1/16/01<br>434 S ANDREWS AVE<br>GLENOLDEN, PA 19036 | | Claim Number: 64041<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,088.67 |

| | | |
|---|---|---|
| JUDY A. CAVALLO<br>71 OLD HOMESTEAD RD.<br>WAYNE, NJ 07470 | | Claim Number: 64042<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,531.25 |
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: K SCOTT KENNEDY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 64043<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,573.85 |
| KATHLEEN F. BUCKWALTER<br>FBO KATHLEEN F. BUCKWALTER IRA<br>770 BRIERY HILLS DRIVE<br>MEHERRIN, VA 23954 | | Claim Number: 64044<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $18,802.23 |
| KATHLEEN F. BUCKWALTER<br>FBO KATHLEEN F. BUCKWALTER IRA<br>770 BRIERY HILLS DRIVE<br>MEHERRIN, VA 23954 | | Claim Number: 64045<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,096.84 |
| KATHLEEN F. BUCKWALTER<br>FBO KATHLEEN F. BUCKWALTER IRA<br>770 BRIERY HILLS DRIVE<br>MEHERRIN, VA 23954 | | Claim Number: 64046<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,055.46 |

| | | |
|---|---|---|
| KAVITHA RAJARAM<br>3845 DENISE LN<br>CASTRO VALLEY, CA 94546-1208 | | Claim Number: 64047<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,387.53 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: KEITH WHITTINGSLOW<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 64048<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $215,888.69 |
| SCOTT D. AUGUST<br>TRANSFEROR: KERRY BEREN<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 64049<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $39,379.26 |
| KIMBERLY L. CHILDS<br>121 AURORA DRIVE<br>ASHEVILLE, NC 28805 | | Claim Number: 64050<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,034.92 |
| LANNY WEINTRAUB<br>4202 MACKAY FALLS TERRACE<br>SARASOTA, FL 34243 | | Claim Number: 64051<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $856.43 |

| | | |
|---|---|---|
| LAURNEL LIN HOFFMANN<br>1846 MORGANTON DR.<br>HENDERSON, NV 89052 | | Claim Number: 64052<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $51,029.57 |
| LAWRENCE A. KOCH<br>29 PARTRIDGE AVE.<br>RIDLEY PARK, PA 19078 | | Claim Number: 64053<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $16,420.41 |
| LEONARD E. VOELKER<br>1123 CRYSTAL CIRCLE<br>LIVERMORE, CA 94550 | | Claim Number: 64054<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,069.73 |
| LEONID SHTEYNBUK<br>8717 HAYSHED LN # 42<br>COLUMBIA, MD 21045 | | Claim Number: 64055<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,621.37 |
| LEONID SHTEYNBUK<br>8717 HAYSHED LN # 42<br>COLUMBIA, MD 21045 | | Claim Number: 64056<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,058.15 |

| | | |
|---|---|---|
| LIONEL HUDSPETH<br>FBO LIONEL HUDSPETH IRA<br>475 GOLF COURSE RD P.O. BOX 688<br>MARSHFIELD, MO 65706-8361 | | Claim Number: 64057<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,858.83 |
| LIONEL HUDSPETH<br>FBO LIONEL HUDSPETH IRA<br>475 GOLF COURSE RD P.O. BOX 688<br>MARSHFIELD, MO 65706-8361 | | Claim Number: 64058<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,105.06 |
| LORETTA D. VOELKER<br>FBO LORETTA D. VOELKER ROTH IRA<br>1123 CRYSTAL CIRCLE<br>LIVERMORE, CA 94550-5123 | | Claim Number: 64059<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,014.10 |
| LORRAINE BEATRICE DORBIN ESTATE<br>C/O GEORGE M. DORBIN<br>8130 TELEGRAPH DRIVE<br>COLORADO SPRINGS, CO 80920 | | Claim Number: 64060<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,885.02 |
| LYNDA KOCH<br>LYNDA KOCH ROTH IRA<br>9 EMSLEY DR.<br>WILMINGTON, DE 19810 | | Claim Number: 64061<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,151.71 |

| | | |
|---|---|---|
| LYNDA KOCH<br>LYNDA KOCH ROTH IRA<br>9 EMSLEY DR.<br>WILMINGTON, DE 19810 | | Claim Number: 64062<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,210.10 |
| LYNDA KOCH<br>LYNDA KOCH ROTH IRA<br>9 EMSLEY DR.<br>WILMINGTON, DE 19810 | | Claim Number: 64063<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,612.64 |
| LYNDA KOCH<br>LYNDA KOCH ROTH IRA<br>9 EMSLEY DR.<br>WILMINGTON, DE 19810 | | Claim Number: 64064<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,440.28 |
| MARGARET M. DINUNZIO<br>2223 LINE LEXINGTON RD<br>HATFIELD, PA 19440 | | Claim Number: 64065<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,618.70 |
| MARIA HODOROVSKY<br>610 CEDAR GROVE RD.<br>BROOMALL, PA 19008 | | Claim Number: 64066<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,136.18 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| MARIA HODOROVSKY<br>610 CEDAR GROVE RD.<br>BROOMALL, PA 19008 | | Claim Number: 64067<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,200.07 |
| MARIA HODOROVSKY<br>610 CEDAR GROVE RD.<br>BROOMALL, PA 19008 | | Claim Number: 64068<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,665.89 |
| MARIA HODOROVSKY<br>610 CEDAR GROVE RD.<br>BROOMALL, PA 19008 | | Claim Number: 64069<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,137.54 |
| ARGO PARTNERS<br>TRANSFEROR: MARILYN GLASSMAN<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 64070<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,014.34 |
| SPCP GROUP, LLC<br>TRANSFEROR: MARILYN GOODIS<br>ATTN: ADAM DEPANFILIS<br>2 GREENWICH PLAZA, FLOOR 1<br>GREENWICH, CT 06830 | | Claim Number: 64071<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,384.75 |

| | | |
|---|---|---|
| MARILYN MASON<br>11049 S. PEWAUKEE<br>PHOENIX, AZ 85044 | | Claim Number: 64072<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,088.37 |
| MARILYN FISHER (F/K/A ROSENTHAL)<br>475 N BOWLING GREEN WAY<br>LOS ANGELES, CA 90049 | | Claim Number: 64073<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,057.01 |
| MARILYN FISHER (F/K/A ROSENTHAL)<br>475 N BOWLING GREEN WAY<br>LOS ANGELES, CA 90049 | | Claim Number: 64074<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $870.40 |
| MARTIN J. COYLE<br>1272 NW 170TH TERRACE<br>PEMBROKE PINES, FL 33028 | | Claim Number: 64075<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $42,915.88 |
| MARY LOU DAWSON<br>44024 FERNCLIFF TERRACE<br>ASHBURN, VA 20147 | | Claim Number: 64076<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,537.97 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

| MARY M. KULIK<br>FBO MARY M. KULIK IRA<br>1328 N 8TH AVE<br>ALTOONA, PA 16601-6212 | | Claim Number: 64077<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $2,925.62 |
| MELITA EARLY<br>431 NATHAN STREET<br>NORWOOD, MA 02062 | | Claim Number: 64078<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,752.14 |
| MERRILEE F. GIORDANO<br>FBO MERRILEE F. GIORDANO IRA<br>25 SILVER PINE DRIVE<br>NEWPORT COAST, CA 92657 | | Claim Number: 64079<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,050.70 |
| MICHAEL D. COLTON<br>932 CLINTWOOD DR<br>SILVER SPRING, MD 20902-1721 | | Claim Number: 64080<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $63,566.68 |
| MICHAEL L. FRATTA<br>FBO MICHAEL L. FRATTA IRA<br>1221 S CLINTON ST<br>BALTIMORE, MD 21224-5008 | | Claim Number: 64081<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,228.47 |

| | | |
|---|---|---|
| MOHAN M. DESAI<br>FBO MOHAN M. DESAI IRA<br>1103 SADDLEBROOK DR<br>BLOOMINGTON, IL 61704-4822 | | Claim Number: 64082<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $29,201.27 |
| MOHAN M. DESAI<br>FBO MOHAN M. DESAI IRA<br>1103 SADDLEBROOK DR<br>BLOOMINGTON, IL 61704-4822 | | Claim Number: 64083<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,748.51 |
| NANCY DRAGO<br>FBO NANCY DRAGO IRA<br>COMMUNITY NATIONAL BANK CUST<br>10 HURON ST<br>TERRYVILLE, NY 11776-4308 | | Claim Number: 64084<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,360.69 |
| ARGO PARTNERS<br>TRANSFEROR: NANCY J SCHMOYER<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 64085<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,752.01 |
| NICKOLAI BRANDT<br>FBO NICKOLAI BRANDT ROTH IRA<br>3752 ROLLING HILL RD<br>PAMPLIN, VA 23958 | | Claim Number: 64086<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,830.41 |

| | | |
|---|---|---|
| NICKOLAI BRANDT<br>FBO NICKOLAI BRANDT ROTH IRA<br>3752 ROLLING HILL RD<br>PAMPLIN, VA 23958 | | Claim Number: 64087<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,051.79 |
| NICKOLAI BRANDT<br>FBO NICKOLAI BRANDT ROTH IRA<br>3752 ROLLING HILL RD<br>PAMPLIN, VA 23958 | | Claim Number: 64088<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,506.88 |
| NICKOLAI BRANDT<br>FBO NICKOLAI BRANDT ROTH IRA<br>3752 ROLLING HILL RD<br>PAMPLIN, VA 23958 | | Claim Number: 64089<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,628.55 |
| NORMA J. ELVIDGE<br>C/O 203 MAIN ST<br>NEWTON, NJ 07860 | | Claim Number: 64090<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $836.97 |
| NORMA J. ELVIDGE<br>C/O 203 MAIN ST<br>NEWTON, NJ 07860 | | Claim Number: 64091<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,499.11 |

| | | |
|---|---|---|
| NORMA J. ELVIDGE<br>C/O 203 MAIN ST<br>NEWTON, NJ 07860 | | Claim Number: 64092<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $865.80 |
| NORMA J. ELVIDGE<br>C/O 203 MAIN ST<br>NEWTON, NJ 07860 | | Claim Number: 64093<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,673.94 |
| ORNETT HARRELL<br>402 JOPLINS ST<br>LUFKIN, TX 75904 | | Claim Number: 64094<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,018.94 |
| ORNETT HARRELL<br>402 JOPLINS ST<br>LUFKIN, TX 75904 | | Claim Number: 64095<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $16,046.02 |
| PAMELA N. SMITH<br>5061 COUNTRY CREEK LN<br>BROAD RUN, VA 20137 | | Claim Number: 64096<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,893.15 |

| PAMELA N. SMITH | | Claim Number: 64097 |
| 5061 COUNTRY CREEK LN | | Claim Date: 04/01/2005 |
| BROAD RUN, VA 20137 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,778.66 |

| PAMELA N. SMITH | | Claim Number: 64098 |
| 5061 COUNTRY CREEK LN | | Claim Date: 04/01/2005 |
| BROAD RUN, VA 20137 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,649.27 |

| PAMELA N. SMITH | | Claim Number: 64099 |
| 5061 COUNTRY CREEK LN | | Claim Date: 04/01/2005 |
| BROAD RUN, VA 20137 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,902.76 |

| PAMELA N. SMITH | | Claim Number: 64100 |
| 5061 COUNTRY CREEK LN | | Claim Date: 04/01/2005 |
| BROAD RUN, VA 20137 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $1,760.35 |

| PATRICIA ALDRICH | | Claim Number: 64101 |
| FBO PATRICIA ALDRICH ROTH IRA | | Claim Date: 04/01/2005 |
| COMMUNITY NATIONAL BANK CUST | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 1209 SHERWIN #810 | | |
| CHICAGO, IL 60626-2264 | | |

| UNSECURED | Claimed: | $2,640.04 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

| | | |
|---|---|---|
| HAIN CAPITAL GROUP, LLC<br>TRANSFEROR: PATRICIA E TUCKER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 64102<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $54,848.48 |
|---|---|---|

| | | |
|---|---|---|
| PATRICIA M. BRANDT<br>3752 ROLLING HILL ROAD<br>PAMPLIN, VA 23958 | | Claim Number: 64103<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $908.39 |
|---|---|---|

| | | |
|---|---|---|
| PATRICIA M. BRANDT<br>3752 ROLLING HILL ROAD<br>PAMPLIN, VA 23958 | | Claim Number: 64104<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $30,684.96 |
|---|---|---|

| | | |
|---|---|---|
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: PATRICIA WHITTINGSLOW<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 64105<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $131,704.90 |
|---|---|---|

| | | |
|---|---|---|
| PAUL A. SAIA<br>2802 AMETHYST WAY<br>MELBOURNE, FL 32940 | | Claim Number: 64106<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $10,498.20 |
|---|---|---|

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

PEGGY GRAVES HAYES
3308 RIVERTON RD
LADY LAKE, FL 32162-7629

Claim Number: 64107
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:              $5,407.92

PETER A. THOMASHOW
22 LANTERN LN
WORCESTER, MA 01609

Claim Number: 64108
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:              $585.42

PETER J. SAVOCA
3718 W. CITRUS TRACE
DAVIE, FL 33328

Claim Number: 64109
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:              $11,780.36

PHILOMENA M MORELLO
FBO PHILOMENA M MORELLO IRA
2912 TANGLEWOOD LN
NORRISTOWN, PA 19403-3858

Claim Number: 64110
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:              $1,239.12

PHILOMENA M MORELLO
FBO PHILOMENA M MORELLO IRA
2912 TANGLEWOOD LN
NORRISTOWN, PA 19403-3858

Claim Number: 64111
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

UNSECURED          Claimed:              $1,049.84

---

| | | |
|---|---|---|
| PHILOMENA M MORELLO<br>FBO PHILOMENA M MORELLO IRA<br>2912 TANGLEWOOD LN<br>NORRISTOWN, PA 19403-3858 | | Claim Number: 64112<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,041.93 |
| RALPH H. NYMAN<br>RALPH H. NYMAN IRA<br>12029 CR 103 APT 124<br>OXFORD, FL 34484 | | Claim Number: 64113<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $11,800.44 |
| RALPH H. NYMAN<br>RALPH H. NYMAN IRA<br>12029 CR 103 APT 124<br>OXFORD, FL 34484 | | Claim Number: 64114<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $6,239.04 |
| RAYMOND PRICE<br>RT2 BOX 2220 F<br>ALTON, MO 65606 | | Claim Number: 64115<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $79,424.27 |
| RELL SNYDER<br>FBO RELL SNYDER IRA<br>COMMUNITY NATIONAL BANK CUST<br>2973 HARBOR BLVD. # 782<br>COSTA MESA, CA 92626 | | Claim Number: 64116<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $45,029.09 |

| RENEE D. GRAHAM<br>6638 N. 16TH ST<br>PHILADELPHIA, PA 19126 | | Claim Number: 64117<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $1,321.67 |
| RICHARD ROBINSON<br>268 WASHINGTON PL<br>TELFORD, PA 18969-1239 | | Claim Number: 64118<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,044.02 |
| RICHARD ROBINSON<br>268 WASHINGTON PL<br>TELFORD, PA 18969-1239 | | Claim Number: 64119<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,824.96 |
| RICHARD KEDZIOR<br>2043 LOCUST<br>DES PLAINES, IL 60018 | | Claim Number: 64120<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,258.11 |
| RICHARD L. MASON<br>11049 S. PEWAUKEE<br>PHOENIX, AZ 85044 | | Claim Number: 64121<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,329.87 |

| | | |
|---|---|---|
| RICHARD VIRGILIO<br>4008 SAGEMORE DR.<br>MARLTON, NJ 08053 | | Claim Number: 64122<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,545.91 |
| RICHARD VIRGILIO<br>4008 SAGEMORE DR.<br>MARLTON, NJ 08053 | | Claim Number: 64123<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $0.00 |
| RICHARD VIRGILIO<br>4008 SAGEMORE DR.<br>MARLTON, NJ 08053 | | Claim Number: 64124<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,925.69 |
| ROBERT A. GAAR<br>601 ARCHER ST.<br>MONTEREY, CA 93940 | | Claim Number: 64125<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,298.79 |
| ROBERT A. GAAR<br>601 ARCHER ST.<br>MONTEREY, CA 93940 | | Claim Number: 64126<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $724.05 |

| | | |
|---|---|---|
| ROBERT A. GAAR<br>601 ARCHER ST.<br>MONTEREY, CA 93940 | | Claim Number: 64127<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $662.91 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: ROBERT F KELLER<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 64128<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $51,055.05 |
| ROBERT G. THIBAULT<br>16 CENTERVIEW RD<br>ATKINSON, NH 03811 | | Claim Number: 64129<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $43,457.57 |
| ROBERT H. BARBER<br>FBO ROBERT H. BARBER IRA<br>3605 13TH ST SW<br>CANTON, OH 44710-2211 | | Claim Number: 64130<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $25,256.84 |
| ROBERT J. LUJAN<br>1811 NORGROVE LN.<br>LOS ALAMITOS, CA 90720 | | Claim Number: 64131<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,128.74 |

| | | |
|---|---|---|
| ROBERT L. DIGIACOMO<br>323 ANN STREET<br>PHOENIXVILLE, PA 19460 | | Claim Number: 64132<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $47,954.24 |
| ROBERT L. HAWKINS<br>67 COBBLERIDGE LANE<br>MANORVILLE, NY 11949 | | Claim Number: 64133<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,018.30 |
| ROBERT L. LITTLE<br>P.O. BOX 233<br>LAFAYETTE, NJ 07848-0233 | | Claim Number: 64134<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $18,443.20 |
| ROBERT L. LITTLE<br>P.O. BOX 233<br>LAFAYETTE, NJ 07848-0233 | | Claim Number: 64135<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,456.89 |
| ROBERT L. LITTLE<br>P.O. BOX 233<br>LAFAYETTE, NJ 07848-0233 | | Claim Number: 64136<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,993.01 |

| ROBERT L. LITTLE<br>P.O. BOX 233<br>LAFAYETTE, NJ 07848-0233 | | Claim Number: 64137<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $2,074.71 |
| ROBERT L. LITTLE<br>P.O. BOX 233<br>LAFAYETTE, NJ 07848-0233 | | Claim Number: 64138<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,788.11 |
| ROBERT PASSAGLIA<br>11642 SUNDERLIN DR.<br>HUNTLEY, IL 60142 | | Claim Number: 64139<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,758.10 |
| ROBERT W. MARKLEY<br>5150 ROCK EAGLE DRIVE<br>STONE MOUNTAIN, GA 30083 | | Claim Number: 64140<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $31,911.52 |
| ROCCO R. CAVALLO<br>71 OLD HOMESTEAD RD.<br>WAYNE, NJ 07470 | | Claim Number: 64141<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $629.92 |

| | | |
|---|---|---|
| ROCCO R. CAVALLO<br>71 OLD HOMESTEAD RD.<br>WAYNE, NJ 07470 | | Claim Number: 64142<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $50,748.03 |
| ROGER W. BASSETT<br>621 E. FOSTER AVE.<br>ROSELLE, IL 60172 | | Claim Number: 64143<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $26,757.73 |
| RONALD DALTORIO<br>FBO RONALD DALTORIO IRA<br>COMMUNITY NATIONAL BANK CUST<br>129 RIDGE VIEW RD<br>NEW KENSINGTON, PA 15068-8346 | | Claim Number: 64144<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,367.29 |
| LYNDA P. KOCH<br>9 EMSLEY DR.<br>WILMINGTON, DE 19810 | | Claim Number: 64145<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,109.16 |
| LYNDA P. KOCH<br>9 EMSLEY DR.<br>WILMINGTON, DE 19810 | | Claim Number: 64146<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,162.96 |

| LYNDA P. KOCH<br>9 EMSLEY DR.<br>WILMINGTON, DE 19810 | Claim Number: 64147<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $3,025.85 |

| ROSEMARY A MALKOWSKI<br>FBO ROSEMARY A MALKOWSKI IRA<br>COMMUNITY NATIONAL BANK CUST<br>5341 MEADOW ST<br>MAPLE HEIGHTS, OH 44137-1039 | Claim Number: 64148<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $30,574.41 |

| ESTATE OF RUSS FIEDLER<br>DORTHEA M. FIEDLER, EXECUTOR<br>2261 OLD FARM ROAD<br>SCOTCH PLAINS, NJ 07076 | Claim Number: 64149<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $11,320.85 |

| ESTATE OF RUSS FIEDLER<br>DORTHEA M. FIEDLER, EXECUTOR<br>2261 OLD FARM ROAD<br>SCOTCH PLAINS, NJ 07076 | Claim Number: 64150<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $7,651.94 |

| RUSSELL E. STRIDH<br>432 W. GRANGE AVE<br>PHILADELPHIA, PA 19120 | Claim Number: 64151<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|

| UNSECURED | Claimed: | $4,179.82 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

RUSSELL E. STRIDH
432 W. GRANGE AVE
PHILADELPHIA, PA 19120

Claim Number: 64152
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $1,829.11

ARGO PARTNERS
TRANSFEROR: SANDRA SUE SMITH
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 64153
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $11,345.66

ARGO PARTNERS
TRANSFEROR: SHARON L REAGAN
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 64154
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $17,426.43

ARGO PARTNERS
TRANSFEROR: SHARON L REAGAN
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 64155
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $4,320.20

STANLEY M CZAJKA, SR
548 EASY ST
PHILADELPHIA, PA 19111-1202

Claim Number: 64156
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

UNSECURED          Claimed:          $0.00

| STANLEY M CZAJKA, SR<br>548 EASY ST<br>PHILADELPHIA, PA 19111-1202 | | Claim Number: 64157<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $30,110.91 |
| STANLEY M CZAJKA, SR<br>548 EASY ST<br>PHILADELPHIA, PA 19111-1202 | | Claim Number: 64158<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $30,059.00 |
| STEFAN HODOROVSKY<br>610 CEDAR GROVE RD.<br>BROOMALL, PA 19008 | | Claim Number: 64159<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $7,253.71 |
| STEFAN HODOROVSKY<br>610 CEDAR GROVE RD.<br>BROOMALL, PA 19008 | | Claim Number: 64160<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,666.81 |
| STEFAN HODOROVSKY<br>610 CEDAR GROVE RD.<br>BROOMALL, PA 19008 | | Claim Number: 64161<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,200.07 |

| STEVEN B. COOPER<br>FBO STEVEN B. COOPER IRA<br>66 JONQUIL DRIVE<br>NEWTOWN, PA 18940 | Claim Number: 64162<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|
| UNSECURED         Claimed:            $63,445.50 | |
| SUSAN HC MURRELL<br>FBO SUSAN HC MURRELL IRA<br>33665 ORANGELAWN ST<br>LIVONIA, MI 48150-2631 | Claim Number: 64163<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED         Claimed:            $111,836.55 | |
| SUSAN HC MURRELL<br>33665 ORANGELAWN ST<br>LIVONIA, MI 48150-2631 | Claim Number: 64164<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED         Claimed:            $42,073.29 | |
| SCOTT D. AUGUST<br>TRANSFEROR: SUSANA GREISS<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | Claim Number: 64165<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED         Claimed:            $23,586.38 | |
| SVETLANA KLYACHMAN<br>SVETLANA KLYACHMAN IRA<br>448 NEPTUNE AVE APT. 22-0<br>BROOKLYN, NY 11224 | Claim Number: 64166<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED         Claimed:            $16,769.77 | |

THOMAS J TOBIN JR
FBO THOMAS J TOBIN JR IRA
COMMUNITY NATIONAL BANK CUST
829 W FOX HOUND CHASE
GLEN MILLS, PA 19342-2244

Claim Number: 64167
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $30,265.41 |
|---|---|---|

THOMAS J TOBIN JR
FBO THOMAS J TOBIN JR ROTH IRA
COMMUNITY NATIONAL BANK CUST
829 W FOX HOUND CHASE
GLEN MILLS, PA 19342-2244

Claim Number: 64168
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,585.37 |
|---|---|---|

THOMAS P KELLY
FBO THOMAS P KELLY IRA
COMMUNITY NATIONAL BANK CUST
3605 GLENN ST
PHILA, PA 19114-1704

Claim Number: 64169
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $4,379.07 |
|---|---|---|

THOMAS P KELLY
FBO THOMAS P KELLY IRA
COMMUNITY NATIONAL BANK CUST
3605 GLENN ST
PHILA, PA 19114-1704

Claim Number: 64170
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $3,316.17 |
|---|---|---|

THOMAS P KELLY
FBO THOMAS P KELLY IRA
COMMUNITY NATIONAL BANK CUST
3605 GLENN ST
PHILA, PA 19114-1704

Claim Number: 64171
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

| UNSECURED | Claimed: | $1,525.03 |
|---|---|---|

| | | |
|---|---|---|
| THOMAS W. MAZZOTTA<br>820 SAN CARLOS AVE<br>ALBANY, CA 94706 | | Claim Number: 64172<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $33,471.10 |
| THOMAS W. MAZZOTTA<br>820 SAN CARLOS AVE<br>ALBANY, CA 94706 | | Claim Number: 64173<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $17,751.60 |
| TIMOTHY C. STEVENS<br>19030 ROCKCLIFF DRIVE<br>ROCKY RIVER, OH 44116-2929 | | Claim Number: 64174<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,794.31 |
| VINCENT MADONIA<br>17907 NEW RIDERS WAY<br>ANDERSON, CA 96007 | | Claim Number: 64175<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $20,827.30 |
| VIOLET E. NAVARRO<br>75 S. MAGNOLIA AVENUE # 2<br>MILLBREA, CA 94030 | | Claim Number: 64176<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,708.46 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

ARGO PARTNERS
TRANSFEROR: VIRGIL R KING
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 64177
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $21,250.03 |
|---|---|---|

ARGO PARTNERS
TRANSFEROR: WILLIAM M HARPER
12 WEST 37TH ST, 9TH FLOOR
NEW YORK, NY 10018

Claim Number: 64178
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $16,435.63 |
|---|---|---|

WILLIAM P. KELLY
FBO WILLIAM P. KELLY IRA
1381 GLEN ROAD
WYSOX, PA 18854

Claim Number: 64179
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $1,020.66 |
|---|---|---|

WILLIAM P. KELLY
FBO WILLIAM P. KELLY IRA
1381 GLEN ROAD
WYSOX, PA 18854

Claim Number: 64180
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $1,018.49 |
|---|---|---|

JOHN M DAVIS
FOB JOHN M DAVIS IRA
COMMUNITY NATIONAL BANK CUST
616 LAKESHORE DR
LEXINGTON, KY 40502-3117

Claim Number: 64181
Claim Date: 04/01/2005
Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL.

---

| UNSECURED | Claimed: | $4,088.23 |
|---|---|---|

| FRANCES J WEINHARDT<br>C/O JAMES GAMBINO<br>48 OLD SPRUCE LANE<br>LEVITTOWN, PA 19055 | | Claim Number: 64182<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $47,233.08 |
| GLENN P. HIRNEISEN<br>49 LEONARD LANE<br>READING, PA 19608 | | Claim Number: 64183<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,400.88 |
| GLENN P. HIRNEISEN<br>49 LEONARD LANE<br>READING, PA 19608 | | Claim Number: 64184<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,312.36 |
| JANE ILLICHER<br>JANE ILLICHER IRA<br>COMMUNITY NATIONAL BANK CUST<br>2764 MOWER ST<br>PHILADELPHIA, PA 19152-2107 | | Claim Number: 64185<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,532.52 |
| JOANNE M. O`DONNELL<br>74 BALFOUR LANE<br>WILLINGBORO, NJ 08046 | | Claim Number: 64186<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,406.16 |

| | | |
|---|---|---|
| JUDITH A. HIRNEISEN<br>49 LEONARD LANE<br>READING, PA 19608 | | Claim Number: 64187<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,400.88 |
| JUDITH A. HIRNEISEN<br>49 LEONARD LANE<br>READING, PA 19608 | | Claim Number: 64188<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,312.36 |
| LUCIA LOPEZ<br>106 KENTSHIRE AVE.<br>BRUNSWICK, GA 31525 | | Claim Number: 64189<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $4,506.42 |
| LUCIA LOPEZ<br>106 KENTSHIRE AVE.<br>BRUNSWICK, GA 31525 | | Claim Number: 64190<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,573.79 |
| LUCIA LOPEZ<br>106 KENTSHIRE AVE.<br>BRUNSWICK, GA 31525 | | Claim Number: 64191<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,506.66 |

| MARILYN BOGIN<br>MARILYN BOGIN IRA<br>3925 S.E. 1ST PLACE<br>CAPE CORAL, FL 33904 | | Claim Number: 64192<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $6,150.18 |
| MARILYN BOGIN<br>MARILYN BOGIN IRA<br>3925 S.E. 1ST PLACE<br>CAPE CORAL, FL 33904 | | Claim Number: 64193<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,920.30 |
| MYRON LEVINE<br>103 HARRISON PLACE<br>PANAMA CITY, FL 32405 | | Claim Number: 64194<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,462.82 |
| NORMAN BOGIN<br>NORMAN BOGIN IRA<br>3925 S.E. 1ST PLACE<br>CAPE CORAL, FL 33904 | | Claim Number: 64195<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,955.78 |
| NORMAN BOGIN<br>NORMAN BOGIN IRA<br>3925 S.E. 1ST PLACE<br>CAPE CORAL, FL 33904 | | Claim Number: 64196<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,142.55 |

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: OTAVIO FONTES<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 64197<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $23,114.18 |
| RONALD D. KRAUSS<br>105 ALFRED AVE<br>GLASSBORO, NJ 08028 | | Claim Number: 64198<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $5,009.18 |
| SYLVESTER C. SINIBALDI<br>3100 DRAPER ST.<br>PHILADELPHIA, PA 19136 | | Claim Number: 64199<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $85,081.08 |
| WILLIAM LOUIS SHECKELS<br>4881 LOMBARD DR.<br>KLAMATH FALLS, OR 97603 | | Claim Number: 64200<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,866.57 |
| WILLIAM LOUIS SHECKELS<br>4881 LOMBARD DR.<br>KLAMATH FALLS, OR 97603 | | Claim Number: 64201<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $3,523.18 |

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: VINCENT M DAVIS<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 64202<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,641.62 |
| ARGO PARTNERS<br>TRANSFEROR: VINCENT M DAVIS<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 64203<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,642.25 |
| ARGO PARTNERS<br>TRANSFEROR: VINCENT M DAVIS<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 64204<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,978.92 |
| ARGO PARTNERS<br>TRANSFEROR: VINCENT M DAVIS<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 64205<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,016.51 |
| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: BOBBY R GIBSON<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 64206<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $39,886.74 |

| | | |
|---|---|---|
| SPCP GROUP, LLC | | Claim Number: 64207 |
| TRANSFEROR: SANTINA REPKA | | Claim Date: 04/01/2005 |
| ATTN: ADAM DEPANFILIS | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 2 GREENWICH PLAZA, FLOOR 1 | | |
| GREENWICH, CT 06830 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,184.05 |

| | | |
|---|---|---|
| DOLLIE M. HOWSER | | Claim Number: 64208 |
| 263 NORMANDY DR. | | Claim Date: 04/01/2005 |
| PAINESVILLE, OH 44077 | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,721.97 |

| | | |
|---|---|---|
| ARGO PARTNERS | | Claim Number: 64209 |
| TRANSFEROR: CHARLES KENT OLSON | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,344.97 |

| | | |
|---|---|---|
| ARGO PARTNERS | | Claim Number: 64210 |
| TRANSFEROR: CHARLES KENT OLSON | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,784.44 |

| | | |
|---|---|---|
| ARGO PARTNERS | | Claim Number: 64211 |
| TRANSFEROR: CHARLES KENT OLSON | | Claim Date: 04/01/2005 |
| 12 WEST 37TH ST, 9TH FLOOR | | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| NEW YORK, NY 10018 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,858.91 |

| | | |
|---|---|---|
| ARGO PARTNERS<br>TRANSFEROR: CHARLES KENT OLSON<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 64212<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $8,110.25 |
| ARGO PARTNERS<br>TRANSFEROR: CHARLES KENT OLSON<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 64213<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $10,229.21 |
| ARGO PARTNERS<br>TRANSFEROR: CHARLES KENT OLSON<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 64214<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $16,760.56 |
| ARGO PARTNERS<br>TRANSFEROR: JEFFREY E REPKA<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 64215<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $12,697.64 |
| ALAN R. FRUGONI<br>102 GOODWIN DRIVE<br>NORTH BRUNSWICK, NJ 08902 | | Claim Number: 64216<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $2,059.01 |

Numerical Claims Register for American Business Financial Services, (ALL DEBTORS)

---

| ALAN R. FRUGONI | Claim Number: 64217 |
| 102 GOODWIN DRIVE | Claim Date: 04/01/2005 |
| NORTH BRUNSWICK, NJ 08902 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $2,059.01 |

---

| ERMA B. HOWER | Claim Number: 64218 |
| 69 MAPLE ST. | Claim Date: 04/01/2005 |
| MIFFLINBURG, PA 17844 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $26,206.06 |

---

| ALAN G. FROMMER | Claim Number: 64219 |
| 150 NELSON RD. | Claim Date: 04/01/2005 |
| SCARSDALE, NY 10583 | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |

| UNSECURED | Claimed: | $54,762.73 |

---

| MIDTOWN ACQUISITIONS LP | Claim Number: 64220 |
| TRANSFEROR: MARK CAUTIN | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | |
| NEW YORK, NY 10022 | |

| UNSECURED | Claimed: | $3,993.26 |

---

| MIDTOWN ACQUISITIONS LP | Claim Number: 64221 |
| TRANSFEROR: MARK CAUTIN | Claim Date: 04/01/2005 |
| ATTN: JENNIFER DONOVAN | Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| 65 EAST 55TH STREET | |
| NEW YORK, NY 10022 | |

| UNSECURED | Claimed: | $8,056.89 |

---

| MIDTOWN ACQUISITIONS LP<br>TRANSFEROR: MARK CAUTIN<br>ATTN: JENNIFER DONOVAN<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 | | Claim Number: 64222<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
|---|---|---|
| UNSECURED | Claimed: | $29,898.20 |
| JOANN P. OTT<br>505 JEROMA LANE<br>WEST CHESTER, PA 19382 | | Claim Number: 64223<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $1,816.80 |
| ROBERT J. ENDRES<br>1166 CONNETQUOT AVE<br>CENTRAL ISLIP, NY 11722 | | Claim Number: 64224<br>Claim Date: 04/01/2005<br>Debtor: AMERICAN BUSINESS FINANCIAL SERVICES, INC., ET AL. |
| UNSECURED | Claimed: | $15,664.09 |

## Summary Page

Total Number of Filed Claims:    14313

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $100,837,987.69 | $0.00 |
| Total: | $100,837,987.69 | $0.00 |